# Exhibit 1



KERCSMAR
FELTUS &
COLLINS

## SETTLEMENT AGREEMENT AND MUTUAL RELEASE

This Settlement Agreement and Mutual Release (the "Settlement Agreement") is entered into this __9__ day of August, 2019 between International Metaphysical Ministry, Inc. and The Paul Leon Masters Living Trust ("Plaintiffs") and Wisdom of the Heart Church d/b/a The University of Metaphysical Sciences ("Defendant"), as well as former party Christine Breese ("Breese"). These parties to the dispute are sometimes collectively referred to herein as the "Parties."

### RECITALS



### TERMS OF AGREEMENT

In consideration of the mutual promises and covenants contained in this Settlement Agreement, the validity and sufficiency of which are hereby acknowledged, the Parties agree as follows:





**5.** **Mutual Non-Disparagement**.

The Parties agree to not disparage one another and to not make any statement about the other's conduct, reputation, or business dealings that is designed to or has the effect of injuring the other's reputation or business interests. The Parties agree and understand that, if either Party breaches this non-disparagement provision, then that Party will be subject to a claim by the other Party or Parties. The Parties further agree that damages that would be sustained by either Party in the event of a breach of this non-disparagement provision would be difficult or impossible to calculate, and thus agree that injunctive relief to prevent further breach of this Settlement Agreement is an appropriate remedy. For elimination of doubt, statements regarding the existence of the Action and the published allegations made in the Action, and/or dissemination of public documents filed in the Action, are not considered disparagement under this Section 5.



**7. Use of the Parties' Registered Trademarks or Abbreviations Thereof.**

7.2 Defendant agrees not to use any of the Plaintiffs' registered trademarks, which include University of Metaphysics, University of Sedona, International Metaphysical Ministry, and Theocentric Psychology, in any way, and further agrees not to use the abbreviations thereof such as IMM, UOM, or UOS in any way, and further will not oppose or assist anyone in opposing the registration of these four registered trademarks as word trademarks by Plaintiffs.



pa
Pa
an





10.1   <u>Choice of Law</u>.

This Settlement Agreement shall be governed by the laws of the State of California without giving

effect to the choice of law rules thereof.



Settlement Agreement. Should any future lawsuit be brought to enforce the terms of this Settlement Agreement, the prevailing party shall be awarded their reasonable attorneys' fees and costs, but only as to the lawsuit, and not as to mediation or any actions preceding the filing of such lawsuit.

IN WITNESS WHEREOF, the parties have caused this Agreement to be executed as of the date first written above.

INTERNATIONAL METAPHYSICAL MINISTRY

By     MICHELLE BEHR

Its     CEO / PRESIDENT

PAUL LEON MASTERS TRUST

By     MICHELLE BEHR

Its     TRUSTEE

THE UNIVERSITY OF METAPHYSICAL SCIENCES

By _____

Its _____

CHRISTINE BREESE

_____
Christine Breese

IN WITNESS WHEREOF, the parties have caused this Agreement to be executed as of the date first written above.

INTERNATIONAL METAPHYSICAL MINISTRY

_____

By _____

Its _____

PAUL LEON MASTERS TRUST

_____

By _____

Its _____

THE UNIVERSITY OF METAPHYSICAL SCIENCES

_Christine Breese_

By _Christine Breese_

Its _Founder, CEO_

CHRISTINE BREESE

_Christine Breese_

Christine Breese

# EXHIBIT 2





university of metaphysical sciences sedona arizona

🔍 All    📰 News    📍 Maps    🖼 Images    🛍 Shopping    ⋮ More                Settings    Tools

About 722,000 results (0.78 seconds)

Ad · www.universityofmetaphysics.com/ ▾    (877) 597-4007

**University of Metaphysics - Online Metaphysical University**

Become an Ordained Minister, Counselor, Life Coach, Healing Practitioner. Scholarship Now!
Online Ordination with a Bachelor's Degree in **Metaphysics** - Start a **Metaphysical** Ministry.
Affordable Tuition. **Metaphysical** Education. Daily Affirmations. Online Degrees.

**Degree Programs**
Doctoral Program Overview Bachelors
Degree Masters Degree and Doctoral

**Enroll with a Scholarship**
Bachelor's, Master's, and Doctoral
Only $90 down and only $25 monthly

**Request Our Catalog**
Information about the curriculum
Learn about requirements

**Bachelor Minister of UOM**
Become an Ordained Minister
Perform Wedding Ceremonies

universityofmetaphysics.com ▾

**University of Metaphysics: Largest Online Metaphysical ...**

Since 1959, The **University of Metaphysics** has awarded thousands of bachelors, ... Metaphysics
is a branch of philosophy that **studies** the ultimate nature of ... convention and formal cap and
gown graduation in mystical **Sedona, Arizona**, will ...

University of Sedona · Online Center · Accreditation · What Is Metaphysics?

metaphysicsuniversity.com › university-of-metaphysics-s...

**University of Metaphysical Sciences Is NOT In Sedona Arizona**

3 days ago — **University of Metaphysical Sciences** is located in Arcata, California, NOT **Sedona,
Arizona**. We have noticed that Google tends to suggest searches that include or name and
"**sedona**" and "**arizona**" or with words that make up our name or variations of our name.
You've visited this page many times. Last visit: 10/19/20

universityofsedona.com › university-of-metaphysics ▾

**University of Metaphysics - University of Sedona**

The **University of Metaphysics** is a private, post-secondary, distance learning, ... Religious
**Science**, have become easily recognizable by main stream society.

| People also ask |
| --- |
| Is University of Metaphysical Sciences accredited?                     ⌄ |
| What is a degree in metaphysics?                                       ⌄ |
| What is metaphysical studies?                                          ⌄ |

Feedback

metaphysics.com › university-of-sedona ▾

**About the University of Sedona - Metaphysics.com**

In 2003 in the state of **Arizona**, the University of **Sedona** began its post-secondary **studies** under
the same legal right as the **University of Metaphysics**. For a list ...

metaphysics.com ▾

**Metaphysics.com: Metaphysical Schools Home**

Self-Paced Distance Learning Metaphysical Degrees Bachelor, Doctoral. ... 2019 Convention and
Graduation **University of Metaphysics** and University of Sedona ... friends, family, and the
University staff at Poco Diablo Resort in **Sedona, AZ**.





See photos

**University of Metap...**

Website    Directions    Sa...

University in Sedona, Arizona

The University of Metaphysics is
accredited distance learning the...
operated by the International Me...
Students are prepared for minist...
other related careers in the New ...
metaphysical theology. Wikipedia

**Address:** 2081 W State Rte 89A ...
**Hours:** Open · Closes 5PM ▾
**Phone:** (888) 866-4685
**Appointments:** universityofmeta...

⚠ Hours or services may differ

Suggest an edit

**Know this place?** Share the lates...

**Products**



Bechelor Easy Pay...
$490.00

Bach...
$490...

**Explore categories**

Bechelor Progam in...    Do...

Dr. Paul Leon Mast...

**Reviews from the web**

4.8/5    Facebook · 22 votes

**Send to your phone**

www.facebook.com › Places › Sedona, Arizona ▾

**University of Metaphysics & University of Sedona - Home ...**

**University of Metaphysics** & University of Sedona, **Sedona**, **Arizona**. 10K likes. The **University of Metaphysics** and the University of Sedona offer...

Rating: 4.8 · 22 votes

www.facebook.com › Places › Sedona, Arizona ▾

**University Of Metaphysics - Home | Facebook**

**University Of Metaphysics**, **Sedona**, **AZ**. 8973 likes · 6 talking about this · 53 were here. Mission – Vision – Purpose We offer affordable Metaphysical...

Rating: 4.8 · 21 votes

internationalmetaphysicalministry.com › ... ▾

**International Metaphysical Ministry | World's Largest ...**

Since it's beginnings in 1959, The International Metaphysical Ministry has awarded thousands of ... The Bachelor's Degree in Metaphysical **Science**, B.Msc., program is offered through the **University of Metaphysics** in ... The **University of Metaphysics** and the University of Sedona are private, ... **Sedona, AZ** 86336 USA.

www.alignable.com › sedona-az › university-of-metaph... ▾

**University Of Metaphysics & University of Sedona - Alignable**

**University Of Metaphysics** & University of Sedona, **Sedona AZ** ... Master's degree programs are in Metaphysical **Science** through the **University of Metaphysics**.

www.bbb.org › sedona › profile › college-and-university ▾

**University of Metaphysics | Better Business Bureau® Profile**

BBB accredited since 6/24/2010. College and **University** in **Sedona, AZ**. See BBB rating, reviews, complaints, request a quote & more.

## Searches related to university of metaphysical sciences sedona arizona

university of metaphysical sciences **reviews**

university of sedona **tuition**

university of **metaphysics study materials**

university of **metaphysics reviews**

university of **metaphysics tuition**

university of **metaphysics accreditation**

university of **metaphysics vs** university of metaphysical sciences

**metaphysical science degree**

1  2  3  4  5  6  7  8  9  10      Next

---

## Notable alumni

  

Carey        Joe Vitale    Ibra
Holzman                    Elfik

## From University of Met

"Start Your Journey in Metaphysi a Metaphysics Degree through S Learning. Bachelor's, Master's, a Metaphysical Degree Programs. Metaphysical Ministry is the pare

 University of Metaphysi
on Google

"Mystical Prayer," by Dr. Paul Leon Masters: Prayer can an does work, particularly if it is..

1 day ago

Learn more

## Profiles

          
Facebook          YouTube

## Reviews ⓘ          Write a

12 Google reviews

 "As a graduate I am comp my **choice**."

 "So, please enroll ASAP a Dr. Masters' blessings."

 "This is the old bait and s

View all Google reviews

## People also search for

  

University        Columbia        Brey
of Sedona        Pacific          Stat
                 University       Univ
                 San Rafael

About this data

# EXHIBIT 3



CHRISTOPHER M. GOODMAN
chris@goodmanlegal.com

September 17, 2020

**VIA FEDERAL EXPRESS**

Peter Veregge, Esq.
Cislo & Thomas
12100 Wilshire Blvd
Suite 1700
Los Angeles, California 90025
peter@cislo.com

   Re:  *International Metaphysical Ministry adv. University of Metaphysical Sciences;*
      *Notice of Dispute Under Section 9.1 of the Settlement Agreement*

Dear Peter:

I write to advise you of the basis for a potential claim against UMS under Section 9.1 of the Settlement Agreement between our clients:

> **Section 9.1** The complaining Party must serve the other Party written notice of the basis of any claim 60 days prior to filing suit. The notice may be served by e-mail provided that the party receiving the notice confirms its receipt, by certified mail with return receipt, or by overnight courier service with delivery confirmation requiring a signature. Such notice shall be effective on the date of confirmed receipt. A copy of the notice shall also be provided to the Party's counsel of record in this action.

(Settlement Agreement, at Section 9.1) My client has asked me to prepare this notice and provide it to you, and in order to satisfy the terms of Section 9.1, my client intends to send notice to UMS via Federal Express as well.

**BASIS FOR DISPUTE**

The University of Metaphysical Sciences (UMS) is in violation of the Mutual Non-Disparagement Clause found at Section 5 of the Settlement Agreement. In pertinent part, that non-disparagement clause states as follows:

**5.    Mutual Non-Disparagement**.

> The Parties agree to not disparage one another and to not make any statement about the other's conduct, reputation, or business dealings that is designed to or has the effect of injuring the other's reputation or business interests.  The Parties agree and understand that, if either Party breaches this non-disparagement provision, then that Party will be subject to a claim by the other Party or Parties.  The Parties further agree that damages that would be sustained by either Party in the event of a breach of this non-disparagement provision would be difficult or impossible to calculate, and thus agree that injunctive relief to prevent further breach of this Settlement Agreement is an appropriate remedy.  For elimination of doubt, statements regarding the existence of the Action and the published allegations made in the Action, and/or dissemination of public documents filed in the Action, are not considered disparagement under this Section 5.

(Settlement Agreement, at Section 5.)  Specifically, UMS hosts a page on its website that, while it does not mention the University of Metaphysics (UOM), University of Sedona (UOS), or International Metaphysical Ministry (IMM) by name, obviously references these institutions and contains multiple disparaging and false statements about their conduct, reputation, and business dealings that are designed to injure their reputation and business dealings.

The text below is taken from the UMS website available at the following link: https://metaphysicsuniversity.com/university-of-metaphysical-sciences-is-not-in-sedona-arizona/ , which is titled "The University of Metaphysical Sciences if NOT in Sedona Arizona:"

> University of Metaphysical Sciences is located in Arcata, California, not Sedona, Arizona. When you use the google suggested search "university of metaphysical sciences sedona arizona" or "university of metaphysical sciences sedona" you will not find University of Metaphysical Sciences at the top of the search. You will find a different metaphysics university that is clearly NOT University of Metaphysical Sciences. It has most of the positions on the first page of those searches.

> There has (sic) been some unfortunate search machinations on google. We are hoping this confusion will disappear in time, even though no one knows how this started. These search terms never existed before now. Therefore we need to create this page to clear up any confusion that could happen.

Id.  While UOM, UOS, or IMM are not mentioned by name, it is obvious this page references them.  First, these are the only metaphysics institutions located in Sedona, Arizona. Anyone comparing potential metaphysics institutions would know precisely to whom this page refers.

Second, googling the "google suggested search" terms listed results in the top two results being UOS and UOM.  As they likely should be pursuant to Google's algorithm—and through no effort of my clients. Metaphysics is a key word, and Sedona is where they are located.  Consider the alternative example: googling "university of metaphysics arcata california" returns ten UMS websites and a UMS ad without a UOM website, and googling "university of sedona arcata

california" returns UMS's facebook page as the top result. This too makes sense; UMS is a metaphysics institution in Arcata, California. Perhaps not coincidentally, the fourth result of that search is the above UMS page that references Sedona; while the Settlement Agreement does not prohibit UMS from using the word "Sedona," in this instance UMS's use is clearly designed to drive traffic to this page.

After establishing UOM, UOS, and IMM as the subject of the page, the UMS page then makes numerous comparative statements about UMS versus UOM, UOS, and IMM that are highly disparaging and downright false:

- A **progressive curriculum written in the modern times instead of 50-60 years ago** like the curriculum of some other schools. University of Metaphysical Sciences gives credit to all sources of its curriculum materials so students can go to the source of the material, rather than taking material from others without giving credit in the proper places.
- Has a curriculum that **fills a large bookshelf rather than a lot of 1-3 page articles being called "courses"** like some schools are doing. Make sure you are getting an education and REAL reference material for your money! University of Metaphysical Sciences courses become a reference library you can refer to for the rest of your life.
- Includes **powerful and life changing audio meditations included with the written material instead of only written material** like some other schools offer.
- There is **NO monthly fee you must pay for the rest of your life in order to keep your Bachelors, Masters or PhD degree** earned at University of Metaphysical Sciences. Once you earn your degrees, they are yours forever. No further charges are added. Make sure you find out if the school you choose is going to continue to charge you to keep your degree active. Very important to know! Otherwise you are earning a degree you can't keep if it requires a monthly fee for the rest of your life to keep your degree active and acknowledged by the school you earned it from. With University of Metaphysical Sciences you don't have to pay us for the rest of your life to verify your degree if anyone asks. We support you without any further charges once you have your degree.
- We are also adding **video lectures to many of our courses** which most metaphysical universities do not have
- There is **much more interaction between staff and students than most metaphysical schools** offer for those who wish to have some extra counseling and help with their growth on their spiritual paths. This is a place for true transformation and awakening. We talk with you if you want to through your exam reports as you go through your journey with University of Metaphysical Sciences.
- There is **much more guidance for those who are entering careers as leaders, teachers and healers** than offered in most other metaphysical schools. We want you to be successful!

(emphasis in original.) With just a few bullet points, UMS has falsely accused UOM, UOS, and IMM of having an outdated and limited curriculum, plagiarism of that curriculum, charging lifelong monthly fees, only having written material, and providing only limited guidance to students. These statements are absolutely designed not only to disparage UOM, UOS, and IMM,

but to harm their student recruitment efforts to the benefit of UMS. These are very clearly violative of the Mutual Non-Disparagement Clause—there is simply no other way to interpret these statements but as an attack on UOM, UOS, and IMM and their curriculum, reputation, and business practices.

UMS posted this page on February 7, 2020. Which suggests that UMS's post was in "retaliation" to its own prior false allegations that IMM was violating the Settlement Agreement by using prohibited google ad terms. On January 27, 2020, Christine Breese sent an e-mail to Michelle Behr alleging, without evidence beyond her own incorrect suspicion, that UOM/UOS had violated the Settlement Agreement by using "University of Metaphysical Sciences" as a google ad search term for international searches, prohibited by Section 7. That e-mail further demanded that IMM pay google additional money for UMS to become a *negative* search term—something that was never agreed to as part of the settlement.

I investigated UMS's allegations myself and independently reviewed UOM, UOS, and IMM's google ad accounts, including all google ad terms in use at that time. I can attest that none were violative of the Settlement Agreement or referenced UMS in any way. I contacted you via e-mail, but your response was essentially that the issue was to be resolved between UMS and UOM/UOS directly, without the involvement of counsel. The dispute resolution portion of the settlement agreement suggests the parties issue the Section 9.1 notice of dispute, with copy to counsel, but did not mandate the parties address or resolve the issue without counsel. I explained that because Ms. Breese had made false accusations twice at that time, further communications between the parties themselves seemed unproductive:

> I agree it would be efficient for our clients to communicate and resolve things, but the allegations back in October and those now both allege IMM is doing things it is not, and the emails now demand something IMM never agreed to do. My client feels that if UMS is going to make more inaccurate allegations in long-winded emails and misinterpret the settlement terms, direct communications would likely be unproductive.

(2/3/20 e-mail.) We did not communicate further. But in any event, IMM clearly denied the alleged wrongdoing and further explained that UMS's demand had no basis in the settlement agreement. Four days later, UMS posted its page with an entire list of disparaging comments that very clearly violate the settlement agreement.

## DEMAND

IMM's remedy under Section 5 of the Settlement Agreement is to obtain an injunction prohibiting UMS's disparagement. The parties further agreed to stipulate that damages need not be proven to obtain an injunction:

> The Parties agree and understand that, if either Party breaches this non-disparagement provision, then that Party will be subject to a claim by the other Party or Parties. The Parties further agree that damages that would be sustained by either Party in the event of a

breach of this non-disparagement provision would be difficult or impossible to calculate, and thus agree that injunctive relief to prevent further breach of this Settlement Agreement is an appropriate remedy.

Pursuant to Section 9(a), prior to filing for an injunction, IMM has to send a Dispute Notice—this letter will constitute that notice—and allow 60 days to resolve the dispute before having the option to file suit. Alternatively, under Section 9(b) IMM also has the option to demand mandatory mediation before a JAMS mediator in San Francisco.

At this point, IMM just wants what UMS stated it wanted at the settlement conference—to peacefully coexist. I can certify to you after my own two investigations that IMM is not violating the agreement via google ads as Ms. Breese has twice alleged. But in apparent retaliation for a non-existent violation, UMS is quite obviously and publicly violating Section 5 of the agreement. For now, IMM does not want to spend the time, money, and effort on a lawsuit or mandatory mediation, but IMM is willing to do so if the violations persist.

**All that IMM wants for now is that UMS take down the page with the defamatory statements.** IMM demands that the page be removed on or before **Friday, October 16, 2020**. If the page remains up after that date, IMM may either demand mandatory mediation, or just wait until the 60 days from this notice has elapsed and file suit.

Should you wish to discuss the above, please do not hesitate to contact me.

Sincerely,

The Law Office of Christopher Goodman PLC

Christopher M. Goodman

# EXHIBIT 4





# University of Metaphysical Sciences ™

Home     About Us     Our Program     Curriculum     Enrollment     FAQ

Reviews     Community     Offerings     Contact

## Metaphysical Sciences Is NOT In Sedona Arizona

Home  >  University of Metaphysical Sciences Is NOT In Sedona Arizona



**University of Metaphysical Sciences is located in Arcata, California, NOT Sedona, Arizona.** We have noticed that Google suggests searches that include our name with "sedona" and "arizona" or with variations of our name.

*(Below are some questions you should ask any school you are considering if you want to know the differences between all the schools.)*

When you use Google suggested search "university of metaphysical sciences sedona arizona" or "university of metaphysical sciences sedona" you will sometimes find different metaphysics universities that are clearly NOT University of Metaphysical Sciences.

STUDENT LOGIN

(This will take you outside of this website to the student center login)

UMS STORE

(Courses are available for individual purchase through our online store)

**Join Our Email List**

We are hoping this confusion will disappear in time, even though no one knows how this started. These search terms never existed before now. This page is intended to clear up any confusion that could happen.

**University of Metaphysical Sciences, Arcata, California**

University of Metaphysical Sciences is a unique school that offers a superior learning and spiritual experience. You have a choice of many metaphysics schools on the internet. Feel free to use our **"What Does Your Heart Say?"** exercise to see which school is right for you.

Below, you will find a list of questions you should ask any school you are considering and **University of Metaphysical Sciences' answers are below**. See what makes UMS unique!

## List of questions for Any Metaphysical University You Are Considering:

We suggest you copy and paste this list of questions into your initial contact with any school you are considering:

1. When were your courses written? Do you update your courses regularly as new information comes out?
2. How many writers have written your courses? Do you give credit to the sources of the course material in a bibliography?
3. How many pages do each of your courses have in them?
4. Does an outside entity accredit your university which also accredits many schools? Or is the accrediting agency created by the school itself to accredit itself?
5. Do you charge a monthly or yearly fee for me to keep my degree valid?
6. Do your courses have meditations with them, and if so, how many?
7. How much interaction with staff do the students get? Are there dialogues back and forth during each course? Or do I just submit work and there is no exam dialogue or feedback between staff and students?

## About UMS

*Join Us*
When people become involved with UMS, whether as students, employees, or in another capacity, there is often synchronicity, a strong sense of alignment, or a certain magnetism that happens for them...
Read About Us

*UMS Curriculum*
The curriculum takes you on a journey which touches on many aspects of human spiritual development throughout time and all over the

8. Do you offer spiritual counseling if the student needs it as they journey through the curriculum?
9. Do any of your courses give me information on how to start my own metaphysical business, attract clients, or how to manage it with integrity?
10. Do you offer a way for students to meet other students?
11. Do you offer FREE retreats or events that students can attend?

Below are University of Metaphysical Sciences answers to these important questions:

- **A progressive curriculum written by many writers**. University of Metaphysical Sciences curriculum was written by **24 different teachers** with various backgrounds and training. Some metaphysics university curriculums are only written by one writer, long ago. We update our courses every year so our courses are always fresh, up to date and with the times. Students have lifetime access to their courses!
- **University of Metaphysical Sciences gives credit to all sources of its curriculum materials** in the bibliography at the end of each course so students can go to the sources and dive deeper into any subject they are interested in. We always give credit to where the material came from. Make sure the school you are interested in attending gives credit to it's source material and is not just an "opinion article." Make sure the courses you take are researched. You can find **samples of our courses here**.
- University of Metaphysical Sciences Has a 2500 + page curriculum that **fills a large bookshelf**. Make sure you are getting a REAL education and REAL reference material for your money! Not all curriculums are equal. University of Metaphysical Sciences courses become a reference library you can refer to for the rest of your life.
- Our courses include **70 powerful and life changing audio meditations** included with the written material instead of only written material like some schools offer. You can **download sample meditations here**. This gives you a

world... See UMS Curriculum

***Degrees Offered***
The credentials will help establish you as a professional in your field... See Metaphysical Degrees & Credentials

***Sample Courses & Meditations***
Get a taste of what you will experience in the UMS degree programs... Sample Courses & Meditations

***Ready to Get Started?***
If you have decided that UMS is the right path for you, and you are ready to enroll,

chance to directly experience what you are learning about in the courses. Our students use these meditations for years after their education and love them!

- We are also adding **video lectures to many of our courses** which most metaphysical universities do not have.
- There is **NO monthly fee you must pay for the rest of your life in order to keep your Degrees** earned at University of Metaphysical Sciences. Once you earn your degrees, they are yours forever. Make sure you find out if the school you choose is planning to continue to charge you to keep your degree active. Very important to know! Otherwise you are earning a degree you can't keep if it requires a monthly fee for the rest of your life to keep your degree active and acknowledged by the school you earned it from. Youou don't have to pay us for the rest of your life to verify your degree if anyone asks.
- **Yes! An outside third party organization accredits our school and degrees**, and also accredits many other reputable organizations in the field of metaphysics. You can see all our accreditation information here **UMS Accreditation.** We would never use our own organization to accredit ourselves! Make sure you check this out about any school you are considering.
- There is **more interaction between staff and students than any other metaphysical university we know of.** For those who wish to have some extra help with their growth on their spiritual paths, this is a university for true transformation and awakening. There is ongoing communication through your exams as you go through your journey with University of Metaphysical Sciences. If a student does not want the interaction or in need of it, it's not required. Either way, through the exam dialogues, we are there for you with some spiritual encouragement as you journey through our courses if you need healing.
- **We have many courses focused on helping you start your metaphysical business,** giving you guidance in entering a career as a leader, teacher or healer, more than offered in most other metaphysics universities. Most do not have these types of courses at all. We want you to be successful!

congratulations! You are no doubt embarking on a life changing journey... Enrollment Form.

STUDENT LOGIN

(This will take you outside of this website to the student center login)

Ready to get started?

ENROLL NOW!

**Join Our Email List**

[GO]

> Bachelor's Curriculum

> Master's Curriculum

- UMS has several discussion groups online, including an active **private Facebook group for students so they can interact with each other.** University of Metaphysical Sciences inspires connections between its students. There are no other metaphysical universities who help their students connect with each other and meet each other online more than University of Metaphysical Sciences does.
- **UMS Offers several FREE, yes, FREE! Meditation and Spirituality retreats each year to students and the public** so everyone can meet each other, continue to grow, learn and be inspired with a spiritual family. They can also meet the founder of University of Metaphysical Sciences, **Christine Breese**, at these events! We also celebrate any graduates at these retreats. We give them acknowledgement of their achievement. University of Metaphysical Sciences inspires connection between its students and gives students a chance to have personal interaction with the founder and staff. Please see **FreeRetreats4All.com** for more information.

Thank you for visiting our site. Take a look around, download our **free courses and meditations** to see what our curriculum is like. See what you feel about our school. When making your choice, look in your heart and feel what is the right for you. Feel free to do our "**What Does Your Heart Say?**" exercise to choose which metaphysics university is the best choice for you.

## Reviews

We do our best for every student, and the reviews about our curriculum tells the tale. You will find many reviews about University of Metaphysical Sciences:



- Google search page on a search for "university of metaphysical sciences" in Google

› Metaphysical Science Doctorate Degree Program – Metaphysical Sciences University

› Elective Choices

› Sample Courses and Meditations

› UMS Course Excerpts

- Facebook
- Trustpilot.com/review
- Yelp
- Better Business Bureau
- If you really want to read in depth reviews, please feel free to check out what our students say about their journey at MetaphysicsUniversityReviews.com

If you have any questions, feel free to ask! We are here to help you in whatever way you need. We want to see you be successful in your life mission and your spiritual growth if you are embarking on this journey for personal enhancement reasons. We send you a big hug and a beautiful vision for your work with others in your future!

## We have hundreds of reviews people have given about University of Metaphysical Sciences, here are a couple:

*"I have been an online adult educator for well over 10 years. I went to a different university to get my PhD. Now they want $60 a year to keep my PhD… In looking over the material that you get- well over 80 courses- there is a TON more content at University of Metaphysical Sciences. I am enrolling this January and I am a "difficult" consumer to make happy. I feel like the tuition price and payment plans are more than reasonable. It's obvious that the founder was more interested in distributing quality information over making a ton of money. I highly recommend this university for your metaphysical educational needs."* — Dawn Moreno, Facebook Reviews

*"The University of Metaphysical Sciences has a great program.  I am almost finished with my bachelor degree. I will start my masters.  I am learning a lot and there are a lot of different modalities that are very educational. I find this very helpful since I am into alternative health and spiritual mind therapy.  The staff are very helpful.  If you want to enroll in a metaphysical degree. This school is the best.  I had looked at other schools and I found UMS to have the best program tailored to fit my needs."* —  Marie H., Yelp Reviews

*"I found the meditations in the program to be particular useful. I have been meditating for years but the University of Metaphysical*

*Sciences meditations were very powerful.  Some of them I have used over and over again, to release layers as they came to the surface… The staff at University of Metaphysical Sciences have been very helpful. The few questions I had where dealt with quickly and efficiently… I spend more time meditating than I did before which puts me in a very pleasant frame of mind. Basically I'm just more relaxed and peaceful and my children have picked up on it."* — Ruth, University of Metaphysical Sciences Graduate, Metaphysics University Reviews

*"Attending University of Metaphysical Sciences has been a great decision. The education process of this discipline is on going but the time that I have spent with the courses has expanded me to the point that I have spiritual clarity that once illuded me. In fact I have grown to have spiritual clarity that I had no idea was available to me. On the other hand it has allowed me to be a healer beyond my physical skills. I don't seek people to help but people find me. It is that way when you get out of THE way. The staff at UMS is loving and professional."* — Kevin C. ODunn, Google Reviews

Again, we reiterate, University of Metaphysical Sciences is NOT in Sedona Arizona. University of Metaphysical Sciences is in Arcata, California. The google suggested search terms "university of metaphysical sciences sedona" and university of metaphysical sciences sedona arizona" are misleading suggested search terms. We are working on clearing up this confusion in the market with Google.

## RANDOM AFFIRMATION

Miracles are possible all the time.

Next quote »

Search…

Haven't found what you're looking for?

Visit our Site Map

## News & Updates

Email address

**Subscribe**

## View Our Course
## Catalog Here

Copyright © 2020 University of Metaphysical Sciences | Terms of Service | UMS Policies | Privacy Policy

# EXHIBIT 5





# Chuck Harris just updated a review

Hi Michelle,

Chuck Harris has updated their **1-star** review of **University Of Metaphysics**:

*I enrolled in University of Metaphysics too quick and perhaps that was my fault. I got the material and it seemed to be all written by one guy, Paul Leon Masters. I read through all the materials for the Bachelor and Masters program in about a 2 days. It was mostly New Thought stuff that seemed a little more than similar Ernest Holmes "The Science of Mind". Frankly, I was a bit annoyed so I started looking around. I found another school that was way better called the University of Metaphysical Sciences. Just one of their courses had more than the entire UOM program! I learned all kinds of cool new stuff that complimented what I already knew including how to develop psychic abilities. UOM had none of that. And all for basically the same price! The people at UOM were nice enough, but they*

*wouldn't give me my money back. I decided to go to UMS anyway. What I wanted was to really learn a lot about metaphysics and get ordained so I can do weddings. You can get ordained at both, but there is nothing special about that since you can do that for free online. However, UMS was incredible. I got a lot of support and guidance including instruction on astral travel, channeling, healing and all sorts of deep deep esoteric knowledge. UOM isn't bad, its just really thin and you have to pay dues every year for life which is weird. You could just read "Science of Mind" for free online or do some positive thinking and that is basically the whole program. Go here instead: metaphysicsuniversity.com This is my opinion and I don't work for anyone. Just trying to save y'all some time.--Chuck Harris*

See updated review

Or see the review on your profile page:
https://www.trustpilot.com/reviews/60185612679d9701d07fcc9c

**Trustpilot A/S**

Pilestraede 58, 5th Floor, 1112 Copenhagen K
Company no.: 30276582

To manage your notifications, please go to your **account settings**.

# EXHIBIT 6





**From:** BrandVerity Alerts <alerts@brandverity.com>
**Sent:** Monday, September 13, 2021 1:26 AM
**To:** michelle@metaphysics.com
**Subject:** Daily Summary - Alerts Found



You are receiving this email because one or more of the ads discovered between Sept. 12, 2021, 8:26 a.m. and Sept. 13, 2021, 8:26 a.m. meet the criteria of one of your monitoring policies:

### Alerts for: Paid Search - Metaphysics - TM Monitoring (edit)

| Sample Ad | Info |
|---|---|
| **International Metaphysical Ministry - Explore The UMS Curriculum.** This is a website · We Offer A Curriculum That Is Unlike That Of Any Other Metaphysical College. We Help Aspiring Metaphysical Practitioners Develop Their Skills. Master's Curriculum. metaphysicsuniversity.com<br><br>Search Location: Google Mobile, in Nashville, Indiana, US<br><br>Sample Destination URL:<br>https://metaphysicsuniversity.com/<br><br>See the full ad details | **Found on :**<br><br>• 10 tests including: Sept. 13, 2021, 2:29 a.m.<br>• 21 keywords: university of metaphysics accreditation, university of metaphysics scholarship, is university of metaphysics accredited, sedona school of |

metaphysics
...

**Found on :**

- 7 tests including: Sept. 13, 2021, 2:29 a.m.
- 4 keywords: university of sedona fake, university of sedona tuition, university of sedona, university of sedona legit

**University Of Sedona - Find University Of Sedona.**
searchinfotoday.com has been visited by 100K+ users in the past month Find University Of Sedona. Search a wide range of information from across the web with searchinfotoday.com.
www.searchinfotoday.com

Search Location: Yahoo, in United States

Sample Destination URL:
https://www.searchinfotoday.com/slp?&q=univer...

See the full ad details

**Found on :**

- 8 tests including: Sept. 13, 2021, 5:43 a.m.
- 3 keywords: sedona university metaphysics, sedona metaphysics university, university of metaphysics sedona

**University Of Metaphysics In Sedona Deals | Deals on Consultants**
$10 Off 1/2 Hour Psychic or Spiritual Reading. Save upto 0%
https://www.groupon.com

Search Location: Bing, in Memphis, Missouri, US

Sample Destination URL:
https://www.groupon.com/deals/sedona-sacred-l...

See the full ad details

**Found on :**

- 6 tests including: Sept. 13, 2021, 5:43 a.m.
- 3 keywords: sedona university, university of sedona, university of sedona legit

**Sedona University - Find Sedona University.**
searchandshopping.org has been visited by 1M+ users in the past month Find Sedona University. Search a wide range of information from across the web with searchandshopping.com
www.searchandshopping.org

Search Location: Yahoo, in United States

Sample Destination URL:
https://www.searchandshopping.org/slp?&q=sedo...

See the full ad details

**University Of Sedona Reviews - University Of Sedona Reviews**
Find University Of Sedona Reviews Results Quickly On Info.com. Discover
Info On Universities. Discover University Results On Info.com. University Of
Sedona Reviews Are A Click Away.Keiser University Cost · Keiser University
Catalog · Accredited Universities · Universities
https://www.info.com/web

Search Location: Google, in Boston, Massachusetts, US

Sample Destination URL:
https://www.info.com/serp?q=university%20of%2...

See the full ad details

**Found on :**

- 5 tests
  including:
  Sept. 13,
  2021, 5:43
  a.m.
- 4 keywords:
  university of
  sedona fake,
  university of
  metaphysics
  reviews,
  university of
  sedona legit,
  university of
  sedona
  reviews

---

**Discover Simmons Online - 91% Post-Graduation Employment**
Join Simmons For An Immersive Online Undergraduate Program Designed
For You. Apply Now. Simmons University Online Program. Join A Community
Of Empowered Women. Apply Today.
requestinfo.online.simmons.edu

Search Location: Yahoo, in United States

Sample Destination URL:
https://requestinfo.online.simmons.edu/underg...

See the full ad details

**Found on :**

- 3 tests
  including:
  Sept. 13,
  2021, 5:43
  a.m.
- 2 keywords:
  metaphysics
  degree
  online,
  bachelor
  degree in
  metaphysics

---

**University Of Sedona - Find University Of Sedona**
This is the newest place to search, delivering top results from across the web.
Content updated daily for university of sedona.
www.fastsearchresults.com

Search Location: Yahoo, in United States

Sample Destination URL:
https://www.fastsearchresults.com/slp?&q=univ...

See the full ad details

**Found on :**

- 2 tests
  including:
  Sept. 13,
  2021, 2:29
  a.m.
- 1 keyword:
  university of
  sedona

---

**Arizona State University - BS in Biological Sciences**
Study the Process of Life as You Earn a Biology Degree Online at ASU. ASU
Has Been Ranked #1 in Innovation for Six Years in a Row. Learn More.
Transfer Eligible Credits. World Class Faculty. Courses: Medicinal Chemistry,
Immunology, Entomology, Ecosystem Ecology, Herpetology, Bioethics,
Ornithology, Animal Behavior, Developmental Biology, History of Biology.
start.asuonline.asu.edu

Search Location: Google Mobile, in San Diego, California, US

Sample Destination URL:
https://start.asuonline.asu.edu/study/natural...

**Found on :**

- 3 tests
  including:
  Sept. 13,
  2021, 12:57
  a.m.
- 2 keywords:
  metaphysics
  degree

| | |
|---|---|
| [See the full ad details](#) | online, online metaphysical degree |

**[Online Education Doctoral - $20K Capella Progress Reward](#)**
Earn A Doctoral Degree & Save On Tuition With A $20K Scholarship. See If You're Eligible. Discover An Online, Flexible Doctorate Program That Can Help You Gain Real-World Skills. Free Ed Doctoral Guide. Lead In Education. Apply Skills Immediately. Dissertation Seminars.Doctoral Programs · PhD Degrees · K-12 Education Programs · Ed Master's Degrees
[https://www.capella.edu/](https://www.capella.edu/)

Search Location: Google, in Sibley, Iowa, US

Sample Destination URL:
[https://ad.doubleclick.net/ddm/clk/465673656](https://ad.doubleclick.net/ddm/clk/465673656)

[See the full ad details](#)

Found on :
- 1 test including: Sept. 12, 2021, 9:57 a.m.
- 1 keyword: doctoral degree in metaphysics

---

**[Doctorate Degree In Theology Online - Doctorate Degree In...](#)**
Discover Doctorate Degree In Theology Online Across The Web. Search & Find Now. Search Doctorate Degree In Theology Online. Visit & Lookup Immediate Results Now.
[https://www.gopher.com/explore/results](https://www.gopher.com/explore/results)

Search Location: Google, in Franklin, Texas, US

Sample Destination URL:
[https://www.gopher.com/serp?q=doctorate%20deg...](https://www.gopher.com/serp?q=doctorate%20deg...)

[See the full ad details](#)

Found on :
- 1 test including: Sept. 12, 2021, 1:48 p.m.
- 1 keyword: dr of metaphysics

---

**[Get Spiritual Store Online | Spiritual Store Online | zapmeta.com](#)**
Spiritual Store Online. Visit & Lookup Immediate Results Now.
[https://www.zapmeta.com](https://www.zapmeta.com)

Search Location: Bing, in Baldwin Park, California, US

Sample Destination URL:
[https://www.zapmeta.com/ws?q=spiritual%20stor...](https://www.zapmeta.com/ws?q=spiritual%20stor...)

[See the full ad details](#)

Found on :
- 1 test including: Sept. 12, 2021, 5:54 p.m.
- 1 keyword: online metaphysical shop

---

**[Enroll In Our Psy.D. Program - Receive A Psychology Doctorate](#)**
Apply Today At Immaculata University And Get Started Practicing At The Doctoral Level.
[https://www.immaculata.edu/psyd/programs](https://www.immaculata.edu/psyd/programs)

Search Location: Google, in Hampton, New Jersey, US

Sample Destination URL:
[https://www.immaculata.edu/academics/degrees-...](https://www.immaculata.edu/academics/degrees-...)

[See the full ad details](#)

Found on :
- 1 test including: Sept. 12, 2021, 7:30 p.m.
- 1 keyword: university of metaphysics doctoal program

[doctor of metaphysics Results - Get doctor of metaphysics](#)
Check Out Immediate Info To Find doctor of metaphysics In Your Area!
Search And Find doctor of metaphysics Here With EasyInfoNow.com!
www.easyinfonow.com

Search Location: Yahoo, in United States

Sample Destination URL:
https://www.easyinfonow.com/serp?q=doctor%20o...

See the full ad details

**Found on :**

- 1 test including: Sept. 12, 2021, 7:30 p.m.
- 1 keyword: dr of metaphysics

---

## Alerts for: Paid Search - Metaphysics - TM Monitoring - International (edit)

| Sample Ad | Info |
|---|---|

**University Of Sedona - Explore The UMS Curriculum.**
Spiritual Enlightenment, Metaphysical Education, Learn More Today! We Help Aspiring Metaphysical Practitioners Develop Their Skills.
metaphysicsuniversity.com

Search Location: Google Mobile, in Zaragoza, Aragon, ES

Sample Destination URL:
https://metaphysicsuniversity.com/

See the full ad details

**Found on :**

- 6 tests including: Sept. 13, 2021, 12:57 a.m.
- 4 keywords: university of metaphysics reviews, university of sedona, international metaphysical ministry, university of metaphysics

---

**University Of Metaphysics Sedona - Find University Of Metaphysics Sedona.**
Look Up Quick Results Now! Find Related Search and Trending Suggestions Here.
https://www.eNow.com

Search Location: Bing Mobile, in Mexico

Sample Destination URL:
https://www.eNow.com/search?s_pt=source2&s_it...

See the full ad details

**Found on :**

- 1 test including: Sept. 13, 2021, 2:29 a.m.
- 1 keyword: university of metaphysics sedona

---

**Sedona University - Find Sedona University.**
searchinfotoday.com has been visited by 100K+ users in the past month Find Sedona University. Search a wide range of information from across the web with searchinfotoday.com.
www.searchinfotoday.com/Sedona

Search Location: Yahoo, in Canada

Sample Destination URL:
https://www.searchinfotoday.com/slp?&q=sedona...

**Found on :**

- 1 test including: Sept. 13, 2021, 2:29 a.m.

See the full ad details

| | |
|---|---|
| | - 1 keyword: sedona university |

**Sedona University - Find Sedona University.**
searchandshopping.org has been visited by 1M+ users in the past month Find Sedona University. Search a wide range of information from across the web with searchandshopping.com
www.searchandshopping.org/Sedona

Search Location: Yahoo, in Canada

Sample Destination URL:
https://www.searchandshopping.org/slp?&q=sedo...

See the full ad details

Found on :

- 1 test including: Sept. 13, 2021, 5:43 a.m.
- 1 keyword: sedona university

**Sedona University - Find Sedona university - Results Updated Daily**
This is The Newest Place to Search, Delivering Top Results from Across the Web. Find Content Updated Daily for sedona university
www.theresultsengine.com/Sedona

Search Location: Yahoo, in Italy

Sample Destination URL:
https://www.theresultsengine.com/slp?&q=sedon...

See the full ad details

Found on :

- 1 test including: Sept. 13, 2021, 5:43 a.m.
- 1 keyword: university of sedona

**University Of Metaphysics Reviews - University Of Metaphysics...**
Search multiple engines for University Of Metaphysics Reviews. Search University Of Metaphysics Reviews. Look Up Results on Info.com.
https://www.info.com.au/

Search Location: Google, in Kerikeri, Northland, NZ

Sample Destination URL:
https://www.info.com.au/serp?q=university%20o...

See the full ad details

Found on :

- 1 test including: Sept. 13, 2021, 2:29 a.m.
- 1 keyword: university of metaphysics reviews

**Sedona University - Results Updated Today - quickresultsnow.com**
Looking for sedona university? Search now! Find updated content daily for sedona university
www.quickresultsnow.com/Sedona

Search Location: Yahoo, in Italy

Sample Destination URL:
https://www.quickresultsnow.com/slp?&q=sedona...

See the full ad details

Found on :

- 1 test including: Sept. 13, 2021, 5:43 a.m.
- 1 keyword: university of sedona

**Alerts for: Paid Search - Metaphysics - Metaphysicsuniversity.com** (edit)

| Sample Ad | Info |
|---|---|
| **University Metaphysical - Explore The UMS Curriculum.**<br>Spiritual Enlightenment, Metaphysical Education, Learn More Today! We Help Aspiring...<br>https://www.metaphysicsuniversity.com/metaphysical/degree<br><br>Search Location: Google, in Aurora, Minnesota, US<br><br>Sample Destination URL:<br>https://metaphysicsuniversity.com/<br><br>See the full ad details | **Found on :**<br><br>• 10 tests including: Sept. 13, 2021, 2:29 a.m.<br>• 62 keywords: degree in metaphysics, university of metaphysics accreditation, metaphysics masters, bachelor of metaphysical science ... |

©2008-2021
BrandVerity
:: Blog :: Contact Us :: Privacy Policy

| Date | Monitoring | Search Eng | Search Cou | Keyword | Is Alert | Ad Text | Advertiser Domain |
|------|-----------|-----------|-----------|---------|----------|---------|-------------------|
| 07/28/21 | Metaphysi | Google | US | university of sedona | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/28/21 | Metaphysi | Google | US | university of sedona reviews | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/28/21 | Metaphysi | Google | US | university of sedona phd | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 07/28/21 | Metaphysi | Google Mc | US | metaphysics com | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 07/28/21 | Metaphysi | Google | US | university of sedona fake | Yes | Explore The UMS Cu | metaphysicsuniversity. |
| 07/28/21 | Metaphysi | Google | US | sedona university | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 07/28/21 | Metaphysi | Google Mc | US | university of sedona | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/28/21 | Metaphysi | Google | US | university of sedona acceptance rate | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/28/21 | Metaphysi | Google Mc | US | university of sedona acceptance rate | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/28/21 | Metaphysi | Google | US | metaphysics com | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 07/28/21 | Metaphysi | Google Mc | US | university of sedona acceptance rate | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/28/21 | Metaphysi | Google | US | university of sedona tuition | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/28/21 | Metaphysi | Google | US | university of sedona | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/28/21 | Metaphysi | Google Mc | US | sedona university | Yes | Doctorate Program - | metaphysicsuniversity. |
| 07/28/21 | Metaphysi | Google Mc | US | university of sedona reviews | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 07/28/21 | Metaphysi | Google Mc | US | university of sedona | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 07/28/21 | Metaphysi | Google | US | sedona university | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 07/28/21 | Metaphysi | Google | US | university of sedona | Yes | Explore The UMS Cu | metaphysicsuniversity. |
| 07/29/21 | Metaphysi | Google Mc | US | sedona university | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/29/21 | Metaphysi | Google | US | university of sedona accreditation | Yes | Explore The UMS Cu | metaphysicsuniversity. |
| 07/29/21 | Metaphysi | Google Mc | US | university of sedona tuition | Yes | Explore The UMS Cu | metaphysicsuniversity. |
| 07/29/21 | Metaphysi | Google | US | university of sedona | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 07/29/21 | Metaphysi | Google Mc | US | university of sedona phd | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/29/21 | Metaphysi | Google Mc | US | university of sedona | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/29/21 | Metaphysi | Google | US | sedona university | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/29/21 | Metaphysi | Google | US | university of sedona reviews | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/29/21 | Metaphysi | Google | US | university of sedona | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/29/21 | Metaphysi | Google Mc | US | university of sedona phd | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/29/21 | Metaphysi | Google Mc | US | university of sedona reviews | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/30/21 | Metaphysi | Google | US | sedona university | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 07/30/21 | Metaphysi | Google | US | university of sedona | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/30/21 | Metaphysi | Google Mc | US | university of sedona phd | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 07/30/21 | Metaphysi | Google Mc | US | sedona university | Yes | We Offer A Curriculu | metaphysicsuniversity. |

| Date | Campaign | Engine | Country | Keyword | Conversion | Ad Text | Landing Page |
|---|---|---|---|---|---|---|---|
| 07/30/21 | Metaphysi | Google | US | university of sedona reviews | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/30/21 | Metaphysi | Google Mc | US | university of sedona phd | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/30/21 | Metaphysi | Google | US | sedona university | Yes | Explore The UMS Cu | metaphysicsuniversity. |
| 07/30/21 | Metaphysi | Google Mc | US | university of sedona phd | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 07/30/21 | Metaphysi | Google | US | sedona university | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/30/21 | Metaphysi | Google | US | university of sedona tuition | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/30/21 | Metaphysi | Google | US | university of sedona reviews | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/30/21 | Metaphysi | Google | US | university of sedona | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/30/21 | Metaphysi | Google Mc | US | university of sedona | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/30/21 | Metaphysi | Google Mc | US | university of sedona reviews | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 07/30/21 | Metaphysi | Google | US | university of sedona phd | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 07/30/21 | Metaphysi | Google | US | sedona university | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 07/31/21 | Metaphysi | Google Mc | US | university of sedona phd | Yes | Fast Page — Spiritua | metaphysicsuniversity. |
| 07/31/21 | Metaphysi | Google Mc | US | university of sedona | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 07/31/21 | Metaphysi | Google Mc | US | university of sedona fake | Yes | Explore The UMS Cu | metaphysicsuniversity. |
| 07/31/21 | Metaphysi | Google Mc | US | sedona university | Yes | Explore The UMS Cu | metaphysicsuniversity. |
| 07/31/21 | Metaphysi | Google Mc | US | university of sedona accreditation | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 07/31/21 | Metaphysi | Google Mc | US | university of sedona phd | Yes | Explore The UMS Cu | metaphysicsuniversity. |
| 07/31/21 | Metaphysi | Google | US | university of sedona reviews | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/31/21 | Metaphysi | Google Mc | US | university of sedona reviews | Yes | Spiritual Education – | metaphysicsuniversity. |
| 07/31/21 | Metaphysi | Google | US | sedona university | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/31/21 | Metaphysi | Google | US | university of sedona accreditation | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 07/31/21 | Metaphysi | Google Mc | US | university of sedona acceptance rate | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/31/21 | Metaphysi | Google Mc | US | university of sedona | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/31/21 | Metaphysi | Google | US | university of sedona | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/31/21 | Metaphysi | Google Mc | US | university of sedona tuition | Yes | Doctorate Program - | metaphysicsuniversity. |
| 07/31/21 | Metaphysi | Google Mc | US | university of sedona reviews | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/31/21 | Metaphysi | Google Mc | US | university of sedona reviews | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/31/21 | Metaphysi | Google Mc | US | university of sedona phd | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/31/21 | Metaphysi | Google Mc | US | university of sedona tuition | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 07/31/21 | Metaphysi | Google Mc | US | university of sedona accreditation | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 07/31/21 | Metaphysi | Google | US | sedona university | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/01/21 | Metaphysi | Google Mc | US | sedona university | Yes | Mobile Friendly — S | metaphysicsuniversity. |
| 08/01/21 | Metaphysi | Google | US | university of sedona tuition | Yes | We Offer A Curriculu | metaphysicsuniversity. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/21 | Metaphysi Google Mc | US | university of sedona phd | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/01/21 | Metaphysi Google Mc | US | university of sedona acceptance rate | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/01/21 | Metaphysi Google Mc | US | university of sedona reviews | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/01/21 | Metaphysi Google | US | university of sedona accreditation | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/01/21 | Metaphysi Google | US | university of sedona phd | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/01/21 | Metaphysi Google | US | university of sedona | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/01/21 | Metaphysi Google | US | university of sedona tuition | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/01/21 | Metaphysi Google Mc | US | sedona university | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/01/21 | Metaphysi Google Mc | US | university of sedona acceptance rate | Yes | Explore The UMS Cu | metaphysicsuniversity. |
| 08/01/21 | Metaphysi Google | US | university of sedona | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/01/21 | Metaphysi Google | US | university of sedona accreditation | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/01/21 | Metaphysi Google | US | university of sedona reviews | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/01/21 | Metaphysi Google | US | university of sedona tuition | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/01/21 | Metaphysi Google | US | sedona university | Yes | Explore The UMS Cu | metaphysicsuniversity. |
| 08/01/21 | Metaphysi Google | US | university of sedona | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/01/21 | Metaphysi Google Mc | US | university of sedona | Yes | Explore The UMS Cu | metaphysicsuniversity. |
| 08/01/21 | Metaphysi Google | US | university of sedona accreditation | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/01/21 | Metaphysi Google Mc | US | sedona university | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/01/21 | Metaphysi Google | US | university of sedona tuition | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/01/21 | Metaphysi Google | US | university of sedona reviews | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/01/21 | Metaphysi Google | US | university of sedona | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/01/21 | Metaphysi Google | US | university of sedona | Yes | Explore The UMS Cu | metaphysicsuniversity. |
| 08/01/21 | Metaphysi Google | US | sedona university | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/02/21 | Metaphysi Google | US | university of sedona fake | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/02/21 | Metaphysi Google Mc | US | university of sedona tuition | Yes | Explore The UMS Cu | metaphysicsuniversity. |
| 08/02/21 | Metaphysi Google Mc | US | university of sedona | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/02/21 | Metaphysi Google Mc | US | university of sedona phd | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/02/21 | Metaphysi Google Mc | US | university of sedona | Yes | Explore The UMS Cu | metaphysicsuniversity. |
| 08/02/21 | Metaphysi Google Mc | US | university of sedona tuition | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/02/21 | Metaphysi Google Mc | US | university of sedona reviews | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/02/21 | Metaphysi Google Mc | US | sedona university | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/02/21 | Metaphysi Google Mc | US | university of sedona accreditation | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/02/21 | Metaphysi Google Mc | US | university of sedona | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/02/21 | Metaphysi Google Mc | US | university of sedona phd | Yes | We Offer A Curriculu | metaphysicsuniversity. |

| 08/02/21 | Metaphysi | Google | | US | university of sedona tuition | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/02/21 | Metaphysi | Google | | US | university of sedona | Yes | Explore The UMS Cu | metaphysicsuniversity. |
| 08/02/21 | Metaphysi | Google | | US | university of sedona tuition | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/02/21 | Metaphysi | Google | Mc | US | university of sedona phd | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/02/21 | Metaphysi | Google | Mc | US | university of sedona tuition | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/02/21 | Metaphysi | Google | Mc | US | university of sedona | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/02/21 | Metaphysi | Google | Mc | US | university of sedona | Yes | Explore The UMS Cu | metaphysicsuniversity. |
| 08/03/21 | Metaphysi | Google | Mc | US | university of sedona tuition | Yes | Degrees in Metaphy: | metaphysicsuniversity. |
| 08/03/21 | Metaphysi | Google | Mc | US | university of sedona tuition | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/03/21 | Metaphysi | Google | Mc | US | sedona university | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/03/21 | Metaphysi | Google | Mc | US | university of sedona | Yes | Explore The UMS Cu | metaphysicsuniversity. |
| 08/03/21 | Metaphysi | Google | | US | university of sedona tuition | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/03/21 | Metaphysi | Google | | US | sedona university | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/03/21 | Metaphysi | Google | Mc | US | university of sedona | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/03/21 | Metaphysi | Google | | US | university of sedona fake | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/03/21 | Metaphysi | Google | | US | university of sedona | Yes | Explore The UMS Cu | metaphysicsuniversity. |
| 08/03/21 | Metaphysi | Google | Mc | US | university of sedona tuition | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/03/21 | Metaphysi | Google | | US | university of sedona | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/04/21 | Metaphysi | Google | Mc | US | university of sedona fake | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/04/21 | Metaphysi | Google | | US | university of sedona | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/04/21 | Metaphysi | Google | | US | university of sedona tuition | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/04/21 | Metaphysi | Google | | US | university of sedona fake | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/04/21 | Metaphysi | Google | Mc | US | university of sedona | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/04/21 | Metaphysi | Google | | US | university of sedona | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/04/21 | Metaphysi | Google | | US | university of sedona phd | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/04/21 | Metaphysi | Google | Mc | US | university of sedona | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/04/21 | Metaphysi | Google | Mc | US | university of sedona | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/04/21 | Metaphysi | Google | | US | university of sedona tuition | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/04/21 | Metaphysi | Google | | US | sedona university | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/04/21 | Metaphysi | Google | | US | university of sedona | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/04/21 | Metaphysi | Google | | US | university of sedona fake | Yes | Explore The UMS Cu | metaphysicsuniversity. |
| 08/04/21 | Metaphysi | Google | | US | sedona university | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/05/21 | Metaphysi | Google | | US | sedona university | Yes | Explore The UMS Cu | metaphysicsuniversity. |
| 08/05/21 | Metaphysi | Google | | US | university of sedona | Yes | Spiritual Enlightenm | metaphysicsuniversity. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/05/21 | Metaphysi Google | | US | sedona university | Yes | We Offer A Curricult | metaphysicsuniversity. |
| 08/05/21 | Metaphysi Google | | US | university of sedona | Yes | We Offer A Curricult | metaphysicsuniversity. |
| 08/05/21 | Metaphysi Google | | US | university of sedona acceptance rate | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/05/21 | Metaphysi Google Mc | US | university of sedona | Yes | We Offer A Curricult | metaphysicsuniversity. |
| 08/05/21 | Metaphysi Google | | US | university of sedona tuition | Yes | We Offer A Curricult | metaphysicsuniversity. |
| 08/05/21 | Metaphysi Google | | US | university of sedona tuition | Yes | We Offer A Curricult | metaphysicsuniversity. |
| 08/05/21 | Metaphysi Google | | US | university of sedona | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/05/21 | Metaphysi Google | | US | university of sedona | Yes | Explore The UMS Cu | metaphysicsuniversity. |
| 08/05/21 | Metaphysi Google | | US | university of sedona accreditation | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/05/21 | Metaphysi Google | | US | university of sedona | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/05/21 | Metaphysi Google Mc | US | university of sedona fake | Yes | We Offer A Curricult | metaphysicsuniversity. |
| 08/05/21 | Metaphysi Google | | US | university of sedona fake | Yes | We Offer A Curricult | metaphysicsuniversity. |
| 08/06/21 | Metaphysi Google | | US | university of sedona fake | Yes | We Offer A Curricult | metaphysicsuniversity. |
| 08/06/21 | Metaphysi Google | | US | university of sedona | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/06/21 | Metaphysi Google | | US | university of sedona fake | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/06/21 | Metaphysi Google | | US | university of sedona tuition | Yes | We Offer A Curricult | metaphysicsuniversity. |
| 08/06/21 | Metaphysi Google | | US | university of sedona | Yes | We Offer A Curricult | metaphysicsuniversity. |
| 08/06/21 | Metaphysi Google Mc | US | university of sedona | Yes | We Offer A Curricult | metaphysicsuniversity. |
| 08/06/21 | Metaphysi Google Mc | US | university of sedona tuition | Yes | We Offer A Curricult | metaphysicsuniversity. |
| 08/06/21 | Metaphysi Google Mc | US | university of sedona tuition | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/06/21 | Metaphysi Google | | US | university of sedona | Yes | We Offer A Curricult | metaphysicsuniversity. |
| 08/06/21 | Metaphysi Google Mc | US | university of sedona tuition | Yes | We Offer A Curricult | metaphysicsuniversity. |
| 08/06/21 | Metaphysi Google | | US | university of sedona | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google Mc | US | university of sedona reviews | Yes | Earn Your Degree at | metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google Mc | US | sedona metaphysics university | Yes | Earn Your Degree at | metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google | | US | sedona school of metaphysics | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google Mc | US | university of sedona phd | Yes | We Offer A Curricult | metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google Mc | US | university of sedona acceptance rate | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google | | US | sedona metaphysical university | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google Mc | US | international metaphysical ministry | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google | | US | university of sedona scholarship | Yes | We Offer A Curricult | metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google Mc | US | sedona metaphysics university | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google Mc | US | university of metaphysics sedona | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google Mc | US | university of sedona tuition | Yes | We Offer A Curricult | metaphysicsuniversity. |

| | | | | | |
|---|---|---|---|---|---|
| 08/07/21 | Metaphysi Google Mc | US | university of sedona acceptance rate | Yes | We Offer A Curriculu metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google Mc | US | international metaphysical ministry | Yes | We Offer A Curriculu metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google | US | university of sedona reviews | Yes | Engage In A Rich, Rev metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google Mc | US | university of metaphysics scholarship | Yes | In tomorrow's histor metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google | US | international metaphysical ministry | Yes | We Offer A Curriculu metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google | US | international metaphysical ministry | Yes | We Offer A Curriculu metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google | US | sedona metaphysical university | Yes | Earn Your Degree Th metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google Mc | US | university of metaphysics sedona | Yes | Earn Your Degree Th metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google | US | sedona school of metaphysics | Yes | Earn Your Degree at metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google Mc | US | university of sedona fake | Yes | Engage In A Rich, Rev metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google | US | university of sedona reviews | Yes | Earn Your Degree Th metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google | US | sedona school of metaphysics | Yes | Earn Your Degree Th metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google Mc | US | university of sedona scholarship | Yes | Spiritual Enlightenme metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google | US | sedona metaphysical university | Yes | Earn Your Degree Th metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google Mc | US | university of sedona | Yes | Spiritual Enlightenme metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google Mc | US | bachelor of metaphysical science | Yes | In tomorrow's histor metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google Mc | US | university of metaphysics sedona | Yes | Earn Your Degree Th metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google | US | university of sedona scholarship | Yes | Spiritual Enlightenme metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google | US | sedona school of metaphysics | Yes | Earn Your Degree at metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google Mc | US | university of sedona phd | Yes | Spiritual Enlightenme metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google Mc | US | university of sedona | Yes | We Offer A Curriculu metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google Mc | US | university of sedona tuition | Yes | We Offer A Curriculu metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google | US | university of sedona acceptance rate | Yes | Earn Your Degree Th metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google | US | international metaphysical ministry | Yes | We Offer A Curriculu metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google Mc | US | international metaphysical ministry | Yes | Spiritual Enlightenme metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google Mc | US | university of sedona | Yes | Spiritual Enlightenme metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google Mc | US | sedona metaphysical university | Yes | Earn Your Degree at metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google Mc | US | university of sedona tuition | Yes | Earn Your Degree Th metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google | US | sedona university metaphysics | Yes | Earn Your Degree Th metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google Mc | US | university of sedona reviews | Yes | Engage In A Rich, Rev metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google | US | imm metaphysics | Yes | Earn Your Degree Th metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google | US | sedona metaphysical university | Yes | Earn Your Degree Th metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google | US | sedona metaphysics university | Yes | Earn Your Degree Th metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google | US | university of sedona | Yes | Spiritual Enlightenme metaphysicsuniversity. |

| Date | | | | Query | Clicks | Ad | Landing |
|---|---|---|---|---|---|---|---|
| 08/07/21 | Metaphysi Google Mc US | | | university of sedona tuition | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google Mc US | | | university of metaphysics scam | Yes | In tomorrow's histor | metaphysicsuniversity. |
| 08/07/21 | Metaphysi Google Mc US | | | university of sedona reviews | Yes | In tomorrow's histor | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google Mc US | | | international metaphysical ministry | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google | US | | university of sedona tuition | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google Mc US | | | university of sedona | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google Mc US | | | university of metaphysics sedona | Yes | In tomorrow's histor | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google Mc US | | | international metaphysical ministry | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google Mc US | | | international metaphysical ministry revie | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google Mc US | | | metaphysics courses | Yes | In tomorrow's histor | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google Mc US | | | university of metaphysics legit | Yes | In tomorrow's histor | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google | US | | sedona university | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google | US | | university of sedona | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google | US | | sedona metaphysics university | Yes | Earn Your Degree at | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google | US | | sedona metaphysics university | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google | US | | sedona metaphysical university | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google | US | | sedona university | Yes | Explore The UMS Cu | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google | US | | university of sedona | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google Mc US | | | sedona metaphysical university | Yes | Earn Your Degree at | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google | US | | sedona metaphysics university | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google | US | | masters degree in metaphysics | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google Mc US | | | university of sedona acceptance rate | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google Mc US | | | international metaphysical ministry | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google Mc US | | | university of sedona reviews | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google | US | | is university of metaphysics accredited | Yes | IMM University. Earr | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google | US | | sedona metaphysics university | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google Mc US | | | university of metaphysics sedona | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google Mc US | | | university of sedona legit | Yes | Explore The UMS Cu | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google Mc US | | | university of sedona phd | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google | US | | sedona university | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google | US | | international metaphysical ministry | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google | US | | university of metaphysics accreditation | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google Mc US | | | university of sedona acceptance rate | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/08/21 | Metaphysi Google Mc US | | | sedona university | Yes | In tomorrow's histor | metaphysicsuniversity. |

| Date | Campaign | Engine | | Country | Search Term | | Ad Copy | Domain |
|---|---|---|---|---|---|---|---|---|
| 08/08/21 | Metaphysi | Google | | US | sedona metaphysics university | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/08/21 | Metaphysi | Google Mc | US | | international metaphysical ministry revie | Yes | Explore The UMS Cu | metaphysicsuniversity. |
| 08/08/21 | Metaphysi | Google Mc | US | | university of metaphysics scholarship | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/08/21 | Metaphysi | Google Mc | US | | sedona metaphysics university | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/08/21 | Metaphysi | Google | | US | sedona metaphysical university | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/08/21 | Metaphysi | Google | | US | sedona metaphysical university | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/08/21 | Metaphysi | Google Mc | US | | international metaphysical ministry | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/08/21 | Metaphysi | Google Mc | US | | university of sedona legit | Yes | In tomorrow's histor | metaphysicsuniversity. |
| 08/08/21 | Metaphysi | Google | | US | university of sedona scholarship | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/08/21 | Metaphysi | Google Mc | US | | university of sedona | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/08/21 | Metaphysi | Google Mc | US | | university of sedona reviews | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/08/21 | Metaphysi | Google Mc | US | | international metaphysical ministry revie | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/08/21 | Metaphysi | Google | | US | university of sedona | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/08/21 | Metaphysi | Google | | US | university of sedona tuition | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/08/21 | Metaphysi | Google Mc | US | | university of sedona reviews | Yes | Earn Your Degree at | metaphysicsuniversity. |
| 08/08/21 | Metaphysi | Google Mc | US | | university of sedona acceptance rate | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/08/21 | Metaphysi | Google | | US | international metaphysical ministry | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google Mc | US | | university of sedona tuition | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google Mc | US | | university of sedona phd | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google Mc | US | | sedona school of metaphysics | Yes | Earn Your Degree at | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google | | US | international metaphysical ministry | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google | | US | university of sedona | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google Mc | US | | sedona metaphysics university | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google | | US | university of sedona fake | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google Mc | US | | university of sedona reviews | Yes | Earn Your Degree at | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google | | US | sedona university metaphysics | Yes | IMM University. Earr | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google Mc | US | | international metaphysical ministry | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google Mc | US | | university of sedona phd | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google | | US | international metaphysical ministry revie | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google | | US | university of sedona | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google Mc | US | | international metaphysical ministry | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google Mc | US | | sedona school of metaphysics | Yes | In tomorrow's histor | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google Mc | US | | university of sedona tuition | Yes | Explore The UMS Cu | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google Mc | US | | international metaphysical ministry revie | Yes | We Offer A Curriculu | metaphysicsuniversity. |

| Date | Account | Engine | Country | Search Term | Yes | Ad Copy | Domain |
|---|---|---|---|---|---|---|---|
| 08/09/21 | Metaphysi | Google | US | sedona metaphysical university | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google | US | sedona university metaphysics | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google Mc | US | university of metaphysics scam | Yes | Earn Your Degree at | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google Mc | US | university of sedona | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google | US | sedona metaphysical university | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google Mc | US | university of sedona tuition | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google | US | international metaphysical ministry | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google | US | sedona university | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google Mc | US | university of sedona phd | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google | US | university of sedona | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google Mc | US | masters degree in metaphysics | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google | US | university of sedona tuition | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google | US | international metaphysical ministry | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google Mc | US | masters degree in metaphysics | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google | US | university of metaphysics scam | Yes | Engage In A Rich, Re | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google Mc | US | university of sedona fake | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google Mc | US | university of sedona phd | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google Mc | US | sedona university | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google Mc | US | sedona metaphysics university | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/09/21 | Metaphysi | Google Mc | US | international metaphysical ministry revie | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/10/21 | Metaphysi | Google Mc | US | sedona metaphysics university | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/10/21 | Metaphysi | Google Mc | US | university of sedona legit | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/10/21 | Metaphysi | Google | US | international metaphysical ministry revie | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/10/21 | Metaphysi | Google Mc | US | university of metaphysics sedona | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/10/21 | Metaphysi | Google Mc | US | university of metaphysics scholarship | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/10/21 | Metaphysi | Google Mc | US | university of metaphysics sedona | Yes | Mobile Friendly — Ea | metaphysicsuniversity. |
| 08/10/21 | Metaphysi | Google Mc | US | university of sedona phd | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/10/21 | Metaphysi | Google Mc | US | sedona metaphysics university | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/10/21 | Metaphysi | Google | US | university of sedona tuition | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/10/21 | Metaphysi | Google | US | sedona metaphysical university | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/10/21 | Metaphysi | Google Mc | US | sedona school of metaphysics | Yes | In tomorrow's histor | metaphysicsuniversity. |
| 08/10/21 | Metaphysi | Google Mc | US | sedona metaphysics university | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/10/21 | Metaphysi | Google | US | is university of metaphysics accredited | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/10/21 | Metaphysi | Google Mc | US | university of sedona scholarship | Yes | We Offer A Curriculu | metaphysicsuniversity. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/10/21 | Metaphysi Google Mc US | | is university of metaphysics accredited | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google | US | university of sedona tuition | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google | US | international metaphysical ministry | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google | US | sedona metaphysical university | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google Mc US | | sedona university metaphysics | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google | US | university of sedona | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google | US | university of sedona | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google | US | university of sedona scholarship | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google | US | international metaphysical ministry | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google Mc US | | phd in metaphysical science | Yes | In tomorrow's histor | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google | US | masters degree in metaphysics | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google Mc US | | university of sedona | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google | US | university of sedona | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google Mc US | | university of metaphysics scholarship | Yes | IMM University. Earr | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google | US | university of sedona fake | Yes | Earn Your Degree at | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google | US | international metaphysical ministry | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google Mc US | | international metaphysical ministry revie | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google Mc US | | sedona metaphysical university | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google | US | university of sedona tuition | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google Mc US | | university of metaphysics sedona | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google | US | university of sedona | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google | US | sedona metaphysical university | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google Mc US | | university of metaphysics reviews | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google | US | international metaphysical ministry | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google Mc US | | university of metaphysics vs university of | Yes | In tomorrow's histor | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google Mc US | | university of sedona phd | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google | US | university of sedona scholarship | Yes | We Offer A Curriculu | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google | US | university of sedona tuition | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google | US | sedona metaphysics university | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google Mc US | | sedona metaphysics university | Yes | Earn Your Degree Th | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google | US | international metaphysical ministry | Yes | Spiritual Enlightenm | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google | US | university of metaphysics scholarship | Yes | Engage In A Rich, Rev | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google | US | university of sedona legit | Yes | Engage In A Rich, Rev | metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google | US | university of sedona | Yes | Spiritual Enlightenm | metaphysicsuniversity. |

| 08/10/21 | Metaphysi Google | | US | sedona university metaphysics | Yes | Earn Your Degree Th metaphysicsuniversity. |
| 08/10/21 | Metaphysi Google | Mc | US | university of metaphysics scholarship | Yes | Earn Your Degree Th metaphysicsuniversity. |

| Ad Click URL | Ad Title | Detailed Report | Ad Display URL | Phone Nur | Search Location |
|---|---|---|---|---|---|
| http://www.§ | University Of Sedona - Explore The L | https://app.brand | https://www.metaphysicsuniversity.com/ | None | San Antonio, Florida, US |
| http://www.§ | University Of Sedona - Explore The L | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Rochester, Indiana, US |
| http://www.§ | University Of Sedona - Explore The L | https://app.brand | https://www.metaphysicsuniversity.com/ | None | New Bedford, Massachuse |
| https://www | University Of Sedona - Explore The L | https://app.brand | metaphysicsuniversity.com | None | Detroit, Michigan, US |
| http://www.§ | University Of Sedona | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Omaha, Nebraska, US |
| http://www.§ | University Of Sedona - Explore The L | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Greybull, Wyoming, US |
| https://www | University Of Sedona | Explore The L | https://app.brand | metaphysicsuniversity.com | None | Denver, Indiana, US |
| http://www.§ | University Of Sedona - Explore The L | https://app.brand | https://www.metaphysicsuniversity.com/ | None | El Paso, Illinois, US |
| https://www | University Of Sedona - Explore The L | https://app.brand | metaphysicsuniversity.com | None | Pana, Illinois, US |
| http://www.§ | University Of Sedona - Explore The L | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Memphis, Michigan, US |
| https://www | University Of Sedona - Explore The L | https://app.brand | metaphysicsuniversity.com | None | Oklahoma City, Oklahoma |
| http://www.§ | University Of Sedona - Explore The L | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Carson, North Dakota, US |
| http://www.§ | University Of Sedona - Explore The L | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Chicago, Illinois, US |
| https://www | University Of Sedona - Explore The L | https://app.brand | metaphysicsuniversity.com | None | New York, New York, US |
| https://www | University Of Sedona - Explore The L | https://app.brand | metaphysicsuniversity.com | None | East Grand Forks, Minnes |
| https://www | University Of Sedona - Explore The L | https://app.brand | metaphysicsuniversity.com | None | Baltimore, Maryland, US |
| http://www.§ | University Of Sedona - Explore The L | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Baltimore, Ohio, US |
| http://www.§ | University Of Sedona | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Rochester, Vermont, US |
| https://www | University Of Sedona - Explore The L | https://app.brand | metaphysicsuniversity.com | None | Sacramento, Pennsylvania |
| http://www.§ | University Of Sedona · Metaphysics | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Rockford, Illinois, US |
| https://www | University Of Sedona - Metaphysics | https://app.brand | metaphysicsuniversity.com | None | Frederick, Colorado, US |
| http://www.§ | University Of Sedona | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Albuquerque, New Mexico |
| https://www | University Of Sedona | Explore The L | https://app.brand | metaphysicsuniversity.com | None | Marfa, Texas, US |
| https://www | University Of Sedona - Explore The L | https://app.brand | metaphysicsuniversity.com | None | Los Angeles, California, US |
| http://www.§ | University Of Sedona - Explore The L | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Stockbridge, Massachuset |
| http://www.§ | University Of Sedona - Explore The L | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Arcola, Illinois, US |
| http://www.§ | University Of Sedona | Explore The L | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Omega, Oklahoma, US |
| https://www | University Of Sedona - Explore The L | https://app.brand | metaphysicsuniversity.com | None | Appleton, Wisconsin, US |
| https://www | University Of Sedona - Explore The L | https://app.brand | metaphysicsuniversity.com | None | Wheatland, Iowa, US |
| http://www.§ | University Of Sedona - Explore The L | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Bent Mountain, Virginia, L |
| http://www.§ | University Of Sedona - Explore The L | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Riverside, California, US |
| https://www | University Of Sedona - Metaphysics | https://app.brand | metaphysicsuniversity.com | None | Fall River, Wisconsin, US |
| https://www | University Of Sedona - Explore The L | https://app.brand | metaphysicsuniversity.com | None | Tomahawk, Wisconsin, US |

| | | | | |
|---|---|---|---|---|
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Roscoe, Missouri, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Phoenix, Arizona, US |
| http://www.g | University Of Sedona | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Rockdale, Texas, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Chicago, Illinois, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Indianapolis, Indiana, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Charlotte, Arkansas, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Moline, Illinois, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Parma, Idaho, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Greenwich, Connecticut, U |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Baytown, Texas, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Aurora, Minnesota, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Ash Grove, Missouri, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Scotrun, Pennsylvania, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Pollock, South Dakota, US |
| https://www | University Of Sedona - MetaphysicsU | https://app.brand | metaphysicsuniversity.com | None | Atlanta, Indiana, US |
| https://www | University Of Sedona - MetaphysicsU | https://app.brand | metaphysicsuniversity.com | None | Millstadt, Illinois, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Seattle, Washington, US |
| https://www | University Of Sedona | https://app.brand | metaphysicsuniversity.com | None | Pittsburgh, Pennsylvania, U |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/n | None | Rockwood, Pennsylvania, |
| https://www | University Of Sedona | Explore The U | https://app.brand | metaphysicsuniversity.com | None | Castroville, Texas, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/n | None | Houston, Delaware, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/n | None | Houston, Missouri, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Grand Blanc Township, Mi |
| https://www | University Of Sedona · Explore The U | https://app.brand | metaphysicsuniversity.com | None | Arlington Heights, Illinois, |
| http://www.g | University Of Sedona · Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/n | None | East Bridgewater, Massacl |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Memphis, Michigan, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Prairieville, Louisiana, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Phoenix, Maryland, US |
| https://www | University Of Sedona | Explore The U | https://app.brand | metaphysicsuniversity.com | None | Memphis, Tennessee, US |
| https://www | University Of Sedona | Explore The U | https://app.brand | metaphysicsuniversity.com | None | Jefferson, Alabama, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Centennial, Colorado, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/n | None | East Orange, New Jersey, |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Jacksonville, Alabama, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/n | None | Phoenix, Oregon, US |

| | | | | | |
|---|---|---|---|---|---|
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Jacksonville, North Carolir |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Pleasantville, Iowa, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Sandy Springs, Georgia, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Argyle, New York, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Dayton, Indiana, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Jonesboro, Arkansas, US |
| http://www.g | University Of Sedona | Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Nashville, Michigan, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Fort Worth, Texas, US |
| https://www | University Of Sedona - MetaphysicsU | https://app.brand | metaphysicsuniversity.com | None | Anchorage, Anchorage, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Boston, Virginia, US |
| http://www.g | University Of Sedona | Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | South Gardiner, Maine, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Sacramento, Pennsylvania |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Whittier, North Carolina, U |
| http://www.g | University Of Sedona | | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Jacksonville, Oregon, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Dayton, Idaho, US |
| https://www | University Of Sedona - MetaphysicsU | https://app.brand | metaphysicsuniversity.com | None | Pittsburg, Texas, US |
| http://www.g | University Of Sedona | Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Kansas City, Kansas, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Memphis, Tennessee, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Independence, Louisiana, |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Goodman, Mississippi, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Rindge, New Hampshire, U |
| http://www.g | University Of Sedona | | https://app.brand | https://www.metaphysicsuniversity.com/r | None | John Day, Oregon, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Denver, Colorado, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | San Simeon, California, US |
| https://www | University Of Sedona | | https://app.brand | metaphysicsuniversity.com | None | Philadelphia, Pennsylvania |
| https://www | University Of Sedona | Explore The U | https://app.brand | metaphysicsuniversity.com | None | Wellington, Missouri, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Charlotte, Vermont, US |
| https://www | University Of Sedona | | https://app.brand | metaphysicsuniversity.com | None | San Antonio, Texas, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Lafayette, Louisiana, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Houston, Ohio, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Hooper, Nebraska, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Houston, Minnesota, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Jacksonville, Arkansas, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Green Valley, Arizona, US |

| | | | | | |
|---|---|---|---|---|---|
| http://www.g | University Of Sedona | Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/n | None | Seattle, Washington, US |
| http://www.g | University Of Sedona | | https://app.brand | https://www.metaphysicsuniversity.com/n | None | Atlanta, Illinois, US |
| http://www.g | University Of Sedona | Metaphysics | https://app.brand | https://www.metaphysicsuniversity.com/n | None | Las Vegas, New Mexico, U |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Kent, Washington, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Charlotte, Arkansas, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Elgin, Illinois, US |
| https://www | University Of Sedona | | https://app.brand | metaphysicsuniversity.com | None | Westby, Wisconsin, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Houston, Delaware, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Charlotte, Michigan, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Baltimore, Maryland, US |
| https://www | University Of Sedona | | https://app.brand | metaphysicsuniversity.com | None | Baltimore, Maryland, US |
| http://www.g | University Of Sedona | Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/n | None | Oklahoma City, Oklahoma |
| http://www.g | University Of Sedona | Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/n | None | Retsof, New York, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Wellington, Kansas, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/n | None | Avon Lake, Ohio, US |
| http://www.g | University Of Sedona | | https://app.brand | https://www.metaphysicsuniversity.com/n | None | Daytona Beach, Florida, U |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Carrizo Springs, Texas, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/n | None | Philadelphia, Mississippi, U |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Atlanta, Missouri, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Old Chatham, New York, U |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Peoria, Illinois, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Middle Granville, New Yor |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Seattle, Washington, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Jacksonville, Oregon, US |
| http://www.g | University Of Sedona | Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Aromas, California, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Strasburg, North Dakota, U |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Marion, Kansas, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Skippack, Pennsylvania, U! |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Bend, Oregon, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Memphis, Missouri, US |
| http://www.g | University Of Sedona | Metaphysics | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Macon, Illinois, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/n | None | Muscatine, Iowa, US |
| http://www.g | University Of Sedona | | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Gypsum, Kansas, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/ | None | Sacramento, California, US |

| | | | | | |
|---|---|---|---|---|---|
| http://www.s | University Of Sedona \| Explore The L | https://app.brandc | https://www.metaphysicsuniversity.com/ | None | Gainesville, New York, US |
| http://www.s | University Of Sedona \| Explore The L | https://app.brandc | https://www.metaphysicsuniversity.com/ | None | Boston, Virginia, US |
| http://www.s | University Of Sedona \| Explore The L | https://app.brandc | https://www.metaphysicsuniversity.com/ | None | Indianapolis, Indiana, US |
| https://www | University Of Sedona · Explore The L | https://app.brandc | metaphysicsuniversity.com | None | Marysville, California, US |
| http://www.s | University Of Sedona - Explore The L | https://app.brandc | https://www.metaphysicsuniversity.com/ | None | El Paso, Texas, US |
| http://www.s | University Of Sedona - Explore The L | https://app.brandc | https://www.metaphysicsuniversity.com/ | None | Bellevue, Washington, US |
| http://www.s | University Of Sedona - Explore The L | https://app.brandc | https://www.metaphysicsuniversity.com/ | None | Groton, Connecticut, US |
| http://www.s | University Of Sedona | https://app.brandc | https://www.metaphysicsuniversity.com/ | None | Denver, North Carolina, U |
| http://www.s | University Of Sedona - Explore The L | https://app.brandc | https://www.metaphysicsuniversity.com/ | None | Independence, Oregon, US |
| http://www.s | University Of Sedona - Explore The L | https://app.brandc | https://www.metaphysicsuniversity.com/ | None | Lyles, Tennessee, US |
| https://www | University Of Sedona - Explore The L | https://app.brandc | metaphysicsuniversity.com | None | Philadelphia, Pennsylvania |
| http://www.s | University Of Sedona \| Explore The L | https://app.brandc | https://www.metaphysicsuniversity.com/ | None | Grand Rapids, Michigan, U |
| http://www.s | University Of Sedona - Explore The L | https://app.brandc | https://www.metaphysicsuniversity.com/ | None | Mansfield, Arkansas, US |
| http://www.s | University Of Sedona - Explore The L | https://app.brandc | https://www.metaphysicsuniversity.com/ | None | Baltimore, Maryland, US |
| http://www.s | University Of Sedona - Explore The L | https://app.brandc | https://www.metaphysicsuniversity.com/ | None | Detroit, Michigan, US |
| http://www.s | University Of Sedona - Explore The L | https://app.brandc | https://www.metaphysicsuniversity.com/ | None | Annandale, Minnesota, US |
| http://www.s | University Of Sedona - Explore The L | https://app.brandc | https://www.metaphysicsuniversity.com/ | None | Hampton, Arkansas, US |
| https://www | University Of Sedona · Explore The L | https://app.brandc | metaphysicsuniversity.com | None | Rockvale, Tennessee, US |
| https://www | University Of Sedona - Explore The L | https://app.brandc | metaphysicsuniversity.com | None | Jacksonville, Illinois, US |
| https://www | University Of Sedona - Explore The L | https://app.brandc | metaphysicsuniversity.com | None | Perkasie, Pennsylvania, US |
| http://www.s | University Of Sedona - Explore The L | https://app.brandc | https://www.metaphysicsuniversity.com/ | None | Phoenix, New York, US |
| https://www | University Of Sedona - Explore The L | https://app.brandc | metaphysicsuniversity.com | None | McDaniel, Maryland, US |
| http://www.s | University Of Sedona - Explore The L | https://app.brandc | https://www.metaphysicsuniversity.com/ | None | Denver, Indiana, US |
| https://www | Metaphysical University - Distance L | https://app.brandc | metaphysicsuniversity.com | None | Moss Landing, California, ( |
| https://www | Metaphysical University - Distance L | https://app.brandc | metaphysicsuniversity.com | None | Garland, Texas, US |
| http://www.s | Metaphysical University - IMM Unive | https://app.brandc | https://www.metaphysicsuniversity.com/u | None | Gates Mills, Ohio, US |
| https://www | University Of Sedona - Explore The L | https://app.brandc | metaphysicsuniversity.com | None | Firth, Idaho, US |
| https://www | Metaphysical University - IMM Unive | https://app.brandc | metaphysicsuniversity.com | None | Memphis, Missouri, US |
| http://www.s | Metaphysical University \| IMM Unive | https://app.brandc | https://www.metaphysicsuniversity.com/u | None | Calhoun, Missouri, US |
| https://www | International Metaphysical Ministry | https://app.brandc | metaphysicsuniversity.com | None | Phoenix, Maryland, US |
| http://www.s | University Of Sedona - Explore The L | https://app.brandc | https://www.metaphysicsuniversity.com/n | None | Orangeburg, South Carolin |
| https://www | Metaphysical University - IMM Unive | https://app.brandc | metaphysicsuniversity.com | None | Billings, Missouri, US |
| https://www | Metaphysical University - IMM Unive | https://app.brandc | metaphysicsuniversity.com | None | Las Vegas, New Mexico, U |
| https://www | University Of Sedona - Explore The L | https://app.brandc | metaphysicsuniversity.com | None | Crystal Springs, Pasco Cou |

| | | | | | |
|---|---|---|---|---|---|
| https://www | University Of Sedona - Metaphysics | https://app.brand | metaphysicsuniversity.com | None | Edmond, Oklahoma, US |
| https://www | International Metaphysical Ministry | https://app.brand | metaphysicsuniversity.com | None | North Miami Beach, Floric |
| http://www.g | The #1 Accredited University - Meta | https://app.brand | https://www.metaphysicsuniversity.com/u | None | Denver, Indiana, US |
| https://www | Scholarship / Work Trade - Universit | https://app.brand | metaphysicsuniversity.com | None | Denton, Maryland, US |
| http://www.g | International Metaphysical Ministry | https://app.brand | https://www.metaphysicsuniversity.com/n | None | Kansas City, Kansas, US |
| http://www.g | International Metaphysical Ministry | https://app.brand | https://www.metaphysicsuniversity.com/n | None | Albuquerque, New Mexico |
| http://www.g | Metaphysical University | IMM Univ | https://app.brand | https://www.metaphysicsuniversity.com/u | None | Fresno, California, US |
| https://www | Metaphysical University - IMM Univ | https://app.brand | metaphysicsuniversity.com | None | Fresno, Texas, US |
| http://www.g | Metaphysical University - Distance L | https://app.brand | https://www.metaphysicsuniversity.com/u | None | Jamestown, Colorado, US |
| https://www | The #1 Accredited University - Meta | https://app.brand | metaphysicsuniversity.com | None | Aurora, Ohio, US |
| http://www.g | Metaphysical University - IMM Univ | https://app.brand | https://www.metaphysicsuniversity.com/u | None | Glennallen, Alaska, US |
| http://www.g | Metaphysical University - IMM Univ | https://app.brand | https://www.metaphysicsuniversity.com/u | None | Jacksonville, Illinois, US |
| https://www | University Of Sedona - Explore The L | https://app.brand | metaphysicsuniversity.com | None | El Paso, Illinois, US |
| http://www.g | Metaphysical University - IMM Univ | https://app.brand | https://www.metaphysicsuniversity.com/u | None | Houston, Mississippi, US |
| https://www | University Of Sedona - Explore The L | https://app.brand | metaphysicsuniversity.com | None | Memphis, Missouri, US |
| https://www | Bachelor's Curriculum - University of | https://app.brand | metaphysicsuniversity.com | None | Nashville, Michigan, US |
| https://www | Metaphysical University - IMM Univ | https://app.brand | metaphysicsuniversity.com | None | Topeka, Indiana, US |
| http://www.g | University Of Sedona - Explore The L | https://app.brand | https://www.metaphysicsuniversity.com/ | None | San Antonio, Texas, US |
| http://www.g | Metaphysical University - Distance L | https://app.brand | https://www.metaphysicsuniversity.com/u | None | Jacksonville, North Carolir |
| https://www | University Of Sedona - Explore The L | https://app.brand | metaphysicsuniversity.com | None | Tucson, Arizona, US |
| https://www | University Of Sedona | Explore The L | https://app.brand | metaphysicsuniversity.com | None | Perkasie, Pennsylvania, US |
| https://www | University Of Sedona - Explore The L | https://app.brand | metaphysicsuniversity.com | None | Lawton, Oklahoma, US |
| https://www | Metaphysical University - IMM Univ | https://app.brand | metaphysicsuniversity.com | None | Carson, Iowa, US |
| http://www.g | International Metaphysical Ministry | https://app.brand | https://www.metaphysicsuniversity.com/n | None | East Amherst, New York, l |
| https://www | International Metaphysical Ministry | https://app.brand | metaphysicsuniversity.com | None | Greenwich, New Jersey, U |
| https://www | University Of Sedona - Explore The L | https://app.brand | metaphysicsuniversity.com | None | Boston, Massachusetts, U |
| https://www | Metaphysical University - Distance L | https://app.brand | metaphysicsuniversity.com | None | El Paso, Illinois, US |
| https://www | Metaphysical University - IMM Univ | https://app.brand | metaphysicsuniversity.com | None | El Paso, Texas, US |
| http://www.g | Metaphysical University - IMM Univ | https://app.brand | https://www.metaphysicsuniversity.com/u | None | Geneseo, Illinois, US |
| https://www | The #1 Accredited University - Meta | https://app.brand | metaphysicsuniversity.com | None | Tampa, Florida, US |
| http://www.g | Metaphysical University - IMM Univ | https://app.brand | https://www.metaphysicsuniversity.com | None | San Antonio, Florida, US |
| http://www.g | Metaphysical University - IMM Univ | https://app.brand | https://www.metaphysicsuniversity.com/u | None | Jackson, New Hampshire, |
| http://www.g | Metaphysical University | IMM Univ | https://app.brand | https://www.metaphysicsuniversity.com/u | None | Elgin, Iowa, US |
| http://www.g | University Of Sedona - Explore The L | https://app.brand | https://www.metaphysicsuniversity.com/n | None | New Berlin, New York, US |

| URL | Title | Link | Domain | Status | Location |
|---|---|---|---|---|---|
| https://www | University Of Sedona \| Explore The U | https://app.brand | metaphysicsuniversity.com | None | Stamford, New York, US |
| https://www | University of Metaphysical Sciences | https://app.brand | metaphysicsuniversity.com | None | Carmichael, California, US |
| https://www | University of Metaphysical Sciences | https://app.brand | metaphysicsuniversity.com | None | Seattle, Washington, US |
| https://www | International Metaphysical Ministry | https://app.brand | metaphysicsuniversity.com | None | Charlotte, North Carolina, |
| http://www.ε | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Springerville, Arizona, US |
| http://www.ε | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Philadelphia, Mississippi, U |
| https://www | Metaphysical Degree - University of | https://app.brand | metaphysicsuniversity.com | None | El Paso, Texas, US |
| https://www | International Metaphysical Ministry | https://app.brand | metaphysicsuniversity.com | None | Memphis, Texas, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Sugarcreek, Ohio, US |
| https://www | Metaphysical Degree - University of | https://app.brand | metaphysicsuniversity.com | None | Irvine, California, US |
| https://www | University of Metaphysical Sciences | https://app.brand | metaphysicsuniversity.com | None | Ontario, California, US |
| http://www.ε | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Denver, Colorado, US |
| http://www.ε | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Charlotte, North Carolina, |
| http://www.ε | Metaphysical University \| Distance L | https://app.brand | https://www.metaphysicsuniversity.com/ι | None | Surgoinsville, Tennessee, |
| http://www.ε | Metaphysical University - IMM Unive | https://app.brand | https://www.metaphysicsuniversity.com/ι | None | Pollock Pines, California, L |
| http://www.ε | Metaphysical University - IMM Unive | https://app.brand | https://www.metaphysicsuniversity.com/ι | None | San Diego, Texas, US |
| http://www.ε | University Of Sedona | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Little Chute, Wisconsin, U! |
| http://www.ε | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Charlotte, Vermont, US |
| https://www | Metaphysical University - Distance L | https://app.brand | metaphysicsuniversity.com | None | Kansas City, Kansas, US |
| http://www.ε | Metaphysical University - IMM Unive | https://app.brand | https://www.metaphysicsuniversity.com/ι | None | Elgin, Texas, US |
| http://www.ε | Metaphysical University - IMM Unive | https://app.brand | https://www.metaphysicsuniversity.com/ι | None | Shafter, California, US |
| https://www | Metaphysical University - IMM Unive | https://app.brand | metaphysicsuniversity.com | None | Oakham, Massachusetts, |
| https://www | International Metaphysical Ministry | https://app.brand | metaphysicsuniversity.com | None | Merrimack, New Hampshi |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Ellis, Kansas, US |
| http://www.ε | Metaphysical University | https://app.brand | https://www.metaphysicsuniversity.com/ι | None | Denver, North Carolina, U |
| http://www.ε | Metaphysical University - IMM Unive | https://app.brand | https://www.metaphysicsuniversity.com/ι | None | LaFayette, Kentucky, US |
| https://www | Metaphysical University - IMM Unive | https://app.brand | metaphysicsuniversity.com | None | Valley Park, Missouri, US |
| https://www | University Of Sedona - MetaphysicsU | https://app.brand | metaphysicsuniversity.com | None | Scotland, Pennsylvania, U! |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Nashville, Tennessee, US |
| http://www.ε | University Of Sedona \| Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Manchester, Washington, |
| http://www.ε | International Metaphysical Ministry | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Choctaw, Oklahoma, US |
| http://www.ε | Metaphysical University - IMM Unive | https://app.brand | https://www.metaphysicsuniversity.com/ι | None | Nashville, Georgia, US |
| https://www | Metaphysical University - IMM Unive | https://app.brand | metaphysicsuniversity.com | None | Merrill, Wisconsin, US |
| https://www | University of Metaphysical Sciences | https://app.brand | metaphysicsuniversity.com | None | Livonia, Louisiana, US |

| URL | Name | App Link | Website | | Location |
|---|---|---|---|---|---|
| http://www.g | Metaphysical University - IMM Unive | https://app.brand | https://www.metaphysicsuniversity.com/u | None | Atlanta, Michigan, US |
| https://www | International Metaphysical Ministry | https://app.brand | metaphysicsuniversity.com | None | Quincy, Washington, US |
| https://www | University - IMM Unive | https://app.brand | metaphysicsuniversity.com | None | Chinook, Montana, US |
| https://www | Metaphysical University - IMM Unive | https://app.brand | metaphysicsuniversity.com | None | Hesperia, California, US |
| http://www.g | Metaphysical University - IMM Unive | https://app.brand | https://www.metaphysicsuniversity.com/u | None | San Antonio, Texas, US |
| http://www.g | Metaphysical University - IMM Unive | https://app.brand | https://www.metaphysicsuniversity.com/u | None | Ludowici, Georgia, US |
| https://www | International Metaphysical Ministry | https://app.brand | metaphysicsuniversity.com | None | Brentwood, Missouri, US |
| https://www | University of Metaphysical Sciences | https://app.brand | metaphysicsuniversity.com | None | Wood Dale, Illinois, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/n | None | Plano, Texas, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Mesa, Arizona, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Dayton, Oregon, US |
| https://www | International Metaphysical Ministry | https://app.brand | metaphysicsuniversity.com | None | Gainesville, Georgia, US |
| http://www.g | University Of Sedona | https://app.brand | https://www.metaphysicsuniversity.com/n | None | Richmond, Minnesota, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/n | None | Kansas City, Kansas, US |
| https://www | Metaphysical University - Distance Le | https://app.brand | metaphysicsuniversity.com | None | Sacramento, Pennsylvania |
| https://www | Metaphysical University - IMM Unive | https://app.brand | metaphysicsuniversity.com | None | Natrona Heights, Pennsylv |
| http://www.g | International Metaphysical Ministry | https://app.brand | https://www.metaphysicsuniversity.com/n | None | Sumner, Iowa, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Pleasant View, Utah, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Patriot, Ohio, US |
| https://www | Metaphysical University - Distance Le | https://app.brand | metaphysicsuniversity.com | None | Canadensis, Pennsylvania, |
| http://www.g | International Metaphysical Ministry | https://app.brand | https://www.metaphysicsuniversity.com/n | None | Lafayette, Indiana, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/n | None | Fort Worth, Texas, US |
| https://www | Metaphysical University - IMM Unive | https://app.brand | metaphysicsuniversity.com | None | Denver, Iowa, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/n | None | South Whitley, Indiana, US |
| https://www | Metaphysical University - Distance Le | https://app.brand | metaphysicsuniversity.com | None | Indianapolis, Indiana, US |
| http://www.g | Metaphysical University | https://app.brand | https://www.metaphysicsuniversity.com/u | None | Hamshire, Texas, US |
| https://www | International Metaphysical Ministry | https://app.brand | metaphysicsuniversity.com | None | Memphis, Tennessee, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Palatine, Illinois, US |
| http://www.g | International Metaphysical Ministry | https://app.brand | https://www.metaphysicsuniversity.com/n | None | Canton, Illinois, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/n | None | Junction City, Kansas, US |
| https://www | International Metaphysical Ministry | https://app.brand | metaphysicsuniversity.com | None | Phoenix, Oregon, US |
| https://www | University of Metaphysical Sciences | https://app.brand | metaphysicsuniversity.com | None | Albuquerque, New Mexico |
| https://www | University Of Sedona - MetaphysicsU | https://app.brand | metaphysicsuniversity.com | None | Nashville, Georgia, US |
| https://www | International Metaphysical Ministry | https://app.brand | metaphysicsuniversity.com | None | Wedowee, Alabama, US |

| | | | | | |
|---|---|---|---|---|---|
| http://www.g | Metaphysical University - IMM Unive | https://app.brand | https://www.metaphysicsuniversity.com/t | None | Rapid City, South Dakota, |
| http://www.g | Metaphysical University - IMM Unive | https://app.brand | https://www.metaphysicsuniversity.com/t | None | Indianapolis, Indiana, US |
| https://www | Metaphysical University - Distance L | https://app.brand | metaphysicsuniversity.com | None | Las Vegas, New Mexico, U |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Roanoke, Illinois, US |
| http://www.g | Metaphysical University - IMM Unive | https://app.brand | https://www.metaphysicsuniversity.com/t | None | Providence, Kentucky, US |
| https://www | University Of Sedona · Explore The U | https://app.brand | metaphysicsuniversity.com | None | Aurora, Ohio, US |
| http://www.g | International Metaphysical Ministry | https://app.brand | https://www.metaphysicsuniversity.com | None | Charlotte, Texas, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/n | None | Nashville, Georgia, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Mesa, Arizona, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/n | None | Fayetteville, West Virginia |
| https://www | Metaphysical University - IMM Unive | https://app.brand | metaphysicsuniversity.com | None | Fall River, Wisconsin, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/n | None | Lowell, Massachusetts, US |
| http://www.g | International Metaphysical Ministry | https://app.brand | https://www.metaphysicsuniversity.com/n | None | Blaine, Washington, US |
| https://www | Metaphysical University - IMM Unive | https://app.brand | metaphysicsuniversity.com | None | Nashville, Arkansas, US |
| http://www.g | The #1 Accredited University - Metap | https://app.brand | https://www.metaphysicsuniversity.com/t | None | Houston, Pennsylvania, US |
| https://www | Metaphysical University - IMM Unive | https://app.brand | metaphysicsuniversity.com | None | Lehigh, Iowa, US |
| https://www | University Of Sedona | Explore The U | https://app.brand | metaphysicsuniversity.com | None | San Rafael, California, US |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Dalton, Ohio, US |
| https://www | Metaphysical University - IMM Unive | https://app.brand | metaphysicsuniversity.com | None | Houston, Minnesota, US |
| https://www | International Metaphysical Ministry | https://app.brand | metaphysicsuniversity.com | None | Rockfish, North Carolina, |
| https://www | Metaphysical University - IMM Unive | https://app.brand | metaphysicsuniversity.com | None | Lakewood, Pierce, US |
| https://www | Metaphysical University - IMM Unive | https://app.brand | metaphysicsuniversity.com | None | Mountain View, Arkansas, |
| http://www.g | International Metaphysical Ministry | https://app.brand | https://www.metaphysicsuniversity.com/n | None | Virginia Beach, Virginia, U |
| https://www | Metaphysical Sciences Univ - Explore | https://app.brand | metaphysicsuniversity.com | None | Philadelphia, Mississippi, |
| https://www | Metaphysical University - IMM Unive | https://app.brand | metaphysicsuniversity.com | None | Hanceville, Alabama, US |
| https://www | Metaphysical University - IMM Unive | https://app.brand | metaphysicsuniversity.com | None | Denver, Colorado, US |
| https://www | University Of Sedona | Explore The U | https://app.brand | metaphysicsuniversity.com | None | San Diego, California, US |
| https://www | Metaphysical University - IMM Unive | https://app.brand | metaphysicsuniversity.com | None | Olathe, Kansas, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/n | None | Honey Grove, Texas, US |
| http://www.g | Metaphysical University - IMM Unive | https://app.brand | https://www.metaphysicsuniversity.com/t | None | Carolina Beach, North Car |
| https://www | University of Metaphysical Sciences | https://app.brand | metaphysicsuniversity.com | None | Riverside, Illinois, US |
| https://www | Metaphysical University - IMM Unive | https://app.brand | metaphysicsuniversity.com | None | Nashville, North Carolina, |
| http://www.g | Metaphysical University - IMM Unive | https://app.brand | https://www.metaphysicsuniversity.com/t | None | Virginia Beach, Virginia, U |
| https://www | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Bell Gardens, California, U |

| URL | Title | Link | Domain | Status | Location |
|---|---|---|---|---|---|
| https://www. | Metaphysical University - IMM Univer | https://app.brand | metaphysicsuniversity.com | None | Germantown Hills, Illinois, |
| http://www.g | University Of Sedona | Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Industry, Texas, US |
| http://www.g | International Metaphysical Ministry | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Thomaston, Georgia, US |
| http://www.g | Metaphysical University - IMM Unive | https://app.brand | https://www.metaphysicsuniversity.com/u | None | Fishers, Indiana, US |
| https://www. | Metaphysical University - IMM Unive | https://app.brand | metaphysicsuniversity.com | None | South English, Iowa, US |
| http://www.g | University Of Sedona | Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Boston, Virginia, US |
| http://www.g | University Of Sedona | Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Flower Mound, Texas, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Hillsboro, Wisconsin, US |
| http://www.g | International Metaphysical Ministry | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Piney Point Village, Texas, |
| https://www. | Doctorate Degree Program - Metaph | https://app.brand | metaphysicsuniversity.com | None | Billings, Missouri, US |
| http://www.g | Metaphysical University - IMM Unive | https://app.brand | https://www.metaphysicsuniversity.com/u | None | Laguna Woods, California, |
| https://www. | University Of Sedona | https://app.brand | metaphysicsuniversity.com | None | Allen, Kansas, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Honolulu, Hawaii, US |
| https://www. | Metaphysical University | https://app.brand | metaphysicsuniversity.com | None | Wyoming, Pennsylvania, L |
| http://www.g | Metaphysical University - Distance L | https://app.brand | https://www.metaphysicsuniversity.com/u | None | Atlanta, Michigan, US |
| http://www.g | International Metaphysical Ministry | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Lyford, Texas, US |
| https://www. | International Metaphysical Ministry | https://app.brand | metaphysicsuniversity.com | None | Denver, North Carolina, U |
| https://www. | Metaphysical University - IMM Unive | https://app.brand | metaphysicsuniversity.com | None | Omaha, Nebraska, US |
| http://www.g | Metaphysical University - IMM Unive | https://app.brand | https://www.metaphysicsuniversity.com/u | None | Sacramento, California, US |
| https://www. | Metaphysical University - IMM Unive | https://app.brand | metaphysicsuniversity.com | None | Springdale, Ohio, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Osnabrock, North Dakota, |
| http://www.g | Metaphysical University - IMM Unive | https://app.brand | https://www.metaphysicsuniversity.com/u | None | Bainbridge, Geauga Count |
| https://www. | Metaphysical University - IMM Unive | https://app.brand | metaphysicsuniversity.com | None | Jacksonville, Texas, US |
| http://www.g | International Metaphysical Ministry | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Wellington, Florida, US |
| https://www. | Metaphysical Degree - University of | https://app.brand | metaphysicsuniversity.com | None | Brentwood, Missouri, US |
| https://www. | University Of Sedona - Explore The U | https://app.brand | metaphysicsuniversity.com | None | Mesquite, Nevada, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Sacramento, California, US |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Mesa, Colorado, US |
| http://www.g | Metaphysical University - IMM Unive | https://app.brand | https://www.metaphysicsuniversity.com/u | None | Houston, Minnesota, US |
| https://www. | Metaphysical University - IMM Unive | https://app.brand | metaphysicsuniversity.com | None | Paradise, Michigan, US |
| http://www.g | International Metaphysical Ministry | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Gastonville, Pennsylvania, |
| http://www.g | The #1 Accredited University - Metal | https://app.brand | https://www.metaphysicsuniversity.com/u | None | Pomona, New York, US |
| http://www.g | The #1 Accredited University - Metal | https://app.brand | https://www.metaphysicsuniversity.com/u | None | South Shore, South Dakot |
| http://www.g | University Of Sedona - Explore The U | https://app.brand | https://www.metaphysicsuniversity.com/r | None | Tylertown, Mississippi, US |

| http://www.g | Metaphysical University - IMM Unive | https://app.brand | https://www.metaphysicsuniversity.com/u | None | Saginaw Charter Township |
| https://www | Metaphysical University - IMM Unive | https://app.brand | metaphysicsuniversity.com | None | Syracuse, Utah, US |

| Position | Location o | Registered | Destination URL | First Redirect URL | Is Ad Hijac | Screenshot URL |
|---|---|---|---|---|---|---|
| 1 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 4 | Bottom | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 | Bottom | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Bottom | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Bottom | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Bottom | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 4 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |

| | | | | | |
|---|---|---|---|---|---|
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 5 Bottom | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Bottom | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 5 Bottom | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 4 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Bottom | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Bottom | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 4 Bottom | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 4 Bottom | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 4 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Bottom | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |

| | | | | | |
|---|---|---|---|---|---|
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Bottom | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 4 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Bottom | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Bottom | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Bottom | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 5 Bottom | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |

| | | | | | |
|---|---|---|---|---|---|
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Bottom | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Bottom | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Bottom | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Bottom | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Bottom | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Bottom | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |

| | | | | | |
|---|---|---|---|---|---|
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/u | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/e | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/u | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 4 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/u | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 4 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/u | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |

| | | | | | |
|---|---|---|---|---|---|
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/u | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/u | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 4 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/u | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 4 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 4 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/u | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 | Top | metaphysi | https://metaphysicsuniversity.com/u | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 | Bottom | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Top | metaphysi | https://metaphysicsuniversity.com/u | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 4 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Bottom | metaphysi | https://metaphysicsuniversity.com/un | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/un | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |

| | | | | | |
|---|---|---|---|---|---|
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ui | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 1 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 4 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 4 Bottom | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ui | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 Top | metaphysi | https://metaphysicsuniversity.com/ui | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 3 Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |

| 2 | Bottom | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |
| 2 | Top | metaphysi | https://metaphysicsuniversity.com/ | https://metaphysics | No | http://screenshot.brandverity.com/reports/ |

'ad/screenshot/?rawank=mt/14151296/m/179935/mk/1068890/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14151296/m/179935/mk/2406796/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14151296/m/179935/mk/2406775/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14151895/m/179935/mk/2406789/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14151895/m/179935/mk/2406793/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14151895/m/179935/mk/2406799/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14152749/m/179935/mk/1068890/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14151895/m/179935/mk/2406782/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14152749/m/179935/mk/2406782/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14152749/m/179935/mk/2406789/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14154842/m/179935/mk/2406782/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14155124/m/179935/mk/2406798/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14154842/m/179935/mk/1068890/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14154842/m/179935/mk/2406799/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14154842/m/179935/mk/2406796/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14155124/m/179935/mk/1068890/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14155124/m/179935/mk/2406799/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14155951/m/179935/mk/1068890/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14161236/m/179935/mk/2406799/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14162581/m/179935/mk/2406770/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14163685/m/179935/mk/2406798/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14164059/m/179935/mk/1068890/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14163685/m/179935/mk/2406775/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14164864/m/179935/mk/1068890/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14165905/m/179935/mk/2406799/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14165905/m/179935/mk/2406796/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14166501/m/179935/mk/1068890/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14166501/m/179935/mk/2406775/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14166501/m/179935/mk/2406796/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14167871/m/179935/mk/2406799/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14171173/m/179935/mk/1068890/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14171173/m/179935/mk/2406775/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14171173/m/179935/mk/2406799/c/US/e/Google-Mobile&sjs=False

/ad/screenshot/?rawank=mt/14172360/m/179935/mk/2406796/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14173150/m/179935/mk/2406775/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14173150/m/179935/mk/2406799/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14173763/m/179935/mk/2406775/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14173763/m/179935/mk/2406799/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14175041/m/179935/mk/2406798/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14175041/m/179935/mk/2406796/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14175041/m/179935/mk/1068890/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14175553/m/179935/mk/1068890/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14176556/m/179935/mk/2406796/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14176556/m/179935/mk/2406775/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14176556/m/179935/mk/2406799/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14180041/m/179935/mk/2406775/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14181115/m/179935/mk/1068890/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14181115/m/179935/mk/2406793/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14181993/m/179935/mk/2406799/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14181993/m/179935/mk/2406770/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14182374/m/179935/mk/2406775/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14181993/m/179935/mk/2406796/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14182374/m/179935/mk/2406796/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14183478/m/179935/mk/2406799/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14183478/m/179935/mk/2406770/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14183478/m/179935/mk/2406782/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14183478/m/179935/mk/1068890/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14184614/m/179935/mk/1068890/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14185102/m/179935/mk/2406798/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14186347/m/179935/mk/2406796/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14186009/m/179935/mk/2406796/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14186347/m/179935/mk/2406775/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14186009/m/179935/mk/2406798/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14186347/m/179935/mk/2406770/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14186009/m/179935/mk/2406799/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14189754/m/179935/mk/2406799/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14189754/m/179935/mk/2406798/c/US/e/Google&sjs=False

ad/screenshot/?rawank=mt/14189754/m/179935/mk/2406775/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14189754/m/179935/mk/2406782/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14190722/m/179935/mk/2406796/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14190722/m/179935/mk/2406770/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14190722/m/179935/mk/2406775/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14191674/m/179935/mk/1068890/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14191674/m/179935/mk/2406798/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14192412/m/179935/mk/2406799/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14192412/m/179935/mk/2406782/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14192412/m/179935/mk/1068890/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14192412/m/179935/mk/2406770/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14192759/m/179935/mk/2406796/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14192759/m/179935/mk/2406798/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14192759/m/179935/mk/2406799/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14192759/m/179935/mk/1068890/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14194014/m/179935/mk/1068890/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14194014/m/179935/mk/2406770/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14194014/m/179935/mk/2406799/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14194630/m/179935/mk/2406798/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14194630/m/179935/mk/2406796/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14194630/m/179935/mk/1068890/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14195564/m/179935/mk/1068890/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14195564/m/179935/mk/2406799/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14196851/m/179935/mk/2406793/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14196851/m/179935/mk/2406798/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14196851/m/179935/mk/1068890/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14199922/m/179935/mk/2406775/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14199922/m/179935/mk/1068890/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14200580/m/179935/mk/2406798/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14200580/m/179935/mk/2406796/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14201380/m/179935/mk/2406799/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14201380/m/179935/mk/2406770/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14202128/m/179935/mk/1068890/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14202128/m/179935/mk/2406775/c/US/e/Google-Mobile&sjs=False

/ad/screenshot/?rawank=mt/14202128/m/179935/mk/2406798/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14203028/m/179935/mk/1068890/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14203028/m/179935/mk/2406798/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14204252/m/179935/mk/2406775/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14205376/m/179935/mk/2406798/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14205112/m/179935/mk/1068890/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14205376/m/179935/mk/1068890/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14208997/m/179935/mk/2406798/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14209352/m/179935/mk/2406798/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14209352/m/179935/mk/2406799/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14209352/m/179935/mk/1068890/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14212301/m/179935/mk/2406798/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14212956/m/179935/mk/2406799/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14212956/m/179935/mk/1068890/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14212956/m/179935/mk/2406793/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14213618/m/179935/mk/1068890/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14213618/m/179935/mk/2406798/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14214614/m/179935/mk/1068890/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14216147/m/179935/mk/2406793/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14217733/m/179935/mk/1068890/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14218503/m/179935/mk/2406798/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14218895/m/179935/mk/2406793/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14218895/m/179935/mk/1068890/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14218503/m/179935/mk/1068890/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14219937/m/179935/mk/2406775/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14219937/m/179935/mk/1068890/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14220701/m/179935/mk/1068890/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14220701/m/179935/mk/2406798/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14221573/m/179935/mk/2406799/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14221990/m/179935/mk/1068890/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14221990/m/179935/mk/2406793/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14221990/m/179935/mk/2406799/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14228219/m/179935/mk/2406799/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14228219/m/179935/mk/1068890/c/US/e/Google&sjs=False

/ad/screenshot/?rawank=mt/14228902/m/179935/mk/2406799/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14229269/m/179935/mk/1068890/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14229269/m/179935/mk/2406782/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14230145/m/179935/mk/1068890/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14230145/m/179935/mk/2406798/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14231535/m/179935/mk/2406798/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14231535/m/179935/mk/1068890/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14232147/m/179935/mk/1068890/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14232147/m/179935/mk/2406770/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14232736/m/179935/mk/1068890/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14232736/m/179935/mk/2406793/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14233290/m/179935/mk/2406793/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14235473/m/179935/mk/2406793/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14237380/m/179935/mk/1068890/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14237380/m/179935/mk/2406793/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14238341/m/179935/mk/2406798/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14238341/m/179935/mk/1068890/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14239109/m/179935/mk/1068890/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14239109/m/179935/mk/2406798/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14240186/m/179935/mk/2406798/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14240677/m/179935/mk/1068890/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14241262/m/179935/mk/2406798/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14242148/m/179935/mk/1068890/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14247540/m/179935/mk/2406796/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14247540/m/179935/mk/2417636/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14247540/m/179935/mk/2417651/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14247540/m/179935/mk/2406775/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14247540/m/179935/mk/2406782/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14247540/m/179935/mk/2417637/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14248003/m/179935/mk/1068732/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14248003/m/179935/mk/2417638/c/US/e/Google&sjs=False
/ad/screenshot/?rawank=mt/14248003/m/179935/mk/2417636/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14248003/m/179935/mk/2406779/c/US/e/Google-Mobile&sjs=False
/ad/screenshot/?rawank=mt/14248003/m/179935/mk/2406798/c/US/e/Google-Mobile&sjs=False

'ad/screenshot/?rawank=mt/14248003/m/179935/mk/2406782/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14247540/m/179935/mk/1068732/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14249214/m/179935/mk/2406796/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14249214/m/179935/mk/2417665/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14249214/m/179935/mk/1068732/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14249276/m/179935/mk/1068732/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14249276/m/179935/mk/2417637/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14249214/m/179935/mk/2406779/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14249276/m/179935/mk/2417651/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14249276/m/179935/mk/2406793/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14249276/m/179935/mk/2406796/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14249214/m/179935/mk/2417651/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14249276/m/179935/mk/2417638/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14249214/m/179935/mk/2417637/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14249214/m/179935/mk/1068890/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14249214/m/179935/mk/2406800/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14250291/m/179935/mk/2406779/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14250291/m/179935/mk/2417638/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14250291/m/179935/mk/2417651/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14249276/m/179935/mk/2406775/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14250291/m/179935/mk/1068890/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14249214/m/179935/mk/2406798/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14250291/m/179935/mk/2406782/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14250291/m/179935/mk/1068732/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14251149/m/179935/mk/1068732/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14251149/m/179935/mk/1068890/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14251149/m/179935/mk/2417637/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14251149/m/179935/mk/2406798/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14251149/m/179935/mk/2417644/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14251149/m/179935/mk/2406796/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14251992/m/179935/mk/2417654/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14251992/m/179935/mk/2417637/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14251992/m/179935/mk/2417636/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14251992/m/179935/mk/1068890/c/US/e/Google&sjs=False

ad/screenshot/?rawank=mt/14251992/m/179935/mk/2406798/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14251992/m/179935/mk/2417653/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14252836/m/179935/mk/2406796/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14256043/m/179935/mk/1068732/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14256988/m/179935/mk/2406798/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14256988/m/179935/mk/1068890/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14256988/m/179935/mk/2406779/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14256988/m/179935/mk/1068732/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14256988/m/179935/mk/2417642/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14256988/m/179935/mk/2406762/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14256988/m/179935/mk/2417664/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14254267/m/179935/mk/2406799/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14257225/m/179935/mk/1068890/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14257225/m/179935/mk/2417636/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14256988/m/179935/mk/2417636/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14256988/m/179935/mk/2417637/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14257225/m/179935/mk/2406799/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14258230/m/179935/mk/1068890/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14257225/m/179935/mk/2417637/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14258230/m/179935/mk/2417636/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14258230/m/179935/mk/2417646/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14258230/m/179935/mk/2406782/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14258230/m/179935/mk/1068732/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14259017/m/179935/mk/2406796/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14259017/m/179935/mk/2417658/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14259017/m/179935/mk/2417636/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14259017/m/179935/mk/2406779/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14259017/m/179935/mk/2417634/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14259017/m/179935/mk/2406775/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14259017/m/179935/mk/2406799/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14259017/m/179935/mk/1068732/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14259977/m/179935/mk/2417660/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14259977/m/179935/mk/2406782/c/US/e/Google-Mobile&sjs=False
ad/screenshot/?rawank=mt/14259977/m/179935/mk/2406799/c/US/e/Google-Mobile&sjs=False

'ad/screenshot/?rawank=mt/14259977/m/179935/mk/2417636/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14259977/m/179935/mk/2417642/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14261125/m/179935/mk/2417665/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14261125/m/179935/mk/2417636/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14261467/m/179935/mk/2417637/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14261125/m/179935/mk/2417637/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14261125/m/179935/mk/1068732/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14261125/m/179935/mk/2417634/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14261125/m/179935/mk/2417638/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14261125/m/179935/mk/1068890/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14261467/m/179935/mk/2406796/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14261467/m/179935/mk/2417642/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14261467/m/179935/mk/1068890/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14261467/m/179935/mk/2406798/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14262492/m/179935/mk/2406796/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14262492/m/179935/mk/2406782/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14262492/m/179935/mk/1068732/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14263321/m/179935/mk/2406798/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14263321/m/179935/mk/2406775/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14263321/m/179935/mk/2417651/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14263321/m/179935/mk/1068732/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14263321/m/179935/mk/1068890/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14266437/m/179935/mk/2417636/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14266437/m/179935/mk/2406793/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14266437/m/179935/mk/2406796/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14266437/m/179935/mk/2417644/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14266437/m/179935/mk/1068732/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14267007/m/179935/mk/2406775/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14267007/m/179935/mk/2417642/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14267007/m/179935/mk/1068890/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14268138/m/179935/mk/1068732/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14268138/m/179935/mk/2417651/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14268138/m/179935/mk/2406798/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14268138/m/179935/mk/2417642/c/US/e/Google-Mobile&sjs=False

'ad/screenshot/?rawank=mt/14268138/m/179935/mk/2417637/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14268138/m/179935/mk/2417644/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14267007/m/179935/mk/2417653/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14268138/m/179935/mk/1068890/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14268745/m/179935/mk/2417637/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14268745/m/179935/mk/2406798/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14268745/m/179935/mk/1068732/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14268745/m/179935/mk/2406799/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14268745/m/179935/mk/2406775/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14268745/m/179935/mk/1068890/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14268745/m/179935/mk/2417646/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14269389/m/179935/mk/2406798/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14269389/m/179935/mk/1068732/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14269858/m/179935/mk/2417646/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14269858/m/179935/mk/2417653/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14269858/m/179935/mk/2406793/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14269858/m/179935/mk/2406775/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14269858/m/179935/mk/2406799/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14269858/m/179935/mk/2417636/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14269858/m/179935/mk/2417642/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14274198/m/179935/mk/2417636/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14275349/m/179935/mk/2417634/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14275548/m/179935/mk/2417642/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14274198/m/179935/mk/2406779/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14275349/m/179935/mk/2417665/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14275349/m/179935/mk/2406779/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14275349/m/179935/mk/2406775/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14275548/m/179935/mk/2417636/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14273829/m/179935/mk/2406798/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14275548/m/179935/mk/2417637/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14275548/m/179935/mk/2417651/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14276666/m/179935/mk/2417636/c/US/e/Google-Mobile&sjs=False
'ad/screenshot/?rawank=mt/14276666/m/179935/mk/2417658/c/US/e/Google&sjs=False
'ad/screenshot/?rawank=mt/14276666/m/179935/mk/2417638/c/US/e/Google-Mobile&sjs=False

[ad/screenshot/?rawank=mt/14277196/m/179935/mk/2417658/c/US/e/Google-Mobile&sjs=False](ad/screenshot/?rawank=mt/14277196/m/179935/mk/2417658/c/US/e/Google-Mobile&sjs=False)
[ad/screenshot/?rawank=mt/14277196/m/179935/mk/2406798/c/US/e/Google&sjs=False](ad/screenshot/?rawank=mt/14277196/m/179935/mk/2406798/c/US/e/Google&sjs=False)
[ad/screenshot/?rawank=mt/14276666/m/179935/mk/1068732/c/US/e/Google&sjs=False](ad/screenshot/?rawank=mt/14276666/m/179935/mk/1068732/c/US/e/Google&sjs=False)
[ad/screenshot/?rawank=mt/14277196/m/179935/mk/2417637/c/US/e/Google&sjs=False](ad/screenshot/?rawank=mt/14277196/m/179935/mk/2417637/c/US/e/Google&sjs=False)
[ad/screenshot/?rawank=mt/14276666/m/179935/mk/2417644/c/US/e/Google-Mobile&sjs=False](ad/screenshot/?rawank=mt/14276666/m/179935/mk/2417644/c/US/e/Google-Mobile&sjs=False)
[ad/screenshot/?rawank=mt/14275349/m/179935/mk/1068890/c/US/e/Google&sjs=False](ad/screenshot/?rawank=mt/14275349/m/179935/mk/1068890/c/US/e/Google&sjs=False)
[ad/screenshot/?rawank=mt/14277196/m/179935/mk/1068890/c/US/e/Google&sjs=False](ad/screenshot/?rawank=mt/14277196/m/179935/mk/1068890/c/US/e/Google&sjs=False)
[ad/screenshot/?rawank=mt/14278184/m/179935/mk/2417638/c/US/e/Google&sjs=False](ad/screenshot/?rawank=mt/14278184/m/179935/mk/2417638/c/US/e/Google&sjs=False)
[ad/screenshot/?rawank=mt/14278184/m/179935/mk/1068732/c/US/e/Google&sjs=False](ad/screenshot/?rawank=mt/14278184/m/179935/mk/1068732/c/US/e/Google&sjs=False)
[ad/screenshot/?rawank=mt/14278184/m/179935/mk/2406785/c/US/e/Google-Mobile&sjs=False](ad/screenshot/?rawank=mt/14278184/m/179935/mk/2406785/c/US/e/Google-Mobile&sjs=False)
[ad/screenshot/?rawank=mt/14276666/m/179935/mk/2417646/c/US/e/Google&sjs=False](ad/screenshot/?rawank=mt/14276666/m/179935/mk/2417646/c/US/e/Google&sjs=False)
[ad/screenshot/?rawank=mt/14278184/m/179935/mk/1068890/c/US/e/Google-Mobile&sjs=False](ad/screenshot/?rawank=mt/14278184/m/179935/mk/1068890/c/US/e/Google-Mobile&sjs=False)
[ad/screenshot/?rawank=mt/14275548/m/179935/mk/1068890/c/US/e/Google&sjs=False](ad/screenshot/?rawank=mt/14275548/m/179935/mk/1068890/c/US/e/Google&sjs=False)
[ad/screenshot/?rawank=mt/14278184/m/179935/mk/2417665/c/US/e/Google-Mobile&sjs=False](ad/screenshot/?rawank=mt/14278184/m/179935/mk/2417665/c/US/e/Google-Mobile&sjs=False)
[ad/screenshot/?rawank=mt/14277196/m/179935/mk/2406793/c/US/e/Google&sjs=False](ad/screenshot/?rawank=mt/14277196/m/179935/mk/2406793/c/US/e/Google&sjs=False)
[ad/screenshot/?rawank=mt/14279323/m/179935/mk/1068732/c/US/e/Google&sjs=False](ad/screenshot/?rawank=mt/14279323/m/179935/mk/1068732/c/US/e/Google&sjs=False)
[ad/screenshot/?rawank=mt/14279323/m/179935/mk/2417642/c/US/e/Google-Mobile&sjs=False](ad/screenshot/?rawank=mt/14279323/m/179935/mk/2417642/c/US/e/Google-Mobile&sjs=False)
[ad/screenshot/?rawank=mt/14279323/m/179935/mk/2417637/c/US/e/Google-Mobile&sjs=False](ad/screenshot/?rawank=mt/14279323/m/179935/mk/2417637/c/US/e/Google-Mobile&sjs=False)
[ad/screenshot/?rawank=mt/14275548/m/179935/mk/2406798/c/US/e/Google&sjs=False](ad/screenshot/?rawank=mt/14275548/m/179935/mk/2406798/c/US/e/Google&sjs=False)
[ad/screenshot/?rawank=mt/14279323/m/179935/mk/2406779/c/US/e/Google-Mobile&sjs=False](ad/screenshot/?rawank=mt/14279323/m/179935/mk/2406779/c/US/e/Google-Mobile&sjs=False)
[ad/screenshot/?rawank=mt/14279323/m/179935/mk/1068890/c/US/e/Google&sjs=False](ad/screenshot/?rawank=mt/14279323/m/179935/mk/1068890/c/US/e/Google&sjs=False)
[ad/screenshot/?rawank=mt/14279796/m/179935/mk/2417637/c/US/e/Google&sjs=False](ad/screenshot/?rawank=mt/14279796/m/179935/mk/2417637/c/US/e/Google&sjs=False)
[ad/screenshot/?rawank=mt/14279796/m/179935/mk/2406784/c/US/e/Google-Mobile&sjs=False](ad/screenshot/?rawank=mt/14279796/m/179935/mk/2406784/c/US/e/Google-Mobile&sjs=False)
[ad/screenshot/?rawank=mt/14279796/m/179935/mk/1068732/c/US/e/Google&sjs=False](ad/screenshot/?rawank=mt/14279796/m/179935/mk/1068732/c/US/e/Google&sjs=False)
[ad/screenshot/?rawank=mt/14279796/m/179935/mk/2417647/c/US/e/Google-Mobile&sjs=False](ad/screenshot/?rawank=mt/14279796/m/179935/mk/2417647/c/US/e/Google-Mobile&sjs=False)
[ad/screenshot/?rawank=mt/14279796/m/179935/mk/2406775/c/US/e/Google-Mobile&sjs=False](ad/screenshot/?rawank=mt/14279796/m/179935/mk/2406775/c/US/e/Google-Mobile&sjs=False)
[ad/screenshot/?rawank=mt/14279796/m/179935/mk/2417638/c/US/e/Google&sjs=False](ad/screenshot/?rawank=mt/14279796/m/179935/mk/2417638/c/US/e/Google&sjs=False)
[ad/screenshot/?rawank=mt/14279796/m/179935/mk/2406798/c/US/e/Google&sjs=False](ad/screenshot/?rawank=mt/14279796/m/179935/mk/2406798/c/US/e/Google&sjs=False)
[ad/screenshot/?rawank=mt/14278184/m/179935/mk/2417636/c/US/e/Google&sjs=False](ad/screenshot/?rawank=mt/14278184/m/179935/mk/2417636/c/US/e/Google&sjs=False)
[ad/screenshot/?rawank=mt/14279796/m/179935/mk/2417636/c/US/e/Google-Mobile&sjs=False](ad/screenshot/?rawank=mt/14279796/m/179935/mk/2417636/c/US/e/Google-Mobile&sjs=False)
[ad/screenshot/?rawank=mt/14280830/m/179935/mk/1068732/c/US/e/Google&sjs=False](ad/screenshot/?rawank=mt/14280830/m/179935/mk/1068732/c/US/e/Google&sjs=False)
[ad/screenshot/?rawank=mt/14280830/m/179935/mk/2417665/c/US/e/Google&sjs=False](ad/screenshot/?rawank=mt/14280830/m/179935/mk/2417665/c/US/e/Google&sjs=False)
[ad/screenshot/?rawank=mt/14280830/m/179935/mk/2417634/c/US/e/Google&sjs=False](ad/screenshot/?rawank=mt/14280830/m/179935/mk/2417634/c/US/e/Google&sjs=False)
[ad/screenshot/?rawank=mt/14280830/m/179935/mk/1068890/c/US/e/Google&sjs=False](ad/screenshot/?rawank=mt/14280830/m/179935/mk/1068890/c/US/e/Google&sjs=False)

ad/screenshot/?rawank=mt/14280830/m/179935/mk/2417644/c/US/e/Google&sjs=False
ad/screenshot/?rawank=mt/14279796/m/179935/mk/2417665/c/US/e/Google-Mobile&sjs=False