1  Valerie F. Horn, Esq. (151161)
   VALERIE F. HORN & ASSOCIATES, APLC
2  1901 AVENUE OF THE STARS, SUITE 1900
   LOS ANGELES, CALIFORNIA 90067
3  TELEPHONE: (310) 888-8494
   FACSIMILE: (310) 888-8499
4  EMAIL: *thehornbooklaw@gmail.com*

5

6  *Attorneys for Defendant Wisdom of the Heart Church*

7             **IN THE UNITED STATES DISTRICT COURT**

8           **FOR THE NORTHERN DISTRICT OF CALIFORNIA**

9                      **OAKLAND DIVISION**

10

11 | INTERNATIONAL | No. 4:21-cv-08066-KAW |
   METAPHYSICAL MINISTRY, INC.,
12 an Arizona corporation,
                                  **DECLARATION OF BILL**
13          Plaintiff,            **HARTZER IN SUPPORT OF**
                                  **OPPOSITION TO MOTION FOR**
   vs.                            **SUMMARY JUDGMENT**
14
15 WISDOM OF THE HEART
   CHURCH,                        [FILED CONCURRENTLY WITH
16 a California non-profit company d/b/a   OPPOSITION TO MOTION FOR
   THE UNIVERSITY OF              SUMMARY JUDGMENT,
17 METAPHYSICAL SCIENCES; and     DECLARATIONS OF VALERIE F.
   various unknown and/or fictional   HORN, CHRISTINE BREESE, JUDY
18 individuals and entities        PAKSO, AND REQUEST FOR
                                  JUDICIAL NOTICE]
19          Defendants.

20

21

22

23

24

25
          DECLARATION OF BILL HARTZER IN SUPPORT OF OPPOSITION
26             TO PARTIAL MOTION FOR SUMMARY JUDGMENT
   International Metaphysical Ministry v. Wisdom of the Heart Church Case No. 4:21-cv-08066 KAW

27                        **1** | P a g e

28

## DECLARATION OF BILL HARTZER

I, Bill Hartzer, declare as follows:

     1.     Defendant Wisdom of the Heart Church's counsel ("Defendant"), Valerie F. Horn, Esq., retained me as an expert in this case, to offer opinions regarding in certain internet marketing activities that have affected the online visibility of the Defendant, as well as internet activities that have caused confusion between the Plaintiff and the Defendant's brands. I submit this declaration in support of Defendant's Opposition to Plaintiff International Metaphysical Ministry's Motion for Partial Summary Judgment.

     2.     I received a Bachelor of Arts degree in English (with an emphasis on Professional and Technical Writing) from the University of South Florida in 1992. From 1992 to 2001, I worked as a technical writer for Fischer International Systems, PageMart Wireless, and Texas Instruments. From 2001 to 2005 I worked as a technical writer, webmaster, and SEO specialist for Intec Telecom Systems. From 2005 to 2008 I worked as a search engine marketing manager at MarketNet. In 2004, I founded the Dallas/Fort Worth Search Engine Marketing Association, a group of search engine optimization and search engine marketing industry professionals. Since 2005, I have held positions at leading web design firms and

DECLARATION OF BILL HARTZER IN SUPPORT OF OPPOSITION
TO PARTIAL MOTION FOR SUMMARY JUDGMENT
International Metaphysical Ministry v. Wisdom of the Heart Church Case No. 4:21-cv-08066 KAW

2 | P a g e

digital marketing agencies in the Dallas, Texas area, all focusing on SEO (Search Engine Optimization) and SEM (Search Engine Marketing). SEO focuses on website placement in the search engines' organic or "natural" search engine results, and SEM focuses on managing an advertiser's keyword ads in the search engine results. Advertisers pay "per click" for every click on certain keywords by internet users that brings that internet user to the advertiser's website.

3.      In 2016, I founded my own consulting firm, Hartzer Consulting, LLC. My work focuses on providing highly technical SEO audits of websites to businesses worldwide, as well as providing SEO (search engine optimization) and SEM (search engine marketing) services, such as ongoing monthly marketing services. I also provide domain name consulting, acquisition, brokerage, and forensic domain name research services. My clients include operators of business-to-consumer ("B2C") and business-to-businesses ("B2B") websites, domain name registrars, and domain name registries.

4.      In 2020, along with Robert Monster, the CEO of Epik, a domain name registrar, I founded DNProtect, a company that provides Domain Name Protection and Stolen Domain Name Recovery Services. I personally provide the stolen domain name recovery services for clients of DNProtect, and am one of the world's

DECLARATION OF BILL HARTZER IN SUPPORT OF OPPOSITION
TO PARTIAL MOTION FOR SUMMARY JUDGMENT
International Metaphysical Ministry v. Wisdom of the Heart Church Case No. 4:21-cv-08066 KAW

3 | P a g e

leading experts when it comes to recovering stolen internet domain names. I am an expert in forensic internet domain name research, a specialty that I have acquired while helping clients recover their stolen domain names.

5.     I also have published numerous articles, research papers, and case studies on SEO, search engine marketing ("SEM"), and domain names. I have spoken at over 100 conferences on SEO, search engine marketing ("SEM"), and domain names since 2003.

6.     I have bought and sold hundreds of internet domain names since the late 1990s and actively maintain a portfolio of domain names.

7.     I have over 25 years of experience in the fields of SEO, SEM, domain name strategy, and online marketing. My resume, together with additional biographical information and a list of all of my publications authored within the last ten years, is attached as **Exhibit 1**.

8.     In the last six years, I testified as an expert in United States Federal Court in one case, *A.B. Cernelle v. Graminex, LLC*, Case No. 03cv10291 (E.D. Mich.).  I have also testified as an expert witness in the Grand Court of the Cayman Islands, *Michelle Schilling v. Frank Schilling*, Case Number FAM 227 of 2017. I was deposed in the case United States District Court for the Southern District of

DECLARATION OF BILL HARTZER IN SUPPORT OF OPPOSITION
TO PARTIAL MOTION FOR SUMMARY JUDGMENT
International Metaphysical Ministry v. Wisdom of the Heart Church Case No. 4:21-cv-08066 KAW

**4** | P a g e

Texas, Houston Division, *Opportune, LLP v Oportun, Inc. and Oportun, LLC*, Case Number 4:18-CV-7. I provide expert witness reports and was deposed in March 2022 in the case Todd Graves Golf School, LLC v. Kirk Alan Junge, D/B/A Single Plane Golf Schools, Civil Action No. 9:21-cv-80793-AMC, United States District Court, Southern District of Florida, West Palm Beach Division. I have provided expert witness reports, supplemental reports, and rebuttal reports in other cases, all of which are listed in Exhibit 1.

9. **Exhibit 2** lists the documents, spreadsheets, and materials I reviewed and considered in forming my opinions in this case. To the extent new facts are made known to me, I reserve the right to supplement my opinions.

10. Defendant's counsel, Valerie F. Horn, Esq., asked me to review search engines' auto-suggest keywords as they relate to the Defendant's brand and trademark. In particular, there is one auto-suggest result that I was asked to review, as it relates to the search query phrase "University of Metaphysical Sciences", the Defendant's brand and trademark.

DECLARATION OF BILL HARTZER IN SUPPORT OF OPPOSITION
TO PARTIAL MOTION FOR SUMMARY JUDGMENT
International Metaphysical Ministry v. Wisdom of the Heart Church Case No. 4:21-cv-08066 KAW

5 | P a g e

*Image 1: Google Search auto-suggest on July 22, 2022, using Google Incognito Mode, screenshot filename Screen Shot 2022-07-22 at 8.30.30 PM.png*

Image 1 is the screen shot of a search that I started to perform at the Google.com search engine for the Defendant's brand and trademark, which shows the auto-suggest feature. In this example, the Defendant's brand and trademark is combined with "Sedona Arizona" along with the name of the Plaintiff's brand.

When a visitor to Google.com begins a search for a keyword (called a search query), when they begin typing, Google automatically starts making suggestions. As the keyword is typed, Google continues to refine the suggested keywords. This

DECLARATION OF BILL HARTZER IN SUPPORT OF OPPOSITION
TO PARTIAL MOTION FOR SUMMARY JUDGMENT
International Metaphysical Ministry v. Wisdom of the Heart Church Case No. 4:21-cv-08066 KAW

**6** | P a g e

1   is referred to a "Auto-Suggest", a feature that is used by the majority of search

2   engines. Google explains this feature in a blog post called "How Google

3   autocomplete works in Search" on their blog

4   (https://blog.google/products/search/how-google-autocomplete-works-search/).

5   Google calls this feature "autocomplete", however it is routinely referred to as

6   "auto suggest" industry-wide. Google further explains: "These are our best

7   predictions of the query you were likely to continue entering... How do we

8   determine these predictions? We look at the real searches that happen on Google

9   and show common and trending ones relevant to the characters that are entered and

10  also related to your location and previous searches." It's important to note that

11  Google shows common searches and trending ones that are entered.

12  It is widely known in the search engine optimization industry (SEO industry), that

13  these "auto suggest" results can be manipulated. For example, if one wanted to

14  ensure that a certain keyword showed up in the "auto suggest" for a certain

15  keyword phrase, one could employ various tactics to manipulate the results. For

16  example, if I wanted my name, "Bill Hartzer" to appear at the end of a keyword

17  phrase such in the auto-suggest results, such as "California beaches Bill Hartzer", I

18  could have many different "people" search for that keyword phrase "California

DECLARATION OF BILL HARTZER IN SUPPORT OF OPPOSITION
TO PARTIAL MOTION FOR SUMMARY JUDGMENT
International Metaphysical Ministry v. Wisdom of the Heart Church Case No. 4:21-cv-08066 KAW

7 | P a g e

beaches Bill Hartzer", and my name would start appearing in auto suggest results at Google when Google visitors begin typing the keyword "California Beaches". This tactic of manipulating Google's auto suggest feature is generally "frowned upon" by Google, and it is widely considered to be a marketing tactic that is "against the rules" by the SEO industry as a whole.

11.   There are several third party services that anyone can pay for that, for a fee, will manipulate the Google auto-suggest feature, adding any keyword to the auto-suggest results. One such service is AutoSuggest.me, a website that allows you to pay them for the service of manipulating the auto-suggest feature.



*Image 2: Screen Shot of the third-party service Autosuggest.me's home page, filenameScreen Shot 2022-07-22 at 8.53.27 PM.png*

DECLARATION OF BILL HARTZER IN SUPPORT OF OPPOSITION
TO PARTIAL MOTION FOR SUMMARY JUDGMENT
International Metaphysical Ministry v. Wisdom of the Heart Church Case No. 4:21-cv-08066 KAW

**8** | P a g e

AutoSuggest.me (https://autosuggest.me) offers a service to get your keyword (or brand name) into the Google auto-suggest feature within 1 month's time. Another service, Iamautocomplete (https://www.iamautocomplete.com/) offers a similar service.



*Image 3: Screen Shot of the third-party service Iamautocomplete.com's home page, filename Screen Shot 2022-07-22 at 8.57.43 PM.png.*

The Iamautocomplete service, on their website's home page, says that your keyword will start to show up in Google's auto-suggest feature within about 20 days. They also say, "Just be informed that if you cancel the service, your Google Autosuggest will disappear after 1 week." This is important to note, as this implies

DECLARATION OF BILL HARTZER IN SUPPORT OF OPPOSITION
TO PARTIAL MOTION FOR SUMMARY JUDGMENT
International Metaphysical Ministry v. Wisdom of the Heart Church Case No. 4:21-cv-08066 KAW

**9** | P a g e

that they know that consistently performing the keyword search on a regular basis will get the keyword into the auto-suggest list. And once you stop paying them the keyword will disappear.

12.     I performed my own research about the "University of Metaphysical Sciences sedona arizona" keyword in a few different ways. First, I used the industry-standard SEMrush tool to research this keyword phrase in particular. The SEMrush tool allows you to perform a keyword search and the tool returns information about the keyword, such as how many searches per month are performed for the keyword or keyword phrase. In this particular case, I found that there are an estimated 50 searches per month performed for "University of Metaphysical Sciences sedona arizona".

DECLARATION OF BILL HARTZER IN SUPPORT OF OPPOSITION
TO PARTIAL MOTION FOR SUMMARY JUDGMENT
International Metaphysical Ministry v. Wisdom of the Heart Church Case No. 4:21-cv-08066 KAW

10 | P a g e



*Image 4: SEMrush data for a keyword search for "University of Metaphysical Sciences Sedona arizona", filename Screen Shot 2022-07-22 at 9.06.48 PM.png*

I found that there are 50 searches per month performed for this keyword phrase globally. There are 30 searches per month performed from the US, 10 searches performed per month from Ecuador, and 10 searches per month from South Africa.

13.    I performed the same exact search (University of Metaphysical Sciences) at the 2nd most popular search engine, Microsoft Bing, and did NOT find that this keyword phrase is part of Microsoft Bing's auto-suggest feature.

DECLARATION OF BILL HARTZER IN SUPPORT OF OPPOSITION
TO PARTIAL MOTION FOR SUMMARY JUDGMENT
International Metaphysical Ministry v. Wisdom of the Heart Church Case No. 4:21-cv-08066 KAW

**11** | P a g e



*Image 5: Screen shot of a keyword search's auto suggest at Microsoft Bing, filename Screen Shot 2022-07-22 at 9.25.38 PM.png*

It is notable that the "University of Metaphysical Sciences Sedona arizona" keyword phrase does not show up as a part of the auto-suggest feature a Microsoft Bing. This is important to note because it has been my experience that when there are a significant number of searches done for a keyword at Google, the same keyword or keyword phrase will also typically show up in the auto-suggest at Microsoft Bing. Being the #2 most-used search engine, based on current market share of the search engines, as well as my own personal experience, the keywords are generally similar if they are legitimately being performed by the public. Typically, in my experience, when there are 50 searches per month for a keyword at Google, there are 10 percent of that number of searches performed at Microsoft

DECLARATION OF BILL HARTZER IN SUPPORT OF OPPOSITION
TO PARTIAL MOTION FOR SUMMARY JUDGMENT
International Metaphysical Ministry v. Wisdom of the Heart Church Case No. 4:21-cv-08066 KAW

**12** | P a g e

Bing. This would put this number around 5 searches per month at Microsoft Bing for the "University of Metaphysical Sciences Sedona arizona" keyword phrase. This may not be enough searches per month at Microsoft Bing to warrant being listed in their auto-suggest results. However, there is another keyword phrase that shows up, "Sedona university of metaphysical sciences", which suggests to me that there may be some brand confusion occurring between the two brands, the Defendant's brand and the Plaintiff's brand.

14. It is my opinion that there may be some sort of manipulation going on Google's auto suggest feature. This is due the fact that some keyword searches tend to be done from countries outside the United States, such as from Ecuador and South Africa. Furthermore, the number of keyword searches for this "very long" keyword phrase is odd, especially since "Sedona arizona" is being added to the end of the Defendant's mark. The number of searches performed at the Microsoft Bing search engine, whereas there are no keywords "Sedona arizona" being appended to the end of the Defendant's brand and trademark also suggest to me that there is some sort of manipulation going on, as well.

15. I reviewed the search engine results of the Defendant's brand and trademark at Google, specifically how it relates to the keyword search query

DECLARATION OF BILL HARTZER IN SUPPORT OF OPPOSITION
TO PARTIAL MOTION FOR SUMMARY JUDGMENT
International Metaphysical Ministry v. Wisdom of the Heart Church Case No. 4:21-cv-08066 KAW

13 | P a g e

"University of Metaphysical Sciences Sedona arizona" that appears in the Google auto-suggest results, shown in image 1 above. After clicking the search result in the auto-suggest of "University of Metaphysical Sciences Sedona arizona", I was presented with Google's search engine results page, shown below, in image 6.



*Image 6: Search results page at Google after clicking auto suggest result, filename Screen Shot 2022-07-22 at 9.44.43 PM.png*

On this search engine results page, I was presented first with a Google ad for the Plaintiff, even though I specifically searched for the Defendant's brand and trademark. This indicates to me that the Plaintiff is most likely paying for clicks in Google Ads for the Defendant's brand name and trademark. This is not specifically

DECLARATION OF BILL HARTZER IN SUPPORT OF OPPOSITION
TO PARTIAL MOTION FOR SUMMARY JUDGMENT
International Metaphysical Ministry v. Wisdom of the Heart Church Case No. 4:21-cv-08066 KAW

**14** | P a g e

a violation of Google Ads' policies (they allow you to bid on any set of characters (any words), even trademarks. However, it is against their policy to use a trademark in the ad copy of a Google Ad. Because the ad shows up for the Defendant's brand and trademark, the Plaintiff has not included the Defendant's brand and trademark in the Plaintiff's list of "negative keywords". The negative keyword list is a list maintained by the advertiser to make sure that certain keywords do not trigger their ad to be shown when that keyword is searched.

16. The first "organic" or "free" search result I see is the University of Metaphysics, as well as their Google Maps listing, also referred to as their Google Business Profile listing. This is a concern, as the search query performed was for the Defendant's brand and trademark, not the Plaintiff's brand. Note that the Defendant's website is also shown, however, the Plaintiff's website is showing at the top of Google's search engine results page.

17. When Google appears to be confused between two separate brands, companies, or trademarks, it has been my experience that there are specific reasons as to why Google's confused. This is cause of the confusion can usually be determined by an advanced technical SEO specialist or consultant such as myself. It is my opinion that there are usually a few different reasons as to why there Google

DECLARATION OF BILL HARTZER IN SUPPORT OF OPPOSITION
TO PARTIAL MOTION FOR SUMMARY JUDGMENT
International Metaphysical Ministry v. Wisdom of the Heart Church Case No. 4:21-cv-08066 KAW

**15** | P a g e

is confused as to which brand to show in the search engine results pages. One reason is that the search query performed included a keyword that caused Google to prefer one brand over the other. The addition of the keyword phrase "Sedona arizona" along with the Defendant's brand and trademark may be causing Google to prefer to show the Plaintiff's website, especially because the Plaintiff's website appears to be using the words "metaphysical" and "university" on their website's home page. Another reason is that one particular brand, company, or trademark is not as "powerful" in Google's eyes, and there aren't enough searches per month to indicate to Google that the searcher is searching for one particular brand, company name, or trademark. It is my opinion that this is not the case here, as in my own research I found that there are a significant number of searches per month (400+ searches per month for the Defendant's brand and trademark according to SEMrush), and the Defendant's brand and trademark is well-established. If the Defendant's brand and trademark were new, not well established, and there weren't many searches per month for the brand or trademark, then that might be the reason why the Plaintiff's website appears higher in the searches for a particular keyword search. But this is not the case here, in my opinion. The third reason typically is some sort of manipulation is being done, whereas a website or company has hired

DECLARATION OF BILL HARTZER IN SUPPORT OF OPPOSITION
TO PARTIAL MOTION FOR SUMMARY JUDGMENT
International Metaphysical Ministry v. Wisdom of the Heart Church Case No. 4:21-cv-08066 KAW

**16** | P a g e

an SEO specialist to "optimize" their website for certain keywords and keyword phrases. Based on my research, it is my opinion that the Plaintiff has hired an SEO specialist or someone who has advanced knowledge of SEO techniques to perform search engine optimization on the Plaintiff's websites. I was able to find 3 websites that are owned by the Plaintiff, the primary one being UniversityofMetaphysics.com.

18. In my research, I reviewed the primary website's search engine rankings and positions, as well as some of the search engine ranking factors that influence the search engine results pages. For example, one of the "search engine ranking factors" is how other websites refer to your website, and how the link to your website. This is commonly referred to as "anchor text". When one website links to you with the clickable "anchor text" and that anchor text includes certain keywords, such as a company name, brand, or trademark, the search engines see this and those keywords in the anchor text will influence the search engine rankings and positions. For example, I found instances where the Plaintiff's website was linked on web pages that were clearly about the Defendant. Therefore, since the web pages were about the Defendant, and the links were pointing to the Defendant's website, the search engines

DECLARATION OF BILL HARTZER IN SUPPORT OF OPPOSITION
TO PARTIAL MOTION FOR SUMMARY JUDGMENT
International Metaphysical Ministry v. Wisdom of the Heart Church Case No. 4:21-cv-08066 KAW

**17** | P a g e

could possibly be confused, thinking that there is an association between the Defendant's brand and trademark and the Plaintiff's website.

19. Since website links to your website and to your competitor's website (a competitor including any website or web page showing up in the search engine results for your desired keyword) are an important search engine ranking factor, third party tools (along with the search engines themselves) provide link data. For example, using a third party link tool such as Majestic.com or aHrefs.com, you can see the links that are pointing to any website or URL. Google provides you with your own link data through their Google Search Console tool. Third party tools, such as Majestic.com (an industry standard tool I use daily for my consulting work), will give you information about each link to a website. This information includes the URL of the link (where it is located), what type of link it is (an image link or an anchor text link), the web page's title of where the link appears, as well as when Majestic.com's crawlers first saw the link, when they last saw the link, and other information about the page where the link appears, such as the topic of the page. What's relevant in most cases, the data that I usually am interested in seeing, is the URL of the link (what web page links to the website), as well as the "anchor

DECLARATION OF BILL HARTZER IN SUPPORT OF OPPOSITION
TO PARTIAL MOTION FOR SUMMARY JUDGMENT
International Metaphysical Ministry v. Wisdom of the Heart Church Case No. 4:21-cv-08066 KAW

**18** | P a g e

text", the clickable text that appears, and which URL the link points to (the page it links to) on the website.

20. I performed research to review the links that are pointing to the Plaintiff's website, UniversityofMetaphysics.com. Part of my research indicated that some sort of manipulation was being done to influence the Plaintiff's website, UniversityofMetaphysics.com, to show up in the #1 organic search engine result (right after the Google Ad) for the search "University of Metaphysical Science Sedona Arizona". As I mentioned above, some of the individual words that appear in that keyword phrase ("University of Metaphysical Science Sedona Arizona") DO appear on Plaintiff's UniversityofMetaphysics.com's home page individually. During my initial research, I saw links from other websites that were pointing to the Plaintiff's website that referenced the Defendant's brand and trademark, University of Metaphysical Sciences. In other instances, I came across web pages that were created about the Defendant or the Defendant's brand and trademark, that were then linked to the Plaintiff's website or where the Plaintiff's website was prominently linked or prominently displayed. An example of this occurrence is a web page that is about the Defendant's brand and trademark (University of Metaphysical Sciences) that have links or prominent mentions of the Plaintiff's website. An example of the

DECLARATION OF BILL HARTZER IN SUPPORT OF OPPOSITION
TO PARTIAL MOTION FOR SUMMARY JUDGMENT
International Metaphysical Ministry v. Wisdom of the Heart Church Case No. 4:21-cv-08066 KAW

**19** | P a g e

Plaintiff's website shown on a page about the Defendant is this page (https://authorizationsupport.com/post/university-of-metaphysical-sciences-student-



login).

*Image 2: Screen shot of web page on authorizationsupport.com website, filename Screen Shot 2022-07-25 at 9.42.13 PM.png*

In the image above, it clearly mentions "university of metaphysical sciences", the Defendant's brand and trademark, alongside the Plaintiff's website. This is just one example, I have provided additional data in Exhibit 3 of this Declaration that show the URLs a lot more examples of web pages that includes the Defendant's brand and

DECLARATION OF BILL HARTZER IN SUPPORT OF OPPOSITION
TO PARTIAL MOTION FOR SUMMARY JUDGMENT
International Metaphysical Ministry v. Wisdom of the Heart Church Case No. 4:21-cv-08066 KAW

**20** | P a g e

trademark but associates that brand and trademark with the Plaintiff's website. The example above appears in the data provided in the file universityofmetaphysics.com-backlinks. Additional data that I reviewed are provided in additional files listed in Exhibit 3, as well.

21. During my review of the auto-suggest feature, as well as the search engine results page for the keyword phrase I reviewed, I found that there most likely has been a diversion of website traffic away from the Defendant's brand and trademark, in favor of the Plaintiff. For example, it is clear to me that when I searched for the Defendant's brand and trademark, the Plaintiff's brand appeared in the auto-suggest, suggesting that either there was manipulation of the auto-suggest going on, or that there really are 50 searches per month for a keyword that is potentially causing confusion. Therefore, it is my opinion that at least 50 visitors per month were most likely diverted away from the Defendant's brand and trademark, in favor of the Plaintiff, causing a loss of website traffic to the Defendant's website.

22. It is my opinion that there is most likely some sort of manipulation being done of Google's auto-suggest results, which appears to have been going on

DECLARATION OF BILL HARTZER IN SUPPORT OF OPPOSITION
TO PARTIAL MOTION FOR SUMMARY JUDGMENT
International Metaphysical Ministry v. Wisdom of the Heart Church Case No. 4:21-cv-08066 KAW

21 | P a g e

for at least several months. If manipulation is not being done, there is consumer confusion between the Defendant's brand and trademark and the Plaintiff's brand.

23.     It is my opinion that the Plaintiff's Google Ads are showing up for the Defendant's brand and trademark. Furthermore, it is clear to me that the Plaintiff has not taken the extra step to include the Defendant's brand and trademark in their negative keywords list in Google Ads.

24.     It is my opinion that there is brand confusion between the Plaintiff's brand and the Defendant's brand and trademark, and the Plaintiff has taken steps to use search engine optimization techniques to optimize their websites, as well as perform SEO-related tasks that would typically cause the search engines to confuse the two brands that have similar names.

25.     Backlink data was provided to me (in the form of Microsoft Excel spreadsheets) from the third-party source, SEMrush. SEMrush.com is an industry-standard tool provider that provides search engine position data, advertising data, as well as backlink data. [See Exhibits "2" and "3"] I personally rely on data from SEMrush for my consulting business, and use the tool daily. It is a paid tool (it requires a monthly subscription that I pay each month).

DECLARATION OF BILL HARTZER IN SUPPORT OF OPPOSITION
TO PARTIAL MOTION FOR SUMMARY JUDGMENT
International Metaphysical Ministry v. Wisdom of the Heart Church Case No. 4:21-cv-08066 KAW

22 | P a g e

26.     Each report (spreadsheet) in Exhibit "3" contains a list of links from other websites that were found by SEMrush (or one of their data providers) to one particular website. Each individual spreadsheet I reviewed shows all of the links to one particular website only. [See Exhibit "3"]

27.     There are several data points that I look at that is included in the data provided. This includes the title of the web page that links to the website, the URL where the link appears, the actual "anchor text" or clickable text of the link, and the dates of when the link was first seen and last seen. One of the important data points relative to this particular case is the "anchor text" of or clickable text of each link. In the spreadsheets that I reviewed that contain links to one of the Plaintiff's websites, there are links to the Plaintiff's websites that contain "anchor text" that includes the Defendant's brand and trademark.  For example, there is a link on another website that uses "University of Metaphysical Sciences", the Defendant's trademark, as the anchor text, and the link points to the Plaintiff's website. Therefore, when a website visitor sees that link on the other website, or a search engine sees that link, the website visitor of the search engine thinks that "University of Metaphysical Sciences" is associated with the Plaintiff's website. Another separate example of this would be a link on a website where the "clickable text"

DECLARATION OF BILL HARTZER IN SUPPORT OF OPPOSITION
TO PARTIAL MOTION FOR SUMMARY JUDGMENT
International Metaphysical Ministry v. Wisdom of the Heart Church Case No. 4:21-cv-08066 KAW

23 | P a g e

(anchor text) says, "Target", and when you click on the link it takes you to the Walmart.com website. The person clicking on the link, and the search engines seeing that link, would think that they're being taken to the Target.com website (because of the anchor text saying "Target"), but they end up landing on the Walmart.com website.

28.     The search engines, as a part of the algorithms, consider the "anchor text" of a link as an indication of what the website they're linking to is about. So, in the case of links pointing to the Plaintiff's website with the Defendant's trademark as anchor text, the search engines will mistakenly think that the Plaintiff's website is associated with the Defendant's trademark. In the Target and Walmart example above, the search engines would mistakenly think that Target is Walmart.com. Since there are most likely millions of links (and other indications) that Target is not located at Walmart.com, then most likely when someone searches for "Target" the search engines will not show Walmart.com. However, in the case of the Defendant's and the Plaintiff's websites, there are a lot less links overall to the websites. Therefore, only a small number of links from any website that includes the anchor text of the Defendant's trademark that also points to the Plaintiff's website most likely has a large impact. Not only does it cause confusion between

DECLARATION OF BILL HARTZER IN SUPPORT OF OPPOSITION
TO PARTIAL MOTION FOR SUMMARY JUDGMENT
International Metaphysical Ministry v. Wisdom of the Heart Church Case No. 4:21-cv-08066 KAW

**24** | P a g e

the Plaintiff and Defendant's websites and brands, these links can cause the search engines to think that the Defendant's trademark and brand is associated with the Plaintiff's website. This is why, in my opinion, that for certain keyword searches that the Plaintiff's website is showing up in the search engine results pages in a higher position over the Defendant's website.

29.    It is also my opinion, after reviewing the links to the Plaintiff's website link data, that the links created with the Defendant's trademark pointing to the Plaintiff's website(s) are 'unnatural' in nature. It is not normal for a website to create a link with the Defendant's trademark pointing to the Plaintiff's website(s) unless some sort of manipulation is going on. In my opinion, the only party that would benefit from links pointing to the Plaintiff's website(s) with the Defendant's trademark would be the Plaintiff. There is no incentive for the Defendant to create links to the Plaintiff's website with their trademark, as it would only "hurt" them, and be a benefit for the Plaintiff. Therefore, I can only conclude that these links to the Plaintiff's website(s) using the Defendant's trademark were created by or on behalf of the Plaintiff. The Plaintiff either created these links themselves, or they had someone else create them on their behalf.

DECLARATION OF BILL HARTZER IN SUPPORT OF OPPOSITION
TO PARTIAL MOTION FOR SUMMARY JUDGMENT
International Metaphysical Ministry v. Wisdom of the Heart Church Case No. 4:21-cv-08066 KAW

**25** | P a g e

30.     Some websites will naturally gain links from other websites for various reasons. For example, when someone creates a web page, they may add links to more than one website. The website owner may link to more than one website in an effort to hide the fact that they're adding a link to one particular website. The website owner may create a web page about one particular keyword phrase or search query, in an attempt to "rank" or be positioned higher up in the search engine result for that keyword. In those cases, they will include links pointing to websites already positioned in the search engine results for that keyword phrase. For example, if I created a web page about "discount retailers" and wanted to be positioned higher in the search engine results for "discount retailers", I would most like list some of the discount retailers such as Target and Walmart and link to their websites. I would consider these "natural" links to a website that typically occur as illustrated in the metaphysicsuniversity.com backlinks attached as Exhibit "3". When performing search engine optimization for a website, one of the main strategies is to try to obtain links to that website. Some SEOs will create web pages on other websites that link back to the website, typically using the "anchor text" that includes the trademark or brand of that website. This technique is called "link building", and building links to the website. However, when working on building

DECLARATION OF BILL HARTZER IN SUPPORT OF OPPOSITION
TO PARTIAL MOTION FOR SUMMARY JUDGMENT
International Metaphysical Ministry v. Wisdom of the Heart Church Case No. 4:21-cv-08066 KAW

26 | P a g e

1    links to a website, it's natural to include links that include the trademark or brand in

2    the anchor text: it's not natural to include links that include the trademark of your

3

4    competitor in the anchor text.

5          I declare under penalty of perjury under the laws of the United States of

6    America that the foregoing is true and correct.  Executed at Kaufman, Texas this

7

8    28th day of July 2022.

9

10

11   _Bill Hartzer_
     _____

12   Bill Hartzer

13

14

15

16

17

18

19

20

21

22

23

24

25

26   DECLARATION OF BILL HARTZER IN SUPPORT OF OPPOSITION
     TO PARTIAL MOTION FOR SUMMARY JUDGMENT

27   International Metaphysical Ministry v. Wisdom of the Heart Church Case No. 4:21-cv-08066 KAW

28   **27** | P a g e

EXHIBIT "1"

**Exhibit 1: Bill Hartzer Resume/CV, List of Cases Retained as Expert Witness, Published Articles**

**Bill Hartzer**

Hartzer Consulting, LLC

Kaufman, Texas

Bill@BillHartzer.com

www.BillHartzer.com

214-236-4378

### Executive Summary of Qualifications

Senior Digital Marketing Executive and SEO (Search Engine Optimization) Professional with over 25 years of proven search engine optimization and internet marketing experience, 8 years of social media marketing experience, 3 years of experience as a SEO, Domain Name, and Online Reputation Management Expert Witness.. Proven ability to lead a team of digital marketing professionals & sales staff, and run a profitable digital marketing agency. Proven ability to develop search engine marketing and social media marketing strategies and implement them successfully using search engine optimization best practices. Named one of the top 100 most influential Internet Marketers of 2008 and 2009, and one of the top 20 marketers in Dallas in 2014. Professional strengths include:

- Digital Marketing Strategy
- Search Engine Marketing Strategy
- Search Engine Optimization
- Social Media Marketing
- SEO Audits
- Link Audits
- Website Content Creation
- SEO Expert Witness
- Google Ads Certified Individual

- Domain Name Strategy
- Website Analytics
- Content Creation & Copywriting
- Keyword Research
- Competitive Analysis
- Social Media Advertising Management, Including Facebook and Twitter ads
- Domain Name Expert Witness
- Online Reputation Management Expert Witness

## EMPLOYMENT HISTORY

Hartzer Consulting, www.Hartzer.com                                      December,  2016  to Present

SEO Consultant, Domain Name Consultant

Search Engine Optimization Consultant, providing highly technical SEO audits for websites. Through my consultancy, I provide monthly ongoing SEO, link audits and cleanup services, social media marketing, paid search management, and digital marketing strategy for clients, worldwide. I also provide search engine optimization services such as keyword research, link building, SEO audits, and other SEO implementation tasks for SEO agencies on an hourly basis.

SEO and Digital Marketing agencies outsource their SEO work to me on a regular basis, hiring me for their most difficult projects. I provide expert witness services for litigation, as well as litigation support for Search Engine Optimization and Domain Name cases. I've been retained on cases including SEO, domain names, and domain name valuations. I have provided expert witness reports related to SEO and domain names in Federal court. List of cases available upon request.


DNProtect, www.DNProtect.com                                      February,  2020  to Present

Director  and Co-Founder

Director and Co-Founder of DNProtect, the leading risk management service for internet domain names. I created the algorithm behind DNP Score, which is a type of risk scoring system or domain names. I manage and run the service, maintain the DNP Score algorithm, and assist in the recovery of stolen domain names. DNProtect also provides Domain Name Protection services.


Verified Domains  , Verified.Domains                June,     2014     to     January     2019

Co-Owner, Inventor, Addison, Texas

I invented and was co-owner of a patent-pending service that provides complete background checks for domain names. The service included a 150-point check to ensure that a domain name is clear and does not have any problems that would prohibit it from being used in the future for a website. Many domain names have been used in the past and some have a bad history, including search engine spam, ownership issues, email spam issues, and a history of hosting malware. Verified Domains was the first-ever and only complete background check that is similar to a vehicle history report for cars and trucks. The service offered up to a $50,000 guarantee.

Advice Interactive, AdviceInteractiveGroup.com                    May,      2016      to      December      2016

Senior Vice President, Agency Services, McKinney, Texas

Ran a successful, profitable, digital marketing agency. Reporting directly to the CEO and CFO of the parent company, I was responsible for all daily operations of the agency, which provided digital marketing, search engine optimization, search engine marketing, content marketing & research, and web design & development services. Client base included 45+ clients, including retail and reseller (wholesale) accounts. Managed staff of 40+ employees and contractors across five different departments, located in 3 different countries.

Globe Runner, GlobeRunner.com                    November,      2013      to      May      2016

Senior Strategist, Addison, Texas

Implemented search engine optimization campaigns for clients. Performed full technical SEO Audits and Link Audits on client websites. Performed domain name research on New gTLD domain names and wrote white papers and case studies that reported the results. Created and launched the Verified.Domains service, the first-ever comprehensive background check for domain names. Featured speaker and keynote speaker on SEO and domain name issues at conferences worldwide, including search marketing and ICANN meetings.

Standing Dog Interactive, StandingDog.com (wPromote.com)                    June,      2010      to      Oct.,      2013

Director of Search Engine Optimization, Dallas, Texas

Managed and implemented search engine optimization campaigns for clients. Performed full technical SEO Audits and Link Audits on client websites. Built the SEO Department from a team of 5 SEO Specialists to a team of 16, including SEO Specialists, SEO Managers, and Technical SEOs. Trained all new SEO employees on SEO processes and procedures, and trained all new company employees on SEO 101 issues. Focused on organic search engine optimization, link acquisition, blogger outreach, and highly technical SEO & Link Audits that included near-term and future SEO strategies and recommendations.

### Accomplishments

- Designed, documented and implemented companywide search engine optimization processes and procedures.
- Set up training program for new SEO Department employees.
- Configured and managed 20+ cloud servers for use by SEO Department employees.

- Grew SEO client base from 200+ clients to 1000+ monthly (and annual) retainer clients in 3 years.

- Achieved Results:  Improved clients' overall online visibility, increased clients' search engine rankings.

- Performed technical Link Audits of client websites, cleaning up subpar work done by other SEO firms.

Utilized SEO best practices to achieve top 10 search engine rankings for clients in the competitive travel and hospitality industry, as well as other competitive industries.

Vizion Interactive, VizionInteractive.com                    February, 2008 to February, 2010

Search Engine Marketing Manager, Irving, Texas

Managed and implemented SEO search and SEM campaigns for clients. Performed full SEO Audits on client websites. Wrote and promoted client blogs as a ghost writer, on a systematic basis. Set up and managed clients' social media accounts. Focused on organic search engine optimization, link acquisition and link optimization, content creation, and social media marketing.

**Accomplishments**

- Designed, documented and implemented companywide SEO and SEM processes.

- Researched and recommended Project Management System

- Result:  Vizion quadrupled its client base within 12 months.

- Wrote blog posts and articles for clients that frequently went viral on social media networks.

- Results:  Improved online visibility, increased the number of links to websites, and optimized search engine rankings.

- Utilized SEO best practices to achieve top 10 search engine rankings for clients in very competitive markets.

MarketNet, MarketNet.com                    September, 2005 to February, 2008

Search Engine Marketing Manager, Dallas, Texas

MarketNet was a leading Web Design firm based in the Dallas, Texas area.  Hired as practice manager to develop Search Engine Marketing Service offering.  Developed  PPC (Pay Per Click), organic SEO, SEM and SEM training as service offerings.

**Accomplishments**

- Established the search engine marketing service offering for the company

- Lead SEO, SEM, PPC and SEM training consultant for all clients.

- Hired, cross-trained and managed two other SEO specialists

- Managed PPC campaigns on Google AdWords and Yahoo! Search Marketing for clients, some with over 500,000 keywords

- Frequently reduced clients' Pay Per Click (PPC) annual ad spend by improving their organic, natural search engine rankings.

- One client reduced their annual spend from $180,000 per year to less than $2000 per year because of better organic rankings.

- Intec Telecom Systems                                          February, 2001 to September, 2005
Search Engine Optimization Specialist and Webmaster, Dallas, Texas

Intec Telecom Systems was an international telecommunications software company.

Responsibilities:  Webmaster and SEO for company website, as well as over 20 product websites, including

CarrierAccessBilling.com

### Accomplishments

- Increased website traffic via top search engine rankings at search engines.

- Top search rankings were responsible for producing leads & inquiries that produced millions of dollars of sales annually.

- Editor, Webmaster, and Website Designer of the internal company intranet website

- Administrator and Moderator for Intec Telecom Systems' customer forum/message board

**Non-Profit Industry Organization**

Dallas/Fort Worth Texas Search Engine Marketing Association www.DFWSEM.org

Founder                                                         January, 2004 to Present
- D/FW Search Engine Marketing industry trade group

- Founded the organization, personally inviting the original members to participate

- Host, designed, and currently maintain the organization's website and other duties, as needed.

- Current board member of DFWSEM, helping organize the annual State of Search conference.

**Skills**
- Public Speaking:  frequent sought-after speaker at search marketing industry conferences including:

   o   Pubcon (Austin, Boston, Dallas, Las Vegas, New Orleans conferences

   o   Search Engine Strategies and SMX (Toronto, New York, San Jose, Chicago conferences)

   o   State of Search conferences, Dallas, Texas

- o   Rocks Digital Marketing conference, Addison, Texas

- o   NamesCon conferences, Las Vegas, Nevada

- o   Digital Summit conferences (Washington, D.C., Raleigh, North Carolina)

- o   ClickZ Marketing Conferences, Toronto, Canada

- o   Keynote address at domain name conference in Beijing, China

- o   Invited guest speaker at Domain Name industry association events, held at ICANN meetings worldwide

- ●   Over 20 years of search engine optimization experience.

- ●   United States Brand Ambassador, Majestic.com

- ●   United Stated Brand Ambassador, OnCrawl.com

- ●   Expert Witness, various legal and court cases involving Search Engine Optimization, Domain Names, and Social Media.


**EDUCATION**

**University of South Florida**, Tampa, Florida

Bachelor of Arts Degree

English Major (Professional and Technical Writing emphasis)

Writing samples, references, and litigation experience available upon request.

**Bill Hartzer**

Hartzer Consulting, LLC

Kaufman, Texas

Bill@BillHartzer.com

www.BillHartzer.com

214-236-4378

**Expert Witness Experience**

Todd Graves Golf School, LLC v. Kirk Alan Junge, D/B/A Single Plane Golf Schools, Civil Action No. 9:21-cv-80793-AMC, United States District Court, Southern District of Florida, West Palm Beach Division – Retained as an expert witness by the Plaintiff, January 2022. Prepared an expert witness report and supplemental report, deposed March 2022.

O'Connor Enterprise Group, Inc., DBA EPC Group, v. Kaiser Group Ventures, LLC and Aaron Kaiser, No. 2020-71475, District Court of Harris County Texas, 164th Judicial District - Retained as an expert witness, May 2021. Prepared an expert witness report, October 2021.

Soter Technologies, LLC v IP Video Corporation, A+ Technology & Security, Inc., & Advance Convergence Group, Inc., Civil Action No. 20-cv-05007-LJL, United States District Court For The Southern District of New York - Retained as an expert witness. May 2021.

Paid Search Engine Tools, LLC v. Google Canada Corporation, Google LLC, and Alphabet Inc., Docket Number T-40-18, Ottawa, Ontario, Canada (Federal Court) – Retained as an expert witness, December 2020.

St George Executive Shuttle, Inc. v. Western Trails Charters & Tours LLC, d/b/a Salt Lake Express, Civil Action No. 2:17-cv-00900-BCW,  United States District Court for the District of Utah Central Division - Retained as an expert witness.  Prepared an expert witness report, August 2020.

Michelle Schilling v. Frank Schilling, Cause Number FAM 227 of 2017, Grand Court of the Cayman Islands - Retained as an expert witness. Prepared an expert witness affidavit (submitted to the court). Testified in the Grand Court of the Cayman Islands, October 2019.

John Hart v. Michael Galantino, John Walker, Case Number 1106, Court of Common Pleas of Philadelphia County - Civil Division - Retained as an expert witness. Prepared an expert witness report, August 2019.

Opportune, LLP v Oportun, Inc. and Oportun, LLC, Case Number 4:18-CV-7, United States District Court for the Southern District of Texas, Houston Division - Retained as an expert witness. Prepared an expert witness report, provided rebuttal report, deposed, August 2019.

A.B. Cernelle v. Graminex, LLC and Cynthia May, Case Number 03-10291 - Retained as an expert witness. Prepared an expert witness report, testified in Federal District Court, Detroit, in April 2019. Retained by the Plaintiff, A.B. Cernelle.

Modern Imprint, Waltham Massachusetts – upcoming litigation. Retained as expert witness in upcoming Online Reputation Management case. Case has not been filed yet. Retained by the Plaintiff, Modern Imprint.

RGB Plastic, LLC dba Restaurantware v. First Pack LLC dba Pack N Wood, Case No. 17-cv-6283. Retained as an expert witness in SEO and PPC in a website/trademark related case. United States District Court for the Northern District of Illinois, Eastern Division. Retained by the Plaintiff, RGB Platic, LLC dab Restaurantware.

XYZ Media, Inc. v. Mark Maris, Adam Alfia, Michael Terrell, and Lead Crank, LLC – Civil Action No. 3:17-cv-00854-B. Retained as an expert witness in SEO and lead generation case. United States District Court for the Northern District of Texas. Retained by the Defendant.

Christopher Hamilton v. Summa Consulting – Case 37-2014-00011235-CU-FR-CTL – Retained as SEO and Domain Name expert witness. Superior Court of the State of California for the County of San Diego. Retained by the Defendants.

Brightedge Technologies, Inc. V. Searchmetrics GMBH and Searchmetrics, Inc. – Case 3:14-cv-01009 WHO – Retained as an SEO expert witness.

**Bill Hartzer**

*Expert Witness - List of Publications, Speaking Engagements in Past 10 years*

**Up to date list of speaking engagements:** https://www.hartzer.com/seo-speaker/

**SEO and Domain Name Speaking Engagements**

Ongoing (Weekly) - Weekly online podcast - SIA SEO Intelligence Agency

August 2021 – Majestic Webinar (3 part series) https://blog.majestic.com/training/using-the-majestic-link-graph-to-improve-authority-analysis-webinar/

June 2021 – Rocks Digital https://www.rocksdigital.com/rocks-digital-2021/

August 2019 – PPAI Tech Summit

March 2019 – Reddit AMA Reddit.com (online)

March 2019 – PubCon South Florida

January 2019 – SearchHOU

November 2018 – NameSummit Digital Branding Conference

October 2018 – State of Search Conference

October 2018 – PubCon Pro Conference

June 2018 – Rocks Digital Marketing Conference

February 2018 – Pubcon Austin

April 2017 – DNHouston.com Event

March 2017 – SMX West

March 2017 – Engage (SEMPDX)

January 2017 – NamesCon Conference

November 2016 – State of Search Conference

November 2016 – Advanced Link Training

June 2016 – Rocks Digital Conference

June 2015 – ICANN53 Meeting

ClickZ Live Toronto

September 2015 – Afilias Summit

September 2015 – The Domain Conference

September 2015 – SMX East

October 2015 – PubCon Las Vegas

October 2015 – ICANN54 Meeting

October 2015 – Digital Summit DC

November 2015 – Ungagged 2015

November 2015 – Internet Summit Raleigh

November 2015 – State of Search Conference – DFWSEM

December 2015 – Digital Summit Dallas

June 2016 – Rocks Digital

October 2015 – PubCon

June 2015 – ICANN 53

June 2015 – ClickZ

April 20, 2015 – PubCon

March 31, 2015 – MarTech

March 2 to 4, 2015 – SMX West

February 27, 2015 – SearchFest

January 11 to 14, 2015 – NamesCon

December 9 and 10, 2014 – Dallas Digital Summit

November 18, 2014 – State of Search

October 10, 2014 – PubCon

August 2, 2014 – Advanced Link Training

August 1, 2014 – SEO Meetup, Dallas Texas


**Additional Speaking Engagements:**

State of Search – Dallas, Texas: November 2013

Pubcon Las Vegas 2013 – Las Vegas, Nevada: October 2013

Pubcon South 2013 – Austin, Texas: February, 2013

Pubcon New Orleans – New Orleans, Louisiana: April, 2013

Domain Boardroom Conference – Dana Point, California (Keynote Address): May, 2013

Search Engine Strategies Toronto – Toronto, Canada: June 2013

Pubcon Las Vegas 2013 – Week of October 21 – 25, 2013

Pubcon New Orleans – Week of March 17, 2014

Pubcon South Florida – Thursday, April 24, 2014

DomainFest – March 31 – April 2, 2014

DBR FunFest – June 25-28, 2014

Advanced Link Training – September 25, 2014

Little Rock Tech Fest – September 26, 2014

Pubcon Las Vegas – Week of October 6, 2014

State of Search – Dallas – Monday, November 17 and Tuesday, November 18, 2014

NamesCon – Las Vegas – January 2015

SearchFest – Portland – February 2015

SMX West – San Jose – March 2015

MarTech – San Francisco – March/April 2015

Pubcon Austin – Austin, Texas – April 2015


**Notable Articles, Presentations Prior to 2014:**

https://www.hartzer.com/bill-hartzer-updates-prior-to-may-2014/


As of April, 2022, I've written over 1300 articles (blog posts) on SEO, Domain Names, Internet Marketing, and Social Media topics on BillHartzer.com.


**Articles written/published on websites and news sites:**

https://www.searchenginejournal.com/local-seo-strategies-smbs/194305/

https://www.hartzer.com/blog/tld-bias-search-engine-indexing-rankings/

https://www.hartzer.com/blog/checklist-moving-domain/

https://www.oncrawl.com/webinars/live-seo-audit-log-files-bill-hartzer/

https://www.oncrawl.com/case-studies/optimizing-organic-search-traffic-websites-redesign-using-log-files-analysis/

https://www.oncrawl.com/technical-seo/domain-migration/

https://www.oncrawl.com/technical-seo/common-mistakes-seo-audits/

https://www.oncrawl.com/oncrawl-seo-thoughts/meet-ambassadors-bill-hartzer/

https://www.hartzer.com/blog/case-study-geo-cars-domains/

https://thedna.org/wp-content/uploads/2015/09/SEO-Domain-Names-DNA-Globerunner-Whitepaper-Final-June2015.pdf

https://moz.com/ugc/an-seos-guide-to-acquiring-new-gtlds

https://www.godaddy.com/garage/7-small-business-seo-tactics-that-you-can-do-in-house/

https://go.cars/downloads/GeoCarsCaseStudy_03212018.pdf?v=03212018

https://nic.icu/marketing/10-steps-to-buying-a-domain-name-creating-a-website-and-ranking-in-google/

https://www.searchenginejournal.com/moving-new-gtld-domain-name-help-rankings/163098/

https://www.rocksdigital.com/gtld-domain-name-study/

https://www.searchenginejournal.com/selling-seo-services/206752/

https://www.searchenginejournal.com/local-content-machine/197479/

https://www.searchenginejournal.com/local-website/201144/

https://www.searchenginejournal.com/local-seo-strategies-smbs/194305/

https://www.searchenginejournal.com/moving-new-gtld-domain-name-help-rankings/163098/

https://www.rocksdigital.com/selling-domain-name/

https://www.rocksdigital.com/link-types/

https://www.register.bank/docs/SEO-Domain-Names.pdf

https://www.namecheap.com/blog/maximize-the-benefits-of-a-country-specific-domain/

https://www.hostdime.com/blog/should-you-buy-new-tlds-for-your-brand/

https://www.marketingspeak.com/seo-audits-done-right-bill-hartzer/

https://s3.amazonaws.com/external_clips/attachments/200567/original/globerunner-com-vs-gtld-sept2015-v2.pdf?1496433805

https://www.practicalecommerce.com/Using-Schema-Markup-for-Local-SEO

https://www.practicalecommerce.com/4-things-to-check-for-holiday-ecommerce-traffic

https://www.practicalecommerce.com/How-to-Perform-a-Local-SEO-Analysis

https://www.practicalecommerce.com/Google-Penguin-Now-Part-of-Core-Search-Algorithm

https://www.practicalecommerce.com/3-Phases-to-Engaging-and-Retaining-Local-Prospects

https://www.practicalecommerce.com/Managing-a-Local-Web-Presence-from-an-iPhone

https://www.practicalecommerce.com/How-to-Encourage-Reviews-of-Your-Local-Business

https://www.practicalecommerce.com/Using-Pokemon-Go-to-Entice-Shoppers-to-Local-Businesses

https://www.practicalecommerce.com/Should-Ecommerce-Merchants-Claim-Local-Business-Listings

https://www.practicalecommerce.com/blogs-starting-point-for-effective-communication

https://www.practicalecommerce.com/4-content-ideas-to-improve-local-seo

https://www.practicalecommerce.com/4-local-seo-predictions-for-2016

https://www.practicalecommerce.com/local-seo-ranking-factors-for-multi-location-businesses

https://www.practicalecommerce.com/SEO-5-Ecommerce-Link-Building-Ideas

https://www.practicalecommerce.com/Transitioning-from-Pay-Per-Click-to-Organic-Search

https://www.practicalecommerce.com/Do-Product-Videos-Help-with-Search-Engine-Optimization

https://www.practicalecommerce.com/SEO-Keyword-Research-and-Analysis

https://www.practicalecommerce.com/Google-Changes-Search-Results-Page-How-Merchants-Can-Benefit

https://www.practicalecommerce.com/Combine-Search-Engines-and-Social-Media-for-Link-Building

https://www.practicalecommerce.com/Search-Engine-Optimization-in-2010-What-You-Need-to-Know-Now

https://www.practicalecommerce.com/Search-Engine-Optimization-Overkill

https://www.practicalecommerce.com/Google-Product-Search-Creating-a-Data-Feed

https://www.practicalecommerce.com/How-to-Remove-a-Web-Page-From-Google

https://www.practicalecommerce.com/SEO-Understanding-Google-Webmaster-Tools

https://www.practicalecommerce.com/SEO-Remember-LinkedIn-for-Inbound-Links

https://www.practicalecommerce.com/My-Favorite-Pay-per-click-Blogs

https://www.practicalecommerce.com/Interview-Pay-per-click-Expert-On-2nd-Tier-Ad-Sites

https://www.practicalecommerce.com/Pay-per-click-Advertising-The-Top-100-Keyword-Phrases

https://www.practicalecommerce.com/Paid-Search-With-Online-Yellow-Pages

https://www.practicalecommerce.com/Shopping-Search-Engines-Six-To-Consider

https://www.practicalecommerce.com/Alternative-Pay-per-click-Advertising

https://globerunner.com/google-ads-didnt-see/

https://globerunner.com/link-building-dead/

https://globerunner.com/globe-runner-welcomes-matt-cutts-as-director-search/

https://globerunner.com/link-removals-sometimes-websites-get-taken/

https://globerunner.com/link-removal-request-best-whois-domain-record-ever

https://globerunner.com/matt-cutts-first-day-at-globe-runner/

https://globerunner.com/https-secure-websites-help-trust-search-engine-rankings/

https://globerunner.com/wp-content/uploads/2016/03/CARS-Domain-Name-Revised-4.pdf

https://globerunner.com/28-reasons-duane-forrester-work-globe-runner/

https://globerunner.com/10-seo-posts-shaped-2013/

https://globerunner.com/introducing-new-google-plus-quality-metric-views-per-follower-vpf/

https://globerunner.com/now-can-share-schedule-content-klout/

https://globerunner.com/google-authorship-photo-snippet-search-results/

https://globerunner.com/find-posts-google-authorship-verified-author-analytics/

https://globerunner.com/proof-google-doesnt-care-nofollow-links/

https://globerunner.com/google-reconsideration-requests-manual-reviews-reviewed-humans/

https://globerunner.com/proof-google-likes-quality-links-quantity/

https://globerunner.com/know-website-disavowed-links/

https://globerunner.com/useful-links-about-local-seo-2016/

https://globerunner.com/google-gives-webmasters-better-search-query-data-webmaster-tools/

https://globerunner.com/add-follow-links-linkedin/

https://globerunner.com/nofollow-disavowed-links-links-treated-google-webmaster-tools/

https://globerunner.com/cheat-sheet-social-media-image-sizes/

https://globerunner.com/google-quietly-updates-link-quality-guidelines-widgets/

https://globerunner.com/google-authorship-photo-snippet-query-dependent-content-quality-author-dependent/

https://globerunner.com/whats-hot-google-removed-replaced-explore-tab/

https://globerunner.com/5-ways-find-quality-content-share-google-plus/

https://globerunner.com/sites-outranking-content

https://globerunner.com/new-contributor-blog-heres-need/

https://globerunner.com/top-100-tech-influencers-on-twitter/

**Articles and news sites where I've been mentioned as an expert in SEO, Digital Marketing, and Domain Names:**

https://dfw.cbslocal.com/2018/08/28/president-trump-google-searches-rigged-expert-disagrees/

https://www.npr.org/sections/alltechconsidered/2017/10/03/555320532/facebook-google-spread-misinformation-about-las-vegas-shooting-what-went-wrong

https://www.searchenginejournal.com/google-november-2021-core-update-over/428850/

https://www.searchenginejournal.com/ranking-factors/google-analytics/

https://www.searchenginejournal.com/prepare-website-domain-name-holiday-season/385159/

https://www.searchenginejournal.com/what-is-a-store-domain-a-complete-guide-to-branding-an-online-store-perfectly/391338/

https://www.searchenginejournal.com/google-my-business-temporarily-removes-features-due-to-covid-19/356300/

https://www.business2community.com/infographics/why-you-still-need-link-signals-infographic-02371437

https://www.searchenginejournal.com/pipe-or-dash-in-title-tag/378099/

https://digiday.com/marketing/googles-latest-search-results-change-blurs-whats-ad/

https://www.searchenginejournal.com/free-google-site-audits/353972/

https://www.domainsherpa.com/bill-hartzer-verified-domains/

https://searchenginewatch.com/sew/study/2367669/how-new-gtlds-fare-in-search-marketing-research

http://www.circleid.com/posts/20141210_early_data_suggests_new_gtlds_perform_well_in_search_environment/

https://www.theregister.co.uk/2014/12/11/pizza_partnerships_and_search/

https://blog.majestic.com/development/new-gtlds-support/

https://geotld.group/examples/market-research/

https://www.name.com/blog/domains/ntlds/2018/09/evidence-new-domains-help-seo/

https://medium.com/@RadixRegistry/new-domain-extensions-and-seo-everything-you-need-to-know-f04d2f2adc54

https://blog.resellerclub.com/do-new-domain-extensions-affect-seo/

https://www.lawtechnologytoday.org/2017/02/case-study-review-seo-ineffectiveness-lawyer-domains/

https://radix.website/blog/new-domain-extensions-and-seo-everything-you-need-to-know/

https://www.seroundtable.com/google-penalizing-favicons-27636.html

https://searchengineland.com/a-favicon-is-worth-a-thousand-words-317571

https://www.searchenginejournal.com/google-domain-penalty/308645/

https://www.newshub.co.nz/home/world/2018/08/donald-trump-s-claim-of-rigged-google-search-results-rubbished-by-expert-bill-hartzer.html

https://www.searchenginejournal.com/negative-seo/250151/

https://www.solarpowerworldonline.com/2019/01/solar-marketing-revolution-top-level-domains/

https://www.seroundtable.com/google-negative-seo-via-canonicals-redirects-25614.html

https://www.searchenginejournal.com/domain-authority/246515/

https://searchengineland.com/moz-upgrades-controversial-domain-authority-metric-311609

https://www.searchenginejournal.com/geocoordinates-local-seo/233717/

https://www.searchenginejournal.com/seo-goals/285965/

https://www.seroundtable.com/google-search-false-dates-23561.html

https://www.searchenginejournal.com/seo-trends-2017/181003/

https://searchengineland.com/actually-google-doesnt-hate-haro-links-190173

https://www.seroundtable.com/google-link-command-operator-gone-21625.html

https://searchengineland.com/googles-classic-link-operator-showing-signs-of-being-turned-off-for-good-242528

https://www.practicalecommerce.com/Ask-an-Expert-Will-My-Facebook-Store-Help-with-Search-Engine-Optimization

https://www.seroundtable.com/google-chrome-search-usage-15618.html

https://www.seroundtable.com/seo-exact-match-domain-15504.html

https://www.searchenginejournal.com/dumb-seo-mistakes/232099/

https://www.searchenginejournal.com/wix-seo-wiz/291303/

https://searchengineland.com/the-curious-case-of-bing-search-results-in-google-search-results-174822

https://www.gizmodo.com.au/2014/05/why-has-apple-been-registering-nonsense-domain-names-for-the-last-year/

https://marketingland.com/google-launches-cookiechoices-site-help-publishers-eu-cookie-compliance-89519

https://venturebeat.com/2011/07/28/facebook-suing-typosquatters/

https://www.entrepreneur.com/article/298566

https://www.searchenginejournal.com/seo-101/seo-experts/

https://searchengineland.com/google-close-freebase-helped-feed-knowledge-graph-211103

https://www.forbes.com/sites/davidteten/2013/05/01/should-a-startup-spend-vc-funding-on-a-domain-name/#64bf099633ad

https://searchengineland.com/everyone-moving-http2-236716

EXHIBIT "2"

**Exhibit 2: List of Collateral Reviewed, List of Documents Provided to Me by Counsel**

Natural vs Unnatural Trend Results (1)[1].pdf

suggested search term screenshot using trademarked UMS name (1)[1].pdf

image (3)[1].png

variation of ums name suggested search term[1].png

ums sedona az suggested term begins shortly after agreement signed[1].png

university of metaphysical sciences sedona arizona - search results page[1].pdf

IMM impersonating other school names to mislead market with Sedona[1].pdf

Exhibit facebook links using our name but pointing to their pages[1].pdf

[DKT 1 - 1-2] Verified Complaint enclosing Exhibits 1-6 and Civil Coversheet (7)[1].PDF

Final20220616BehrMichelle-NDS258329-Condensed[1].pdf

Confidential Settlement Agreenebt.pdf

[DKT 1 - 1-2] Verified Complaint enclosing Exhibits 1-6 and Civil Coversheet (7).PDF

Final20220616BehrMichelle-NDS258329-Condensed.pdf

Natural vs Unnatural Trend Results (1).pdf

suggested search term screenshot using trademarked UMS name (1).pdf

image (3).png

variation of ums name suggested search term.png

ums sedona az suggested term begins shortly after agreement signed.png

university of metaphysical sciences sedona arizona - search results page.pdf

IMM impersonating other school names to mislead market with Sedona.pdf

Exhibit facebook links using our name but pointing to their pages.pdf

[DKT 28] Defendant's First Amended Counterclaims (3).PDF

████████████████████████████████████████

metaphysics.com-backlinks.xlsx

voiceofmeditation.com-backlinks.xlsx

internationalmetaphysicalministry.com-backlinks.xlsx

universityofsedona.com-backlinks.xlsx

universityofmetaphysics.com-backlinks.xlsx

**List of my screenshots:**

Screen Shot 2022-07-22 at 8.30.30 PM.png

Screen Shot 2022-07-22 at 8.53.27 PM.png

Screen Shot 2022-07-22 at 8.57.43 PM.png

Screen Shot 2022-07-22 at 9.06.48 PM.png

Screen Shot 2022-07-22 at 9.44.43 PM.png

# EXHIBIT "3"

# INTERNATIONAL METAPHYSICAL MINISTRY BACKLINKS

Sheet

| Page ascore | Source title | Source url | Target url | Anchor | External links | Internal links | First seen | Last seen | New link | Lost link |
|---|---|---|---|---|---|---|---|---|---|---|
| 64 | University of Sedona Radio - Metaphysics.com | https://metaphysics.com/radio/ | https://internationalmetaphysicalministry.com/ | International Me 17 | | 63 | 2016-07-27 | 2022-02-11 | false | true |
| 57 | Meditation Dynamics | The Voice of Meditation | https://metaphysics.com/board/meditation-dynamics/ | https://internationalmetaphysicalministry.com/ | International Me 15 | | 75 | 2022-06-04 | 2022-07-23 | false | false |
| 53 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/international-metaphysical-ministry-arizona-sec | http://internationalmetaphysicalministry.com/ | Web site | 5 | | 49 | 2022-03-16 | 2022-03-18 | false | false |
| 53 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/international-metaphysical-ministry-arizona-sec | http://internationalmetaphysicalministry.com/ | internationalmet 5 | | | 49 | 2022-03-16 | 2022-03-18 | false | false |
| 53 | University of Sedona - Metaphysical Degrees | https://universityofsedona.com/ | https://internationalmetaphysicalministry.com/ | International Me 34 | | 76 | 2022-02-24 | 2022-05-31 | false | false |
| 52 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://internationalmetaphysicalministry.com/ | International Me 24 | | 67 | 2021-08-09 | 2022-04-13 | false | false |
| 51 | Timeless Wisdom Series - Metaphysics.com | https://metaphysics.com/timeless-wisdom/ | https://internationalmetaphysicalministry.com/ | International Me 14 | | 72 | 2021-09-03 | 2022-03-25 | false | false |
| 51 | Higher Consciousness Meditations - Metaphysics.com | https://metaphysics.com/voice-of-meditation-series/ | https://internationalmetaphysicalministry.com/ | International Me 15 | | 135 | 2021-11-13 | 2022-03-17 | false | false |
| 51 | University Of Metaphysical Sciences Student Login – Official Site Login (Nov 2021) | https://studentlogin.info/university-of-metaphysical-sciences-student-login | https://internationalmetaphysicalministry.com/ | International Me 9 | | 228 | 2021-11-30 | 2022-02-08 | false | true |
| 51 | University Of Metaphysical Sciences Student Login – Official Site Login (Jan 2022) | https://studentlogin.info/university-of-metaphysical-sciences-student-login | https://internationalmetaphysicalministry.com/abo | University of Me 9 | | 228 | 2022-01-03 | 2022-02-08 | false | true |
| 49 | Cómo estudiar metafísica: 14 Pasos (con imágenes) | https://es.wikihow.com/estudiar-metaf%C3%ADsica | https://internationalmetaphysicalministry.com/ | https://internatio 32 | | 143 | 2021-10-23 | 2022-07-03 | false | false |
| 48 | Inspirational Lectures – The Voice of Meditation | https://voiceofmeditation.com/lectures/ | https://internationalmetaphysicalministry.com/ | International Me 18 | | 53 | 2022-03-12 | 2022-07-17 | false | false |
| 46 | University Of Metaphysics Student Login – Official Site Login (Sep 2021) | https://studentlogin.info/university-of-metaphysics-student-login | https://internationalmetaphysicalministry.com/abo | University of Me 8 | | 168 | 2021-09-27 | 2022-02-11 | false | false |
| 45 | What is the meaning of Metaphysics? | https://universityofsedona.com/meaning-of-metaphysic/ | https://internationalmetaphysicalministry.com/ | International Me 13 | | 45 | 2022-07-05 | 2022-07-11 | true | false |
| 43 | Living a God-Centered Life Theocentric Psychology | https://theocentricpsychology.com/ | https://internationalmetaphysicalministry.com/ | IMM University 15 | | 29 | 2022-03-25 | 2022-06-26 | false | false |
| 43 | Living a God-Centered Life Theocentric Psychology | https://theocentricpsychology.com/ | https://internationalmetaphysicalministry.com/ | International Me 15 | | 29 | 2022-03-25 | 2022-06-26 | false | false |
| 31 | website list 653 | | https://bilalarticles.com/website-list-653/ | https://internationalmetaphysicalministry.com/ | internationalmet 5000 | | 33 | 2022-06-14 | 2022-07-22 | false | false |
| 31 | Self Realization Of Goddess 12 Class Package | BlaQ Fire Nation | https://blaq-fire-nation-university.teachable.com/p/self-realization-of-godc | https://internationalmetaphysicalministry.com/ | International Me 13 | | 20 | 2021-12-24 | 2022-07-23 | false | false |
| 28 | Home - Guiding Spirit WA | https://guidingspiritwa.org/ | https://internationalmetaphysicalministry.com/ | https://internatio 3 | | 12 | 2022-06-12 | 2022-07-17 | false | false |
| 28 | website list 653 | 99 Website | https://99w.im/website-list-653/ | https://internationalmetaphysicalministry.com/ | internationalmet 5000 | | 15 | 2022-07-16 | 2022-07-18 | true | false |
| 28 | How to Study Metaphysics: 14 Steps (with Pictures) - wikiHow | https://www.wikihow.com/Study-Metaphysics | https://internationalmetaphysicalministry.com/ | https://internatio 25 | | 301 | 2021-06-03 | 2022-07-08 | false | false |
| 27 | Mika Leone – MikaLeone | https://www.mikaleone.com/ | https://internationalmetaphysicalministry.com/ | https://internatio 7 | | 48 | 2022-01-03 | 2022-01-03 | false | false |
| 22 | Top 43 Similar websites like newagefraud.org and alternatives | https://www.sitelike.org/similar/newagefraud.org/ | http://www.internationalmetaphysicalministry.com/ | internationalmet 46 | | 172 | 2021-05-26 | 2022-03-29 | false | true |
| 22 | Meet Dr Jenine Marie | Life Lessons by Jenine Marie | https://revjenine.wixsite.com/jeninemarie | https://internationalmetaphysicalministry.com/ | International Me 11 | | 4 | 2022-01-23 | 2022-03-19 | false | false |
| 22 | University of Metaphysics | Better Business Bureau® Profile | https://www.bbb.org/us/az/sedona/profile/college-and-university/university | https://internationalmetaphysicalministry.com/abo | International Me 17 | | 75 | 2021-12-09 | 2022-06-29 | false | false |
| 21 | Accord Hospice Of Atlanta Customer Service — Accord Hospice Of Atlanta | Better B | https://consumerdatastandards.net/a-companies/accord-hospice-of-atlant | https://internationalmetaphysicalministry.com/ | team Team - Internati 52 | | 88 | 2022-01-19 | 2022-03-03 | false | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year | https://myemail.constantcontact.com/Starting-Anew--The-Metaphysical-D | https://internationalmetaphysicalministry.com/wp-c | Printable Affirms 47 | | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | BlaQ Fire Nation is creating videos, word magic, metaphysical classes, spiritual inspir | https://www.patreon.com/blaqfirenation | https://internationalmetaphysicalministry.com/ | International Me 13 | | 18 | 2022-01-09 | 2022-07-20 | false | false |
| 20 | Awakening Divine Wildness | https://awakeningdivinewildness.podbean.com/ | https://internationalmetaphysicalministry.com/ | International Me 27 | | 63 | 2021-10-28 | 2022-07-20 | false | false |
| 20 | My Experience & Training | crystal-wellness-spa | https://halnor.wixsite.com/crystal-wellness-spa/my-experience | https://internationalmetaphysicalministry.com/dr-r4 8 | | 14 | 2022-04-05 | 2022-07-12 | false | false |
| 20 | My Experience & Training | crystal-wellness-spa | https://halnor.wixsite.com/crystal-wellness-spa/my-experience | https://internationalmetaphysicalministry.com/dr-r4 https://internatio 8 | | 14 | 2022-04-05 | 2022-07-12 | false | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Mind, plus | https://myemail.constantcontact.com/Your-Spiritual-Life-Life-s-First-Priori | https://internationalmetaphysicalministry.com/ | | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Mind, plus | https://myemail.constantcontact.com/Your-Spiritual-Life-Life-s-First-Priori | https://internationalmetaphysicalministry.com/ | International Me 62 | | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | Spiritually Managing and Overcoming Difficult Times–And, Our Virtual Community | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcomi | https://internationalmetaphysicalministry.com/ | InternationalMet 67 | | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 18 | Meet Karen Frazier, Intuitive Energy Healer and Prolific Writer | https://awakeningdivinewildness.podbean.com/e/karen-frazier/ | https://internationalmetaphysicalministry.com/ | International Me 6 | | 14 | 2021-08-28 | 2022-07-20 | false | false |
| 17 | Top 70 Similar websites like delphiu.com and alternatives | https://www.sitelike.org/similar/delphiu.com/ | https://www.internationalmetaphysicalministry.com | internationalmet 73 | | 254 | 2022-02-07 | 2022-02-09 | false | true |
| 17 | Sheronda Orridge - Frogtown Neighborhood Associat.. | ZoomInfo.com | https://www.zoominfo.com/p/Sheronda-Orridge/1441176626 | https://internationalmetaphysicalministry.com/dr-st | https://internatio 14 | | 103 | 2022-01-20 | 2022-01-20 | false | true |
| 17 | Sheronda Orridge - Frogtown Neighborhood Associat.. | ZoomInfo.com | https://www.zoominfo.com/p/Sheronda-Orridge/1441176626 | https://internationalmetaphysicalministry.com/dr-st | Dr. Sheronda Or 14 | | 103 | 2022-01-20 | 2022-01-20 | false | true |
| 16 | sedona metaphysical spiritual association | https://2066930204.srv042176.webreus.net/juahv2bl/sedona-metaphysic | https://internationalmetaphysicalministry.com/ | International Me 16 | | 11 | 2022-01-27 | 2022-03-15 | false | true |
| 16 | Annette S Cary Ma Cht Corporate Office — Annette S Cary MA Cht Company Profile | https://consumerdatastandards.net/a-companies/annette-s-cary-ma-cht-c | https://internationalmetaphysicalministry.com/ame | American Metap 52 | | 87 | 2022-02-07 | 2022-02-07 | false | false |
| 16 | University Of Metaphysical Arts Sciences Corporate Office — University of Metaphys | https://consumerdatastandards.net/u-companies/university-of-metaphysic | https://internationalmetaphysicalministry.com/ | International Me 53 | | 90 | 2022-02-09 | 2022-02-09 | false | false |
| 16 | University of metaphysics login | https://trustsu.com/access/university-of-metaphysics-login/ | https://internationalmetaphysicalministry.com/ | https://internatio 107 | | 38 | 2021-10-03 | 2022-03-21 | false | true |
| 16 | University of metaphysics login | https://trustsu.com/access/university-of-metaphysics-login/ | https://internationalmetaphysicalministry.com/ | International Me 107 | | 38 | 2021-10-03 | 2022-03-21 | false | true |
| 15 | _Altro Sedona International Metaphysical Ministry - Local Tourmake | http://local.tourmake.it/es/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet 6 | | 48 | 2022-03-03 | 2022-03-05 | false | false |
| 15 | _Altro Sedona International Metaphysical Ministry - Local Tourmake | http://local.tourmake.it/es/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | Sitio web | 6 | | 48 | 2022-03-03 | 2022-03-05 | false | false |
| 14 | International Metaphysical Ministry documents | https://topics.logos.com/International_Metaphysical_Ministry_documents | https://internationalmetaphysicalministry.com/ | website | 4 | | 12 | 2021-11-23 | 2022-04-07 | false | false |
| 14 | Dr. Sam Youssef Ph.D. - Graduate in Action Worlwide | https://universityofmetaphysics.com/dr-sam-youssef/ | https://internationalmetaphysicalministry.com/bacf | International Me 15 | | 52 | 2021-04-26 | 2022-03-14 | true | false |
| 13 | Metaphysical Universal Ministries, Allentown, USA | https://10times.com/company/metaphysical-universal-ministries-allentow | https://internationalmetaphysicalministry.com/ | Visit Website 9 | | 58 | 2021-08-31 | 2022-06-20 | false | false |
| 13 | Association For Research In Metaphysics Corporate Office — Association for Resear | https://consumerdatastandards.net/a-companies/association-for-research | https://internationalmetaphysicalministry.com/our-r | Our Members A 51 | | 88 | 2022-01-19 | 2022-03-08 | false | false |
| 13 | | https://d2d0akhbdetw10.cloudfront.net/wp-content/uploads/2013/09/www. | https://internationalmetaphysicalministry.com/wp-c | | 0 | | 2021-08-10 | 2022-07-01 | false | false |
| 13 | | https://d2d0akhbdetw10.cloudfront.net/wp-content/uploads/2013/09/www. | https://internationalmetaphysicalministry.com/wp-c | | 0 | | 2022-01-07 | 2022-07-19 | false | false |
| 13 | | https://d2d0akhbdetw10.cloudfront.net/wp-content/uploads/2013/09/www. | https://internationalmetaphysicalministry.com/wp-c | | 0 | | 2021-10-11 | 2022-06-27 | false | false |
| 13 | About | https://www.authorkarenfrazier.com/about.html | https://internationalmetaphysicalministry.com/ | International Me 16 | | 61 | 2018-05-25 | 2022-02-04 | false | true |
| 12 | sedona metaphysical spiritual association | http://1722770427.srv040089.webreus.net/aphkaxt/sedona-metaphysical- | https://internationalmetaphysicalministry.com/ | International Me 5 | | 15 | 2022-01-27 | 2022-04-16 | false | true |
| 11 | University of Metaphysics - EverybodyWiki Bios & Wiki | https://en.everybodywiki.com/University_of_Metaphysics | https://internationalmetaphysicalministry.com/ | International Me 21 | | 111 | 2022-05-25 | 2022-07-20 | false | false |
| 11 | Gehiago Sedona International Metaphysical Ministry - Local Tourmake | http://local.tourmake.br.com/eu/international-metaphysical-ministry-ariz | http://internationalmetaphysicalministry.com/ | internationalmet 6 | | 48 | 2022-02-11 | 2022-02-13 | false | false |
| 11 | Gehiago Sedona International Metaphysical Ministry - Local Tourmake | http://local.tourmake.br.com/eu/international-metaphysical-ministry-ariz | http://internationalmetaphysicalministry.com/ | Web gune | 6 | | 48 | 2022-02-11 | 2022-02-13 | false | false |
| 11 | Autres Sedona International Metaphysical Ministry - Local Tourmake | http://local.tourmake.pl/fr/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet 6 | | 48 | 2022-02-28 | 2022-02-28 | false | false |
| 11 | Autres Sedona International Metaphysical Ministry - Local Tourmake | http://local.tourmake.pl/fr/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | Site Web | 6 | | 48 | 2022-02-28 | 2022-02-28 | false | false |
| 11 | Dr. Michael H. Likey, Ph.D., D.D., Dip.H. | https://michaellikey.tripod.com/ | https://internationalmetaphysicalministry.com/ | I.M.M. | 39 | | 10 | 2021-12-14 | 2022-07-19 | false | false |
| 11 | Dr. Michael H. Likey, Ph.D., D.D., Dip.H. | https://michaellikey.tripod.com/ | | | 39 | | 10 | 2021-12-14 | 2022-07-19 | false | false |
| 11 | Dr. Michael H. Likey, Ph.D., D.D., Dip.H. | https://michaellikey.tripod.com/ | https://internationalmetaphysicalministry.com/ | International Me 39 | | 10 | 2021-12-14 | 2022-07-19 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | The All-Important Application of Spiritual Truth —And a free meditation: Christing, plu | https://myemail.constantcontact.com/The-All-Important-Application-of-Sp | https://internationalmetaphysicalministry.com/ | ordained Ministe | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | 20 | December | 2013 | Springwolf Reflections | https://springwolf.net/2013/12/20/ | https://internationalmetaphysicalministry.com/ | International Me | 42 | 174 | 2022-03-15 | 2022-04-14 | false | true |
| 11 | Internationalmetaphysicalministry's Competitors, Revenue, Number of Employees, Fi | https://www.owler.com/company/internationalmetaphysicalministry | http://www.internationalmetaphysicalministry.com/ | www.inter.nter 11 | 118 | 2022-01-08 | 2022-06-19 | false | false |
| 11 | Internationalmetaphysicalministry's Competitors, Revenue, Number of Employees, Fi | https://www.owler.com/company/internationalmetaphysicalministry | http://www.internationalmetaphysicalministry.com/ | internationalmet 11 | 118 | 2022-01-08 | 2022-06-19 | false | false |
| 10 | Wikiwix » Wikipedia - Sedona | http://en.wikiwix.com/?action=Sedona&lang=en | http://www.internationalmetaphysicalministry.com/ | International Me 101 | 102 | 2022-01-24 | 2022-02-22 | false | false |
| 10 | Action for Life Coaching - Life Coaching, Adhd | https://actionforlifecoaching.com/ | https://internationalb | 5 | 2021-12-19 | 2022-07-18 | false | false |
| 10 | Blessing Capital | https://blessing.capital/ | https://internationalmetaphysicalministry.com/ | 11 | 59 | 2022-06-17 | 2022-07-20 | false | false |
| 10 | Més Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.it/ca/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-21 | 2022-02-21 | false | false |
| 10 | Més Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.it/ca/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | El lloc web | 6 | 48 | 2022-02-21 | 2022-02-21 | false | false |
| 10 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.pl/de/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2021-09-11 | 2022-02-22 | false | false |
| 10 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.pl/de/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | Webseite | 6 | 48 | 2021-09-11 | 2022-02-22 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a new Grads in Action spotligh | https://myemail.constantcontact.com/Telepathically-Attracting-Good—-Ar | https://internationalmetaphysicalministry.com/bact | Ordained Metap 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Reverend Rich | BBS Radio | https://www.bbsradio.com/reverendrich | https://internationalmetaphysicalministry.com/ | www.immsite.co 31 | 120 | 2021-12-23 | 2022-06-29 | false | false |
| 9 | Reverend Rich | BBS Radio | https://bbsradio.com/reverendrich | https://internationalmetaphysicalministry.com/ | www.immsite.co 31 | 120 | 2021-11-29 | 2022-07-14 | false | false |
| 9 | Rich Kemp Live | BBS Radio | https://bbsradio.com/richkemplive | https://internationalmetaphysicalministry.com/ | www.immsite.co 31 | 123 | 2022-01-26 | 2022-07-05 | false | false |
| 9 | Reverend Rich L. Kemp | BBS Radio | Member | https://bbsradio.com/users/rev-rich-kemp | https://internationalmetaphysicalministry.com/ | www.immsite.co 30 | 106 | 2021-11-16 | 2022-07-15 | false | false |
| 9 | Annette S Cary Ma Cht Corporate Office — Annette S Cary MA Cht Company Profile | https://consumerdatastandards.com/a-companies/annette-s-cary-ma-cht- | https://internationalmetaphysicalministry.com/ame | American Metap 52 | 87 | 2022-01-12 | 2022-01-12 | false | false |
| 9 | Dr. Michael Likey's Workshops and Lectures | https://drlikey.weebly.com/workshops-lectures-and-certification-courses/ | https://internationalmetaphysicalministry.com/ | I.M.M.  30 | 59 | 2021-11-28 | 2021-01-09 | false | false |
| 9 | Mere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.it/da/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | Websted | 6 | 48 | 2022-01-03 | 2022-07-04 | false | false |
| 9 | Mere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.it/da/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-03 | 2022-07-04 | false | false |
| 9 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.it/en/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-08 | 2022-07-11 | false | false |
| 9 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.it/en/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | Web site | 6 | 48 | 2022-01-08 | 2022-07-11 | false | false |
| 9 | Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.it/it/international-metaphysical-ministry-arizona-sec | http://internationalmetaphysicalministry.com/ | Sito web | 6 | 48 | 2022-06-16 | 2022-06-16 | false | false |
| 9 | Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.it/it/international-metaphysical-ministry-arizona-sec | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-06-16 | 2022-06-16 | false | false |
| 9 | Autres Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.jp/fr/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-03-06 | 2022-03-06 | false | false |
| 9 | Autres Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.jp/fr/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | Site web | 6 | 48 | 2022-03-06 | 2022-03-06 | false | false |
| 9 | __Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.nl/es/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-03-06 | 2022-03-06 | false | false |
| 9 | __Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.nl/es/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | Sito web | 6 | 48 | 2022-03-06 | 2022-03-06 | false | false |
| 9 | Quantum Healing Hypnosis - Perspective Metaphysics | https://perspectivemetaphysics.com/ | https://internationalmetaphysicalministry.com/ | https://internatio 25 | 72 | 2021-09-02 | 2022-05-02 | false | false |
| 9 | Quantum Healing Hypnosis - Perspective Metaphysics | https://perspectivemetaphysics.com/ | https://internationalmetaphysicalministry.com/ | IMM  25 | 72 | 2021-09-02 | 2022-05-02 | false | false |
| 9 | Rich Kemp Live | BBS Radio | https://www.bbsradio.com/richkemplive | https://internationalmetaphysicalministry.com/ | www.immsite.co 30 | 124 | 2021-11-28 | 2022-07-20 | false | false |
| 9 | Reverend Rich L. Kemp | BBS Radio | Member | https://www.bbsradio.com/users/rev-rich-kemp | https://internationalmetaphysicalministry.com/ | www.immsite.co 20 | 107 | 2021-11-21 | 2022-07-24 | false | false |
| 8 | What is the study of metaphysics? download - Search | http://qqtopwin1.com/What%20is%20the%20study%20of%20metaphysic | https://internationalmetaphysicalministry.com/wha | internationalmet 87 | 75 | 2022-02-08 | 2022-02-08 | false | false |
| 8 | What is the study of metaphysics? download - Search | http://qqtopwin1.com/What%20is%20the%20study%20of%20metaphysic | https://internationalmetaphysicalministry.com/wha | What Is Metaph 87 | 75 | 2022-02-08 | 2022-02-08 | false | false |
| 8 | Break Out Now! Seminar | http://drlikey.weebly.com/break-out-now-seminar.html | https://internationalmetaphysicalministry.com/ | The Internationa 32 | 27 | 2021-09-09 | 2021-01-20 | false | false |
| 8 | Thomas Edison State University Online Courses - November 2021 | https://onlinecoursesschools.com/thomas-edison-state-university-online-c | https://internationalmetaphysicalministry.com/dr-at | International Me 49 | 179 | 2021-11-22 | 2022-05-10 | false | true |
| 7 | Family Counseling | United States | Serenityfaith | https://www.newserenityfaith.com/ | https://internationalmetaphysicalministry.com/ | International Me 6 | 21 | 2022-12-02 | 2022-07-24 | false | false |
| 7 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.es/en/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Web site | 6 | 48 | 2021-09-14 | 2022-03-02 | false | false |
| 7 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.es/en/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2021-09-14 | 2022-03-02 | false | false |
| 7 | oue Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/bg/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-27 | 2022-02-27 | false | false |
| 7 | oue Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/bg/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | Sito web | 6 | 48 | 2022-02-27 | 2022-02-27 | false | false |
| 7 | International Convention Speakers - University of Metaphysics | https://universityofmetaphysics.com/speakers-convention-2019/ | https://internationalmetaphysicalministry.com/2019 | 15 | 103 | 2021-12-09 | 2022-07-07 | false | false |
| 7 | University of Sedona Dissertation | DegreeInfo | https://www.degreeinfo.com/index.php?threads%2Funiversity-of-sedona- | https://internationalmetaphysicalministry.com/disse http://https://inte 8 | 163 | 2021-09-04 | 2022-07-20 | false | false |
| 7 | University of Sedona Dissertation | DegreeInfo | https://www.degreeinfo.com/index.php?threads%2Funiversity-of-sedona- | https://internationalmetaphysicalministry.com/disse http://https://inte 8 | 163 | 2021-08-26 | 2022-07-22 | false | false |
| 7 | Kalyan Darshan | KDK YOGA | United States | https://www.kdkyoga.com/kalyan-darshan | https://internationalmetaphysicalministry.com/ | International Me 13 | 12 | 2021-10-27 | 2022-01-26 | false | false |
| 7 | universityofsedona.com - University of Sedona - Metaphysical Degrees | https://www.urllinking.com/web/universityofsedona.com/ | https://internationalmetaphysicalministry.com/univ | 12 | 83 | 2022-01-11 | 2022-01-11 | false | false |
| 6 | Alexa top domain list | page 414 | http://www.topmillion.net/domain-list-414 | http://internationalmetaphysicalministry.com/ | internationalmet 723 | 726 | 2021-02-15 | 2022-02-03 | false | true |
| 6 | Alexa top domain list | page 792 | http://www.topmillion.net/domain-list-792 | http://internationalmetaphysicalministry.com/ | internationalmet 1333 | 1336 | 2021-07-06 | 2022-02-26 | false | true |
| 6 | Mere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/da/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Websted | 5 | 49 | 2022-06-29 | 2022-06-29 | true | false |
| 6 | Mere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/da/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 5 | 49 | 2022-06-29 | 2022-06-29 | true | false |
| 6 | Autres Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/fr/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 5 | 49 | 2022-06-27 | 2022-06-27 | true | false |
| 6 | Autres Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/fr/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Site web | 5 | 49 | 2022-06-27 | 2022-06-27 | true | false |
| 6 | Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/it/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Sito web | 6 | 48 | 2021-08-10 | 2022-02-04 | false | false |
| 6 | Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/it/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2021-08-10 | 2022-02-04 | false | false |
| 6 | University Of Metaphysical Sciences Student Login and Support | https://loginports.com/university-of-metaphysical-sciences-student-7953 | https://internationalmetaphysicalministry.com/logir As you know, th 33 | 39 | 2022-01-26 | 2022-06-23 | false | true |
| 6 | University Of Metaphysical Sciences Student Login and Support | https://loginports.com/university-of-metaphysical-sciences-student-7953 | https://internationalmetaphysicalministry.com/logir Student Login - 33 | 39 | 2022-01-26 | 2022-06-23 | false | true |
| 6 | University Of Metaphysical Sciences Student Login and Support | https://loginports.com/university-of-metaphysical-sciences-student-7953 | https://internationalmetaphysicalministry.com/logir https://internatio 33 | 39 | 2022-01-26 | 2022-06-23 | false | true |
| 6 | Login University Of Metaphysical Sciences Student or Register New Account | https://loginwebmail.com/university-of-metaphysical-sciences-student-79 | https://internationalmetaphysicalministry.com/logir As you know, th 30 | 30 | 2022-02-01 | 2022-07-01 | false | false |
| 6 | Login University Of Metaphysical Sciences Student or Register New Account | https://loginwebmail.com/university-of-metaphysical-sciences-student-79 | https://internationalmetaphysicalministry.com/logir Student Login - l 33 | 30 | 2022-02-01 | 2022-07-01 | false | false |
| 6 | University Of Metaphysical Sciences Student Login | https://loginwill.com/university-of-metaphysical-sciences-student-7926 | https://internationalmetaphysicalministry.com/logir Student Login - l 37 | 32 | 2022-01-25 | 2022-07-12 | false | false |
| 6 | University Of Metaphysical Sciences Student Login | https://loginwill.com/university-of-metaphysical-sciences-student-7926 | https://internationalmetaphysicalministry.com/logir As you know, th 37 | 32 | 2022-01-25 | 2022-07-12 | false | false |
| 6 | University Of Metaphysical Sciences Student Login | https://loginwill.com/university-of-metaphysical-sciences-student-7926 | https://internationalmetaphysicalministry.com/logir https://internatio 37 | 32 | 2022-01-25 | 2022-07-12 | false | false |
| 6 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id&search=Ministerial%20Studie | https://internationalmetaphysicalministry.com/ | International Me 212 | 50 | 2022-06-15 | 2022-06-18 | false | false |
| 6 | University Of Metaphysics Login - SecuredTop | https://p.eurekster.com/?apdiv=Submit&id&search=Ministerial%20Studie | https://internationalmetaphysicalministry.com/ | https://internatio 212 | 50 | 2022-06-15 | 2022-06-18 | false | false |
| 6 | University Of Metaphysics Student Login and Support | https://www.loginports.com/university-of-metaphysical-sciences-student-7 | https://internationalmetaphysicalministry.com/logir The Internationa 14 | 25 | 2022-02-06 | 2022-06-10 | false | true |
| 6 | University Of Metaphysical Sciences Student Login and Support | https://www.loginports.com/university-of-metaphysical-sciences-student-7 | https://internationalmetaphysicalministry.com/logir https://internatio 33 | 39 | 2022-02-06 | 2022-06-23 | false | true |
| 6 | University Of Metaphysical Sciences Student Login and Support | https://www.loginports.com/university-of-metaphysical-sciences-student-7 | https://internationalmetaphysicalministry.com/logir Student Login - 33 | 39 | 2022-02-06 | 2022-06-23 | false | true |
| 6 | Alexa top domain list | page 414 | http://www.topmillion.net/domain-list-414 | http://internationalmetaphysicalministry.com/ | internationalmet 723 | 726 | 2021-04-06 | 2022-02-02 | false | true |
| 5 | University Of Metaphysics Portal - Find Official Portal | https://cee-trust.org/portal/university-of-metaphysics-portal/ | https://internationalmetaphysicalministry.com/onlir https://internatio 23 | 44 | 2021-08-14 | 2022-07-01 | false | false |
| 5 | University Of Metaphysics Portal - Find Official Portal | https://cee-trust.org/portal/university-of-metaphysics-portal/ | https://internationalmetaphysicalministry.com/onlir Online Center Lo 23 | 44 | 2021-08-14 | 2022-07-01 | false | false |
| 5 | Mere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.bit.co/da/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Websted | 6 | 48 | 2022-03-01 | 2022-03-03 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | Mere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.de/da/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-03-01 | 2022-03-03 | false | false |
| 5 | още Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.es/bg/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Sito web | 6 | 48 | 2021-08-05 | 2022-07-19 | false | false |
| 5 | още Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.es/bg/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2021-08-05 | 2022-07-19 | false | false |
| 5 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.es/de/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-15 | 2022-07-24 | false | false |
| 5 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.es/de/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | Webseite | 6 | 48 | 2022-01-15 | 2022-07-24 | false | false |
| 5 | Gehiago Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.es/eu/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Web gune | 6 | 48 | 2021-07-25 | 2022-07-21 | false | false |
| 5 | Gehiago Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.es/eu/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2021-07-25 | 2022-07-21 | false | false |
| 5 | Mês Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.nl/ca/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-20 | 2022-01-20 | false | false |
| 5 | Mês Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.nl/ca/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | El lloc web | 6 | 48 | 2022-01-20 | 2022-01-20 | false | false |
| 5 | Gehiago Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.pl/eu/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-18 | 2022-02-18 | false | false |
| 5 | Gehiago Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.pl/eu/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Web gune | 6 | 48 | 2022-02-18 | 2022-02-18 | false | false |
| 5 | Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.pl/it/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | Sito web | 6 | 48 | 2022-01-29 | 2022-01-29 | false | false |
| 5 | Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.pl/it/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-29 | 2022-01-29 | false | false |
| 5 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.us/de/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | Webseite | 6 | 48 | 2022-03-12 | 2022-03-12 | false | false |
| 5 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.us/de/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-03-12 | 2022-03-12 | false | false |
| 5 | University Of Metaphysics Login - SecuredTop | https://isobrain.com/university-of-metaphysics/ | https://internationalmetaphysicalministry.com/ | The Internationa | 14 | 40 | 2022-03-27 | 2022-07-11 | false | false |
| 5 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://internationalmetaphysicalministry.com/ | International Me | 22 | 64 | 2022-05-18 | 2022-07-14 | false | false |
| 5 | Rev. Michael Wanner, Ph.D. - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/rev-michael-wanner-ph-d/ | https://internationalmetaphysicalministry.com/mini | | 15 | 49 | 2021-10-19 | 2022-04-26 | false | true |
| 5 | Home | https://www.sacredsoulworks.com/ | https://internationalmetaphysicalministry.com/ | https://internatio | 1 | 32 | 2022-02-25 | 2022-04-17 | true | true |
| 4 | grants for international ministries | http://ayannah.shop/2cstis9/grants-for-international-ministries.html | https://internationalmetaphysicalministry.com/ | International | 3 | 102 | 2022-01-27 | 2022-03-20 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-onter.com/Why%20study%20metaphysics%20at%20the%20 | https://internationalmetaphysicalministry.com/univ | University of Se | 65 | 37 | 2022-01-13 | 2022-06-02 | false | true |
| 4 | LIFE COACHING ONENESS LIFE COACHING Holistic Life Coaching Spiritual Life C | http://www.courseinoneness.com/ | http://internationalmetaphysicalministry.com/ | International Me | 4 | 10 | 2021-10-05 | 2022-07-23 | false | false |
| 4 | web site no-392 | | https://clicktoselldirectory.com/web-site-no-392/ | https://internationalmetaphysicalministry.com/ | internationalmet | 2502 | 24 | 2021-09-17 | 2022-07-07 | false | false |
| 4 | website list 653 | Faucre Article Directory | https://faucre.com/website-list-653/ | https://internationalmetaphysicalministry.com/ | internationalmet | 5004 | 17 | 2021-12-19 | 2022-06-30 | false | false |
| 4 | internationalmetaphysicalministry.com - International Metaphysical Ministry |.. | https://kobaloski.com/www/internationalmetaphysicalministry.com.html | https://internationalmetaphysicalministry.com/robo | www.internation | 5 | 95 | 2022-01-07 | 2022-01-07 | false | false |
| 4 | web site no-392 - List O Directory | https://listodirectory.com/web-site-no-392/ | https://internationalmetaphysicalministry.com/ | internationalmet | 2502 | 24 | 2021-12-04 | 2022-07-15 | false | false |
| 4 | новеіе Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/mk/international-metaphysical-ministry-ariz | http://internationalmetaphysicalministry.com/ | веб-страница | 6 | 48 | 2022-03-10 | 2022-03-10 | false | false |
| 4 | новеіе Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/mk/international-metaphysical-ministry-ariz | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-03-10 | 2022-03-10 | false | false |
| 4 | още Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.it/bg/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-05 | 2022-02-05 | false | false |
| 4 | още Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.it/bg/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | Sito web | 6 | 48 | 2022-02-05 | 2022-02-05 | false | false |
| 4 | Rev. James Sharp, B.Msc. - Metaphysics.com | https://metaphysics.com/rev-james-sharp-b-msc/ | https://internationalmetaphysicalministry.com/wp-c | http://www.schov | 15 | 62 | 2021-10-06 | 2022-06-26 | false | false |
| 4 | Rev. Michael Kennedy, B.Msc. - Metaphysics.com | https://metaphysics.com/rev-michael-kennedy-b-msc/ | https://internationalmetaphysicalministry.com/wp-c | http://www.archi | 15 | 62 | 2021-08-04 | 2022-06-28 | false | false |
| 4 | C17-24b Dr Michael Likey and The Christ Mind | https://selfdiscoverymedia.com/2017/06/05/c17-24b-dr-michael-likey-and | https://internationalmetaphysicalministry.com/ | The Internationa | 72 | 94 | 2019-04-21 | 2022-06-05 | false | true |
| 4 | C17-24b Dr Michael Likey and The Christ Mind | https://selfdiscoverymedia.com/2017/06/05/c17-24b-dr-michael-likey-and | https://internationalmetaphysicalministry.com/ | International Me | 72 | 94 | 2021-11-12 | 2022-06-05 | false | true |
| 4 | Dr. C. Chikwado Ezeh, Ph.D. - Graduate in Action UOM | https://universityofmetaphysics.com/dr-chikwado-ezeh/ | https://internationalmetaphysicalministry.com/intro | International Me | 15 | 52 | 2021-12-01 | 2022-07-06 | false | false |
| 4 | Dr. Fatima Al-Sayed, Ph.D. - Graduate in Action Worldwide | https://universityofmetaphysics.com/dr-fatima-al-sayed-ph-d/ | https://internationalmetaphysicalministry.com/intro | International Me | 15 | 52 | 2021-11-24 | 2022-07-20 | false | false |
| 4 | Karin Packbier-Kardoes - University of Metaphysics | https://universityofmetaphysics.com/graduates-in-action-2/karin-packbier- | https://internationalmetaphysicalministry.com/bact | Bachelor's degr | 15 | 53 | 2022-01-15 | 2022-07-12 | false | false |
| 4 | Rosemarie Cavalucci - University of Metaphysics | https://universityofmetaphysics.com/graduates-in-action-2/rosemarie-cav | https://internationalmetaphysicalministry.com/bact | Ordained Metap | 15 | 53 | 2021-08-22 | 2022-06-28 | false | false |
| 4 | Theresa Ross - University of Metaphysics | https://universityofmetaphysics.com/graduates-in-action-2/theresa-ross/ | https://internationalmetaphysicalministry.com/mas | Metaphysical Pr | 15 | 53 | 2022-05-14 | 2022-07-20 | false | false |
| 4 | Resources & Featured - Sacred Heart Spiritual Centre | https://www.sacredheartspiritualcentre.com/resources-featured | https://internationalmetaphysicalministry.com/ | | 13 | 45 | 2022-01-14 | 2022-04-21 | false | true |
| 4 | website list 653 | | https://yercum.com/website-list-653/ | https://internationalmetaphysicalministry.com/ | internationalmet | 5003 | 13 | 2021-12-11 | 2022-06-21 | false | false |
| 3 | The Pagan's Path ~ About PagansPath.com - Lady SpringWolf, D.D. | http://paganspath.com/about/springwolf.htm | http://www.internationalmetaphysicalministry.com/ | International Me | 15 | 14 | 2021-10-16 | 2022-07-04 | false | false |
| 3 | scientific studies on positive thinking | http://theme3.ksphome.com/otrufslk/scientific-studies-on-positive-thinking | http://www.internationalmetaphysicalministry.com/whal | What Is Metaph | 10 | 12 | 2022-01-21 | 2022-07-23 | false | false |
| 3 | The Pagan's Path ~ About PagansPath.com - Lady SpringWolf, D.D. | http://www.paganspath.com/about/springwolf.htm | http://www.internationalmetaphysicalministry.com/ | International Me | 15 | 14 | 2021-10-25 | 2022-07-05 | false | false |
| 3 | Geometry.Net - Basic_P: Parapsychology Metaphysics | http://www0.geometry.net/detail/basic_p/parapsychology_metaphysics.ht | http://www.internationalmetaphysicalministry.com/ | here | 156 | 62 | 2021-11-19 | 2022-07-21 | false | false |
| 3 | Geometry.Net - Basic_P: Parapsychology Metaphysics | http://www0.geometry.net/detail/basic_p/parapsychology_metaphysics.ht | http://www.internationalmetaphysicalministry.com/ | Metaphysics | 156 | 62 | 2021-10-19 | 2022-07-21 | false | false |
| 3 | Geometry.Net - Basic_P: Parapsychology Metaphysics | http://www0.geometry.net/detail/basic_p/parapsychology_metaphysics.ht | http://www.internationalmetaphysicalministry.com/ | Meditation | 156 | 62 | 2021-10-19 | 2022-07-21 | false | false |
| 3 | web site no-392 - 99 Site Directory | https://99sitedirectory.com/web-site-no-392/ | https://internationalmetaphysicalministry.com/ | internationalmet | 2502 | 24 | 2021-09-28 | 2022-07-23 | false | false |
| 3 | Seo.Domains - The top list of SEO domains for sale | https://best-seo-domains.com/b841e04d8fcc15413eb045400db1bb91a10 | https://internationalmetaphysicalministry.com/ | internationalmet | 2001 | 2 | 2022-03-06 | 2022-07-14 | false | false |
| 3 | web site no-392 - Best Sites Directory | https://bestsitesdirectory.com/web-site-no-392/ | https://internationalmetaphysicalministry.com/ | internationalmet | 2502 | 24 | 2021-12-10 | 2022-06-28 | false | false |
| 3 | powers of an ordained minister | https://big-data-fr.com/wp-content/uploads/yuv/ikzv/powers-of-an-ordaine | https://internationalmetaphysicalministry.com/bact | Bachelor's Prog | 9 | 274 | 2022-01-02 | 2022-06-02 | false | false |
| 3 | web site no-392 - Business Directory | https://businessdirectory.com/web-site-no-392/ | https://internationalmetaphysicalministry.com/ | internationalmet | 2502 | 24 | 2021-09-14 | 2022-06-29 | false | false |
| 3 | web site no-392 | | https://classifieddirectory.com/web-site-no-392/ | https://internationalmetaphysicalministry.com/ | internationalmet | 2502 | 24 | 2021-11-02 | 2022-07-23 | false | false |
| 3 | Dr. Michael Likey | https://drlikey.weebly.com/index.html | https://internationalmetaphysicalministry.com/ | Picture | 55 | 28 | 2021-10-08 | 2022-03-07 | false | false |
| 3 | Dr. Michael Likey | https://drlikey.weebly.com/index.html | https://internationalmetaphysicalministry.com/ | I.M.M. | 55 | 28 | 2021-10-08 | 2022-03-07 | false | false |
| 3 | Dr. Michael Likey | https://drlikey.weebly.com/index.html | https://internationalmetaphysicalministry.com/ | International Me | 55 | 28 | 2021-10-08 | 2022-03-07 | false | false |
| 3 | Mere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/da/international-metaphysical-ministry-ariz | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-19 | 2022-02-23 | false | false |
| 3 | Mere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/da/international-metaphysical-ministry-ariz | http://internationalmetaphysicalministry.com/ | Websted | 6 | 48 | 2022-02-19 | 2022-02-21 | false | false |
| 3 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.de/en/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-23 | 2022-02-23 | false | false |
| 3 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.de/en/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Web site | 6 | 48 | 2022-02-23 | 2022-02-23 | false | false |
| 3 | The Pagan's Path ~ About PagansPath.com - Lady SpringWolf, D.D. | https://paganspath.com/about/springwolf.htm | http://www.internationalmetaphysicalministry.com/ | International Me | 15 | 14 | 2021-09-29 | 2022-07-20 | false | false |
| 3 | web site no-392 - Rank Maker Directory | https://rankmakerdirectory.com/web-site-no-392/ | https://internationalmetaphysicalministry.com/ | internationalmet | 2502 | 24 | 2021-12-08 | 2022-07-14 | false | false |
| 3 | web site no-392 | | https://rankwebdirectory.com/web-site-no-392/ | https://internationalmetaphysicalministry.com/ | internationalmet | 2502 | 24 | 2021-12-13 | 2022-06-30 | false | false |
| 3 | web site no-392 - Rare Top Sites Directory | https://raretopsitesdirectory.com/web-site-no-392/ | https://internationalmetaphysicalministry.com/ | internationalmet | 2502 | 24 | 2022-07-11 | false | false |
| 3 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedbrain.com/university-of-metaphysics/ | https://internationalmetaphysicalministry.com/ | 8. The Internatic | 30 | 19 | 2021-03-17 | 2022-04-18 | true | false |
| 3 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedbrain.com/university-of-metaphysics/ | https://internationalmetaphysicalministry.com/ | Home | 30 | 19 | 2021-03-17 | 2022-04-18 | true | false |
| 3 | web site no-392 | | https://seohelperdirectory.com/web-site-no-392/ | https://internationalmetaphysicalministry.com/emb | | 30 | 10 | 2021-10-20 | 2022-04-18 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/23/ | https://internationalmetaphysicalministry.com/wp-c | Ending Your Yei | 26 | 67 | 2021-11-01 | 2022-07-22 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/23/ | https://internationalmetaphysicalministry.com/wp-c | Printable Versio | 26 | 67 | 2021-11-01 | 2022-07-22 | false | false |
| 3 | Cija Ebeling - University of Metaphysics | https://universityofmetaphysics.com/cija-ebeling-b-msc/ | https://internationalmetaphysicalministry.com/bact | Metaphysics | 56 | 2022-07-07 | 2022-07-09 | true | false |
| 3 | Ending Your Year Positively, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/ending-your-year-positively/ | https://internationalmetaphysicalministry.com/wp-c | Ending Your Yei | 21 | 52 | 2021-09-05 | 2022-07-24 | false | false |
| 3 | Ending Your Year Positively, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/ending-your-year-positively/ | https://internationalmetaphysicalministry.com/wp-c | Printable Versio | 21 | 52 | 2021-09-05 | 2022-07-24 | false | false |
| 3 | Dr. Ornella Michelini, Ph.D. - University of Metaphysics | https://universityofmetaphysics.com/ornella-michelini-ph-d/ | https://internationalmetaphysicalministry.com/Mast | Ordained Minist | 16 | 52 | 2021-08-21 | 2022-07-08 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | Seo.Domains - The top list of SEO domains for sale | https://www.best-seo-domains.com/b841e04d8fcc15413eb045400db1bb9 http://internationalmetaphysicalministry.com/ | internationalmet 2001 | 2 | 2022-05-15 | 2022-06-24 | false | false |
| 3 | Best Psychics in Miami, FL | Best Miami Psychics | Best Psychics Club | https://www.bestpsychics.club/us/miami/ | https://internationalmetaphysicalministry.com/ | International Me 7 | 188 | 2021-12-06 | 2022-05-26 | false | false |
| 3 | University Of Metaphysics Sedona Arizona | https://www.bestschoolrankings.com/school/university-of-metaphysics-se https://internationalmetaphysicalministry.com/unio Go Now | 27 | 177 | 2021-11-27 | 2022-05-04 | false | true |
| 3 | The Pagan's Path ~ About PagansPath.com - Lady SpringWolf, D.D. | https://www.paganspath.com/about/springwolf.htm | http://www.internationalmetaphysicalministry.com/ International Me 15 | 14 | 2021-12-14 | 2022-06-24 | false | false |
| 2 | University Of Metaphysical Sciences Student Page | http://logindb.online/university-of-metaphysical-sciences-student-7952 | https://internationalmetaphysicalministry.com/logir https://internatio 33 | 22 | 2022-03-26 | 2022-03-26 | false | false |
| 2 | University Of Metaphysical Sciences Student Page | http://logindb.online/university-of-metaphysical-sciences-student-7952 | https://internationalmetaphysicalministry.com/logir Student Login - i 33 | 22 | 2022-03-26 | 2022-03-26 | false | false |
| 2 | University Of Metaphysical Sciences Student Page | http://logindb.online/university-of-metaphysical-sciences-student-7952 | https://internationalmetaphysicalministry.com/logir As you know, th 33 | 22 | 2022-03-26 | 2022-03-26 | false | false |
| 2 | University Of Metaphysical Sciences Student Page | http://www.logindb.online/university-of-metaphysical-sciences-student-79 https://internationalmetaphysicalministry.com/logir https://internatio 33 | 22 | 2022-02-18 | 2022-06-15 | false | true |
| 2 | University Of Metaphysical Sciences Student Page | http://www.logindb.online/university-of-metaphysical-sciences-student-79 https://internationalmetaphysicalministry.com/logir Student Login - i 33 | 22 | 2022-02-18 | 2022-06-15 | false | true |
| 2 | University Of Metaphysical Sciences Student Page | http://www.logindb.online/university-of-metaphysical-sciences-student-79 https://internationalmetaphysicalministry.com/logir As you know, th 33 | 22 | 2022-02-18 | 2022-06-15 | false | true |
| 2 | Understanding Your Temple | BlaQ Fire Nation University | https://blaq-fire-nation-university.teachable.com/p/understanding-your-ter https://internationalmetaphysicalministry.com/ | International Me 10 | 9 | 2021-09-22 | 2022-02-24 | false | false |
| 2 | Brandi Lei – Brandi Lei | https://brandilei.com/ | https://internationalmetaphysicalministry.com/ | International Me 8 | 28 | 2022-04-09 | 2022-07-24 | false | false |
| 2 | sedona metaphysical spiritual association | https://dev.mynovaevent.com/0brlr/sedona-metaphysical-spiritual-associa https://internationalmetaphysicalministry.com/-Our Members A: 6 | 31 | 2022-01-24 | 2022-06-25 | false | false |
| 2 | website list 653 | FARLEU | https://farleu.com/website-list-653/ | https://internationalmetaphysicalministry.com/ | internationalmet 5003 | 19 | 2021-07-31 | 2022-07-07 | false | false |
| 2 | website list 653 | https://idyler.com/website-list-653/ | https://internationalmetaphysicalministry.com/ | internationalmet 5003 | 25 | 2021-10-24 | 2022-07-06 | false | false |
| 2 | University Of Metaphysics Login | Easy Access to Your 2022 Profile | https://iplogin.live/university-of-metaphysics | https://internationalmetaphysicalministry.com/onlini Online Center L: 16 | 33 | 2022-02-06 | 2022-02-06 | false | false |
| 2 | Més Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/ca/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | El lloc web | 6 | 48 | 2022-05-15 | 2022-05-18 | false | false |
| 2 | Més Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/ca/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet 6 | 48 | 2022-05-15 | 2022-05-18 | false | false |
| 2 | Vice Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/cs/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Webové stránky 6 | 48 | 2022-01-18 | 2022-07-15 | false | false |
| 2 | Vice Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/cs/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet 6 | 48 | 2022-01-18 | 2022-07-15 | false | false |
| 2 | Mere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/da/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Websted | 6 | 48 | 2022-05-17 | 2022-05-17 | false | false |
| 2 | Mere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/da/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet 6 | 48 | 2022-05-17 | 2022-05-17 | false | false |
| 2 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/es/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Sitio web | 6 | 48 | 2022-01-04 | 2022-07-07 | false | false |
| 2 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/es/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet 6 | 48 | 2022-01-04 | 2022-07-07 | false | false |
| 2 | Gehiago Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/eu/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Web gune | 6 | 48 | 2022-03-23 | 2022-03-25 | false | false |
| 2 | Gehiago Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/eu/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet 6 | 48 | 2022-03-23 | 2022-03-25 | false | false |
| 2 | Autres Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/fr/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Site web | 6 | 48 | 2022-06-27 | 2022-06-27 | true | false |
| 2 | Autres Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/fr/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet 6 | 48 | 2022-06-27 | 2022-06-27 | true | false |
| 2 | още Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/bg/international-metaphysical-ministry-arizona- http://internationalmetaphysicalministry.com/ | internationalmet 5 | 49 | 2022-01-10 | 2022-07-14 | false | false |
| 2 | още Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/bg/international-metaphysical-ministry-arizona- http://internationalmetaphysicalministry.com/ | Sito web | 5 | 49 | 2022-01-10 | 2022-07-14 | false | false |
| 2 | Més Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/ca/international-metaphysical-ministry-arizona- http://internationalmetaphysicalministry.com/ | internationalmet 5 | 49 | 2022-01-03 | 2022-07-04 | false | false |
| 2 | Més Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/ca/international-metaphysical-ministry-arizona- http://internationalmetaphysicalministry.com/ | El lloc web | 5 | 49 | 2022-01-03 | 2022-07-04 | false | false |
| 2 | Vice Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/cs/international-metaphysical-ministry-arizona- http://internationalmetaphysicalministry.com/ | Webové stránky 5 | 49 | 2022-04-21 | 2022-04-21 | false | false |
| 2 | Vice Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/cs/international-metaphysical-ministry-arizona- http://internationalmetaphysicalministry.com/ | internationalmet 5 | 49 | 2022-04-21 | 2022-04-21 | false | false |
| 2 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/en/international-metaphysical-ministry-arizona- http://internationalmetaphysicalministry.com/ | internationalmet 5 | 49 | 2022-01-20 | 2022-07-20 | false | false |
| 2 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/en/international-metaphysical-ministry-arizona- http://internationalmetaphysicalministry.com/ | Web site | 5 | 49 | 2022-01-20 | 2022-07-20 | false | false |
| 2 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/es/international-metaphysical-ministry-arizona- http://internationalmetaphysicalministry.com/ | internationalmet 5 | 49 | 2022-01-24 | 2022-07-25 | false | false |
| 2 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/es/international-metaphysical-ministry-arizona- http://internationalmetaphysicalministry.com/ | Sitio web | 5 | 49 | 2022-01-24 | 2022-07-25 | false | false |
| 2 | Gehiago Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/eu/international-metaphysical-ministry-arizona- http://internationalmetaphysicalministry.com/ | internationalmet 5 | 49 | 2022-04-02 | 2022-04-04 | false | false |
| 2 | Gehiago Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/eu/international-metaphysical-ministry-arizona- http://internationalmetaphysicalministry.com/ | Web gune | 5 | 49 | 2022-04-02 | 2022-04-04 | false | false |
| 2 | Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/it/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet 5 | 49 | 2022-05-20 | 2022-05-23 | false | false |
| 2 | Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/it/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Sito web | 5 | 49 | 2022-05-20 | 2022-05-23 | false | false |
| 2 | Cabrini University Address - January 2022 | https://onlinecoursesschools.com/cabrini-university-address | https://internationalmetaphysicalministry.com/rev-j Internationalmet 52 | 196 | 2022-01-17 | 2022-07-18 | false | false |
| 1 | universityofmetaphysics.com - Become Minister - University of Metaphys | https://www.eigolink.net/site/universityofmetaphysics.com | 11 | 68 | 2022-02-13 | 2022-02-13 | false | false |
| 1 | internationalmetaphysicalministry.com - International Metaphysical Min | https://www.sciresearchinstitute.com/site/internationalmetaphysicalminist https://internationalmetaphysicalministry.com/onlir | 12 | 71 | 2021-09-03 | 2022-01-01 | false | false |
| 1 | internationalmetaphysicalministry.com - International Metaphysical Min | https://www.sciresearchinstitute.com/site/internationalmetaphysicalminist https://internationalmetaphysicalministry.com/ | 12 | 71 | 2021-01-01 | 2022-01-01 | false | false |
| 1 | website list 653 | https://xyloyl.com/website-list-653/ | https://internationalmetaphysicalministry.com/ | internationalmet 5004 | 13 | 2021-11-01 | 2022-07-20 | false | false |
| 1 | | http://papasearch.net/Andy_Warhol/AndyWarhol6.html | https://internationalmetaphysicalministry.com/dr-sp https://internatio 7642 | 15 | 2021-11-03 | 2022-06-29 | false | false |
| 1 | What is the definition of the word beyond? - Bing | http://qqtopwin1.com/What%20is%20the%20definition%20of%20the%20 https://internationalmetaphysicalministry.com/what What Is Metaph 79 | 85 | 2022-01-02 | 2022-06-09 | false | true |
| 1 | metaphysical store metairie | http://swarovski-outlet.us.com/vswi/george-washington-university-ba/mete https://internationalmetaphysicalministry.com/profe Professional Wc 6 | 99 | 2022-05-12 | 2022-06-01 | false | false |
| 1 | metaphysical store metairie | http://swarovski-outlet.us.com/vswi/mqtt-mosquitto-broker-with-asl/metap https://internationalmetaphysicalministry.com/profe Professional Wc 6 | 99 | 2022-04-08 | 2022-06-12 | false | false |
| 1 | metaphysical store metairie | http://swarovski-outlet.us.com/vswi/real-madrid-vs-barcelona-2021/metap https://internationalmetaphysicalministry.com/profe Professional Wc 6 | 99 | 2022-04-09 | 2022-06-13 | false | false |
| 1 | metaphysical store metairie | http://swarovski-outlet.us.com/vswi/toke/international-metaphysical-store-metairie.html https://internationalmetaphysicalministry.com/profe Professional Wc 6 | 99 | 2022-04-11 | 2022-06-03 | false | false |
| 1 | ReligionsNet.com Religious Studies Resource Links: New Thought and Christian Scie http://www.markfoster.net/jccc/newthought.html | https://internationalmetaphysicalministry.com/ | International Me 135 | 8 | 2021-11-03 | 2022-06-13 | false | false |
| 1 | website list 653 | https://absmho.com/website-list-653/ | https://internationalmetaphysicalministry.com/ | internationalmet 5003 | 22 | 2021-11-04 | 2022-06-24 | false | false |
| 1 | Més Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/ca/international-metaphysical-ministry-arizc http://internationalmetaphysicalministry.com/ | El lloc web | 6 | 48 | 2021-07-27 | 2022-07-11 | false | false |
| 1 | Més Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/ca/international-metaphysical-ministry-arizc http://internationalmetaphysicalministry.com/ | internationalmet 6 | 48 | 2021-07-27 | 2022-07-11 | false | false |
| 1 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/es/international-metaphysical-ministry-arizc http://internationalmetaphysicalministry.com/ | Webseite | 6 | 48 | 2022-01-13 | 2022-07-12 | false | false |
| 1 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/es/international-metaphysical-ministry-arizc http://internationalmetaphysicalministry.com/ | internationalmet 6 | 48 | 2022-01-13 | 2022-07-12 | false | false |
| 1 | Autres Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/fr/international-metaphysical-ministry-arizor http://internationalmetaphysicalministry.com/ | Site web | 6 | 48 | 2022-01-11 | 2022-07-17 | false | false |
| 1 | Autres Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/fr/international-metaphysical-ministry-arizor http://internationalmetaphysicalministry.com/ | internationalmet 6 | 48 | 2022-01-11 | 2022-07-17 | false | false |
| 1 | Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/it/international-metaphysical-ministry-arizor http://internationalmetaphysicalministry.com/ | Sito web | 6 | 48 | 2022-01-21 | 2022-07-23 | false | false |
| 1 | Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/it/international-metaphysical-ministry-arizor http://internationalmetaphysicalministry.com/ | internationalmet 6 | 48 | 2022-01-21 | 2022-07-23 | false | false |
| 1 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ch/de/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet 6 | 48 | 2022-03-15 | 2022-03-15 | false | false |
| 1 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ch/de/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Webseite | 6 | 48 | 2022-03-15 | 2022-03-15 | false | false |
| 1 | Més Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.jp/ca/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | El lloc web | 6 | 48 | 2022-06-14 | 2022-06-14 | false | false |
| 1 | Més Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.jp/ca/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet 6 | 48 | 2022-06-14 | 2022-06-14 | false | false |
| 1 | Vice Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.jp/cs/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Webové stránky 6 | 48 | 2022-06-16 | 2022-06-16 | false | false |
| 1 | Vice Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.jp/cs/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet 6 | 48 | 2022-06-16 | 2022-06-16 | false | false |
| 1 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.jp/de/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Webseite | 6 | 48 | 2022-06-08 | 2022-06-08 | false | false |
| 1 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.jp/de/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet 6 | 48 | 2022-06-08 | 2022-06-08 | false | false |
| 1 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.jp/en/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet 6 | 48 | 2022-01-18 | 2022-07-22 | false | false |
| 1 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.jp/en/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Web site | 6 | 48 | 2022-01-18 | 2022-07-22 | false | false |
| 1 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.jp/es/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet 6 | 48 | 2022-01-20 | 2022-07-24 | false | false |

Sheet

| | Title | URL 1 | URL 2 | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.jp/es/international-metaphysical-ministry-arizona-s | http://international-metaphysicalministry.com/ | Sitio web | 6 | 48 | 2022-01-20 | 2022-07-24 | false | false |
| 1 | Gehiago Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.jp/eu/international-metaphysical-ministry-arizona-s | http://international-metaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-06-25 | 2022-06-22 | false | false |
| 1 | Gehiago Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.jp/eu/international-metaphysical-ministry-arizona-s | http://international-metaphysicalministry.com/ | Web que | 6 | 48 | 2022-06-22 | 2022-06-22 | false | false |
| 1 | Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.jp/it/international-metaphysical-ministry-arizona-se | http://international-metaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-15 | 2022-07-19 | false | false |
| 1 | Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.jp/it/international-metaphysical-ministry-arizona-se | http://international-metaphysicalministry.com/ | Sito web | 6 | 48 | 2022-01-15 | 2022-07-19 | false | false |
| 1 | Gehiago Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.nl/eu/international-metaphysical-ministry-arizona-s | http://international-metaphysicalministry.com/ | Web que | 6 | 48 | 2022-02-12 | 2022-02-14 | false | false |
| 1 | Gehiago Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.nl/eu/international-metaphysical-ministry-arizona-s | http://international-metaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-12 | 2022-02-14 | false | false |
| 1 | Mere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/da/international-metaphysical-ministry-arizona-s | http://international-metaphysicalministry.com/ | Websted | 6 | 48 | 2022-03-04 | 2022-03-04 | false | false |
| 1 | Mere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/da/international-metaphysical-ministry-arizona-s | http://international-metaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-03-04 | 2022-03-04 | false | false |
| 1 | University Of Metaphysical Sciences Student Login and Support | https://login-db.uno/university-of-metaphysical-sciences-student-7953 | https://internationalmetaphysicalministry.com/logir | Student Login - 33 | 30 | 2022-02-25 | 2022-07-05 | false | false |
| 1 | University Of Metaphysical Sciences Student Login and Support | https://login-db.uno/university-of-metaphysical-sciences-student-7953 | https://internationalmetaphysicalministry.com/logir | As you know, th 33 | 30 | 2022-02-25 | 2022-07-05 | false | false |
| 1 | University Of Metaphysical Sciences Student Login and Support | https://login-db.uno/university-of-metaphysical-sciences-student-7953 | https://internationalmetaphysicalministry.com/logir | https://internatio 33 | 30 | 2022-02-25 | 2022-07-05 | false | false |
| 1 | University Of Metaphysical Sciences Student Page | https://logindb.online/university-of-metaphysical-sciences-student-7952 | https://internationalmetaphysicalministry.com/logir | Student Login - 33 | 22 | 2022-02-14 | 2022-02-17 | false | false |
| 1 | University Of Metaphysical Sciences Student Page | https://logindb.online/university-of-metaphysical-sciences-student-7952 | https://internationalmetaphysicalministry.com/logir | As you know, th 33 | 22 | 2022-02-14 | 2022-02-17 | false | false |
| 1 | University Of Metaphysical Sciences Student Page | https://logindb.online/university-of-metaphysical-sciences-student-7952 | https://internationalmetaphysicalministry.com/logir | https://internatio 33 | 22 | 2022-02-14 | 2022-02-17 | false | false |
| 1 | Login University Of Metaphysical Sciences Student or Register New Account | https://logindb.site/university-of-metaphysical-sciences-student-7952 | https://internationalmetaphysicalministry.com/logir | As you know, th 33 | 30 | 2022-01-26 | 2022-04-20 | false | false |
| 1 | Login University Of Metaphysical Sciences Student or Register New Account | https://logindb.site/university-of-metaphysical-sciences-student-7952 | https://internationalmetaphysicalministry.com/logir | Student Login - 33 | 30 | 2022-01-26 | 2022-04-20 | false | false |
| 1 | Login University Of Metaphysical Sciences Student or Register New Account | https://logindb.site/university-of-metaphysical-sciences-student-7952 | https://internationalmetaphysicalministry.com/logir | Student Login - 33 | 30 | 2022-01-26 | 2022-04-20 | false | false |
| 1 | website list 653 | | https://rakily.com/website-list-653/ | | internationalmet 5003 | 24 | 2021-09-19 | 2022-07-04 | false | false |
| 1 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedtop.com/university-of-metaphysics/ | | Home | 30 | 27 | 2011-11-22 | 2022-02-13 | true |
| 1 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedtop.com/university-of-metaphysics/ | | 8. The Internatic 30 | 27 | 2011-11-22 | 2022-02-13 | true |
| 1 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedtop.com/university-of-metaphysics/ | | emb | 30 | 27 | 2011-11-22 | 2022-02-13 | false |
| 1 | Dr. Nancy Juniel Williams, Mh.D. - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/nancy-juniel-williams/ | | International Me 14 | 49 | 2021-08-06 | 2022-06-23 | false |
| 1 | Connect | https://www.authorkarenfrazier.com/connect.html | | International Me 10 | 62 | 2011-11-20 | 2022-07-25 | false |
| 1 | What is over and beyond metaphysics? - Bing | https://www.windowssearch-exp.com/search?q=What%20is%20over%20... | https://internationalmetaphysicalministry.com/what | What Is Metaph 16 | 27 | 2021-05-10 | 2022-03-02 | true |
| 1 | What is over and beyond metaphysics? - Bing | https://www.windowssearch-exp.com/search?q=What%20is%20over%20... | https://internationalmetaphysicalministry.com/what | What Is Metaph 34 | 28 | 2021-05-10 | 2022-03-02 | true |
| 1 | What is over and beyond metaphysics? - Bing | https://www.windowssearch-exp.com/search?q=What%20is%20over%20... | https://internationalmetaphysicalministry.com/what | What Is Metaph 34 | 28 | 2021-05-10 | 2022-03-02 | true |
| 1 | website list 653 2 | | https://zoacum.com/website-list-653/ | | internationalmet 5003 | 25 | 2021-12-02 | 2022-07-01 | false |
| 0 | sedona metaphysical spiritual association | http://1598290523.srv040121.webreus.net/q7e5/sedona-metaphysical-sp | https://internationalmetaphysicalministry.com/ | International Me 14 | 21 | 2022-01-24 | 2022-04-14 | true |
| 0 | [PDF] Understanding The Dreams You Dream | http://77pdfs.com/understanding-the-dreams-you-dream-pdf | https://internationalmetaphysicalministry.com/wp-c | Download | 12 | 68 | 2021-08-10 | 2022-07-10 | false |
| 0 | scientific studies on positive thinking | http://activiteenergotherapie.com/hqffodn/scientific-studies-on-positive-t | https://internationalmetaphysicalministry.com/what | What Is Metaph 9 | 12 | 2022-01-26 | 2022-07-24 | false |
| 0 | Is the field of metaphysics a real field? download online - Bing | http://amplewallet.com/Is+the+field+of+metaphysics+a+real+field%3F+d | https://internationalmetaphysicalministry.com/intro | Metaphysical De 59 | 24 | 2022-01-05 | 2022-01-07 | false |
| 0 | scientific studies on positive thinking | http://barryjames.ca/xeggmio5/scientific-studies-on-positive-thinking.html | https://internationalmetaphysicalministry.com/what | What Is Metaph 6 | 17 | 2022-01-05 | 2022-07-20 | false |
| 0 | Wah: Asds2007 Speakers Bio - Haus Deko | http://blechwah.info/147521568412133628/Wah:/asds2007-speakers-bio | https://internationalmetaphysicalministry.com/spe: | international 8 | 24 | 2022-02-08 | 2022-04-30 | true |
| 0 | Is metaphysics a real field of study? blog - Search | http://btcbankingapps.com/Is%20metaphysics%20a%20real%20field%20 | https://internationalmetaphysicalministry.com/intro | Metaphysical De 80 | 68 | 2022-01-22 | 2022-01-22 | false |
| 0 | What is the meaning of the word beyond? - Search | http://btcbankingapps.com/What%20is%20the%20meaning%20of%20the | https://internationalmetaphysicalministry.com/what | What Is Metaph 75 | 75 | 2022-01-22 | 2022-01-22 | false |
| 0 | Who is the founder of metaphysics? download - Search | http://btcbankingapps.com/Who%20is%20the%20founder%20of%20met: | https://internationalmetaphysicalministry.com/bach | Bachelor's Prog 62 | 37 | 2022-02-05 | 2022-02-05 | false |
| 0 | powers of an ordained minister - Bing | http://btcbankingapps.com/powers+of+an+ordained+minister&FORM=Q5 | https://internationalmetaphysicalministry.com/bach | Bachelor's Prog 60 | 46 | 2022-01-30 | 2022-01-30 | false |
| 0 | LIFE Coaching ONENESS LIFE COACHING Holistic Life Coaching Spiritual Life C | http://courseinoneness.com/ | https://internationalmetaphysicalministry.com/ | International Me 4 | 10 | 2022-04-23 | 2022-07-11 | false |
| 0 | How to Study Metaphysics: 14 Steps (with Pictures) - wikiHow | http://dev.worldpossible.org:81/wikihow en maxi 2022-01/C/Study-Meta | https://internationalmetaphysicalministry.com/ | https://internatio 17 | 168 | 2022-05-06 | 2022-05-06 | false |
| 0 | Reverse IP Lookup - 192.124.249.11 | DNSProbe | http://dnsprobe.net/ip.php?ip=192.124.249.11 | ∞ | 1000 | 1004 | 2022-01-14 | 2022-01-14 | false |
| 0 | How to Study Metaphysics: 14 Steps (with Pictures) - wikiHow | http://donlodin.com/Study-Metaphysics | http://internationalmetaphysicalministry.com/ | http://internation 24 | 261 | 2022-01-29 | 2022-03-13 | true |
| 0 | Where can I go to college to become a metaphysician? 2021 - Bing | http://grandpashabet248.com/Where%20can%20I%20go%20to%20colle¿ | https://internationalmetaphysicalministry.com/ | International Me 68 | 24 | 2022-01-09 | 2022-01-09 | false |
| 0 | Where can I go to college to become a metaphysician? 2021 - Bing | http://grandpashabet248.com/Where%20can%20I%20go%20to%20colle¿ | https://internationalmetaphysicalministry.com/ | International Me 68 | 24 | 2022-01-09 | 2022-01-09 | false |
| 0 | bachelor's degree in ministry | http://hollandheightsgolfcourse.com/fp9m6/bachelor's-degree-in-ministry | https://internationalmetaphysicalministry.com/bach | Bachelor's Prog 10 | 48 | 2022-04-01 | 2022-04-19 | false |
| 0 | How to Study Metaphysics: 14 Steps (with Pictures) - wikiHow | http://howtodo.my.id/Study-Metaphysics | https://internationalmetaphysicalministry.com/ | https://internatio 23 | 264 | 2022-02-19 | 2022-05-21 | false |
| 0 | | http://immsite.com/ | | https://immsite.com/ | 0 | 0 | 2021-11-24 | 2022-07-04 | false |
| 0 | | http://immsite.com/contact.html | | https://immsite.com/cont | 0 | 0 | 2021-10-12 | 2022-02-13 | true |
| 0 | Lantern of the Hermit: February 2018 | http://lanternofthehermit.blogspot.com/2018/02/ | | International Me 27 | 140 | 2022-04-06 | 2022-04-06 | false |
| 0 | Lantern of the Hermit: August 2018 | http://lanternofthehermit.blogspot.com/2018/08/ | | International Me 43 | 154 | 2022-03-03 | 2022-03-29 | false |
| 0 | Database - AL to DC - LPFM Database.com | http://lpfmdatabase.weebly.com/database---al-to-dc.html | | International Me 490 | 20 | 2021-12-15 | 2022-03-13 | false |
| 0 | sedona metaphysical spiritual association | http://markowitzprocessservers.com/aoxgenc/sedona-metaphysical-spiri | https://internationalmetaphysicalministry.com/ | International Me 9 | 13 | 2022-01-29 | 2022-03-29 | false |
| 0 | IMM Authors | Matrika Press | http://matrikapress.com/imm-authors/ | | International Me 92 | 4 | 2021-04-25 | 2022-07-04 | false |
| 0 | Metaphysical Messengers ANTHOLOGY SUBMISSIONS 2021 | Matrika Press | http://matrikapress.com/metaphysical-messengers-submissions-2021/ | https://internationalmetaphysicalministry.com/twinl | IMM Graduate i 4 | 99 | 2021-05-13 | 2022-07-13 | false |
| 0 | Glimpses at Custom and Past Retreats and Services — Moosehead Lake Retreats | http://mooseheadlakeretreats.org/glimpses-at-custom-and-past-retreats-a | https://internationalmetaphysicalministry.com/twinl | ordination | 13 | 32 | 2021-05-02 | 2022-06-30 | false |
| 0 | Pulpit Supply — Moosehead Lake Retreats | http://mooseheadlakeretreats.org/pulpit-supply | https://internationalmetaphysicalministry.com/twinl | ordination | Me 29 | 17 | 2021-05-16 | 2022-07-11 | false |
| 0 | "Twinkle" Marie Manning — Moosehead Lake Retreats | http://mooseheadlakeretreats.org/twinkle-marie-manning | https://internationalmetaphysicalministry.com/twinl | ordination | 16 | 25 | 2021-05-06 | 2022-07-02 | false |
| 0 | "Twinkle" Marie Manning — Moosehead Lake Retreats | http://mooseheadlakeretreats.org/twinkle-marie-manning | https://internationalmetaphysicalministry.com/twinl | ordination | Me 25 | 12 | 2021-05-06 | 2022-07-02 | false |
| 0 | Wedding Officiant — Moosehead Lake Weddings | http://mooseheadlakeweddings.org/wedding-officiant | https://internationalmetaphysicalministry.com/twinl | ordination | Me 12 | 15 | 2021-05-03 | 2022-07-15 | false |
| 0 | scientific studies on positive thinking | http://neilcabanacreative.com/val/scientific-studies-on-positive-thinking.h | https://internationalmetaphysicalministry.com/what | What Is Metaph 7 | 40 | 2021-12-30 | 2022-02-09 | false |
| 0 | What is metaphysics in simple words? - Search | http://ouarzazatenews.com/What%20is%20metaphysics%20in%20simple | https://internationalmetaphysicalministry.com/what | What Is Metaph 50 | 69 | 2022-02-02 | 2022-02-02 | false |
| 0 | Why study metaphysics at the University of Sedona? 2022 2021 - Bing | http://ppqb-142.com/Why%20study%20metaphysics%20at%20the%20U | https://internationalmetaphysicalministry.com/univ | University of Se 59 | 50 | 2022-01-20 | 2022-01-22 | false |
| 0 | What can I do with a degree in metaphysics? - Bing | http://qqtopwin1.com/What%20can%20I%20do%20with%20a%20degree' | https://internationalmetaphysicalministry.com/what | What Is Metaph 82 | 55 | 2022-01-16 | 2022-05-10 | true |
| 0 | What is metaphysics in simple words? - Bing | http://qqtopwin1.com/What%20is%20metaphysics%20in%20simple%20w | https://internationalmetaphysicalministry.com/what | What Is Metaph 67 | 35 | 2022-01-11 | 2022-03-26 | false |
| 0 | What is the meaning of metaphysics in philosophy? video forum - Search | http://qqtopwin1.com/What%20is%20the%20meaning%20of%20metaphys | https://internationalmetaphysicalministry.com/what | What Is Metaph 79 | 69 | 2022-03-01 | 2022-03-01 | false |
| 0 | What is the Bachelor's in Metaphysical Science? - Search | http://roostabazar.com/What%20is%20the%20Bachelor%20%20%20in%20 | https://internationalmetaphysicalministry.com/Meta | International Me 68 | 33 | 2022-02-12 | 2022-02-12 | false |
| 0 | What is the Bachelor's in Metaphysical Science? - Search | http://roostabazar.com/What%20is%20the%20Bachelor%20%20%20in%20 | https://internationalmetaphysicalministry.com/bach | International Me 68 | 33 | 2022-02-12 | 2022-02-12 | false |
| 0 | What is the Bachelor's in Metaphysical Science? - Search | http://roostabazar.com/What%20is%20the%20Bachelor%20%20%20in%20 | https://internationalmetaphysicalministry.com/bach | Bachelor's Prog 68 | 33 | 2022-02-12 | 2022-02-12 | false |
| 0 | ما هو هدف هذه الأماكن من تعليمها للعبينات؟ – سيبلي | http://sabeily.com/%D9%85%D8%A7-%D9%87%D9%88-%D8%B9%D8%AF% | | http://www.imms 31 | 263 | 2021-01-25 | 2022-07-16 | false |
| 0 | ما هو هدف هذه الأماكن من تعليمها للعبينات؟ – سيبلي | http://sabeily.com/%D9%85%D8%A7-%D9%87%D9%88-%D8%B9%D8%AF% | https://internationalmetaphysicalministry.com/what | What Is Metaph 31 | 263 | 2021-01-25 | 2022-07-16 | false |
| 0 | About EveLynn | http://sacred-haven.org/about-2/about-evelynn/ | https://internationalmetaphysicalministry.com/what | What Is Metaph 5 | 17 | 2021-12-21 | 2022-07-01 | false |
| 0 | sedona metaphysical spiritual association | http://sankalpelevators.com/img/s6xwq32/viewtopic.php?tag=sedona-me | https://internationalmetaphysicalministry.com/our-t | Our Members A 22 | 21 | 2022-02-06 | 2022-07-01 | false |
| 0 | gregory smith, phd | http://secuvigie.fr/pnoqbfsi/gregory-smith,-phd.html | https://internationalmetaphysicalministry.com/dr-g¿ | Dr. Greg Smith, 7 | 37 | 2021-01-02 | 2022-06-18 | false |
| 0 | Links | Springwolf's Creations | http://secuvigie.fr/pnoqbfsi/ | https://internationalmetaphysicalministry.com/ | International Me 45 | 60 | 2021-12-05 | 2022-07-16 | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20I%20participate%20in%20the%20 | https://internationalmetaphysicalministry.com/ | International Me | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20I%20participate%20in%20the%20 | https://internationalmetaphysicalministry.com/ | internationalmet | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20I%20participate%20in%20the%20 | https://internationalmetaphysicalministry.com/bacl | Metaphysical Ba | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20I%20participate%20in%20the%20 | https://internationalmetaphysicalministry.com/pos | Postgraduate C | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20I%20participate%20in%20the%20 | https://internationalmetaphysicalministry.com/intro | Metaphysical De | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20I%20participate%20in%20the%20 | https://internationalmetaphysicalministry.com/abo | University of Me | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | What are the branches of Applied Metaphysics? blog download - Search | http://swarovski-outlet.us.com/What%20are%20the%20branches%20of | https://internationalmetaphysicalministry.com/faqs | FAQs - Internati | 72 | 55 | 2022-01-16 | 2022-06-06 | false | true |
| 0 | metaphysical store metairie | http://swarovski-outlet.us.com/vswi/metaphysical-store-metairie.html | https://internationalmetaphysicalministry.com/profi | Professional W | 6 | 99 | 2022-03-27 | 2022-05-20 | false | false |
| 0 | metaphysical store metairie | http://swarovski-outlet.us.com/vswi/metaphysical-store-metairie.html | https://internationalmetaphysicalministry.com/profi | Professional W | 6 | 99 | 2022-04-23 | 2022-05-15 | false | false |
| 0 | Can you get a PhD in metaphysics? - Search | http://technopagan.org/Can%20you%20get%20a%20PhD%20in%20meta | https://internationalmetaphysicalministry.com/intro | Metaphysical De | 80 | 34 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Do you need a degree to practice metaphysics? - Search | http://technopagan.org/Do%20you%20need%20a%20degree%20to%20p | https://internationalmetaphysicalministry.com/doct | Metaphysical Dc | 84 | 33 | 2022-05-12 | 2022-05-12 | false | false |
| 0 | What does the word metaphysical mean? - Search | http://technopagan.org/What%20does%20the%20word%20metaphysical | https://internationalmetaphysicalministry.com/wha | What Is Metaph | 65 | 58 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | What is meta metaphysics? - Search | http://technopagan.org/What%20is%20meta-metaphysics%3F | https://internationalmetaphysicalministry.com/wha | What Is Metaph | 78 | 71 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | What is metaphysics and physics? - Search | http://technopagan.org/What%20is%20metaphysics%20and%20physics? | https://internationalmetaphysicalministry.com/wha | What Is Metaph | 56 | 98 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | What is the definition of the word beyond? - Search | http://technopagan.org/What%20is%20the%20definition%20of%20the%2 | https://internationalmetaphysicalministry.com/wha | What Is Metaph | 91 | 79 | 2021-12-14 | 2022-06-13 | false | true |
| 0 | What is the meaning of the term metaphysics? - Search | http://technopagan.org/What%20is%20the%20meaning%20of%20the%20 | https://internationalmetaphysicalministry.com/wha | What Is Metaph | 82 | 68 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | What is the meaning ofphysics? - Bing | http://technopagan.org/What%20is%20the%20meaning%20ofphysics%3I | https://internationalmetaphysicalministry.com/wha | What Is Metaph | 96 | 75 | 2022-01-13 | 2022-01-13 | false | false |
| 0 | Where can I go to college to become a metaphysician? - Bing | http://technopagan.org/Where%20can%20I%20go%20to%20college%20t | https://internationalmetaphysicalministry.com/ | International Me | 75 | 31 | 2022-01-06 | 2022-01-06 | false | false |
| 0 | Who is trinitree spirit Ministry? - Search | http://technopagan.org/Who%20is%20trinitree%20spirit%20Ministry%3F | https://internationalmetaphysicalministry.com/rev- | Rev. Dorothy Bl | 61 | 25 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Who is the founder of metaphysics? - Bing | http://technopagan.org/Who%20is%20the%20founder%20of%20metaphy | https://internationalmetaphysicalministry.com/hist | internationalmet | 62 | 88 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Who is the founder of metaphysics? - Bing | http://technopagan.org/Who%20is%20the%20founder%20of%20metaphy | https://internationalmetaphysicalministry.com/ | internationalmet | 62 | 88 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | sedona metaphysical spiritual association | http://thecashdiscount.com/8d6zgi/sedona-metaphysical-spiritual-associa | https://internationalmetaphysicalministry.com/ | International Me | 22 | 18 | 2022-01-25 | 2022-04-23 | false | false |
| 0 | sedona metaphysical spiritual association | http://thecashdiscount.com/nqbbpotf/sedona-metaphysical-spiritual-assoc | https://internationalmetaphysicalministry.com/ | International Me | 20 | 20 | 2022-02-01 | 2022-03-25 | false | false |
| 0 | Welcome to The Spirituality Post Presented by Dean A. Banks, D.D. - YOUR Online ! | http://thespiritualitypost.com/pmvideo1.html | http://internationalmetaphysicalministry.com/ | International Me | 71 | 18 | 2022-04-30 | 2022-07-07 | false | false |
| 0 | scientific studies on positive thinking | http://tnajd.com/gobfebdb/scientific-studies-on-positive-thinking.html | https://internationalmetaphysicalministry.com/wha | What Is Metaph | 5 | 11 | 2022-01-18 | 2022-07-16 | false | false |
| 0 | life coaching美键词相关阅读 | http://top5000.net/keywords/life%20coaching | https://internationalmetaphysicalministry.com/ | http://internation | 1884 | 3233 | 2022-02-06 | 2022-03-10 | false | true |
| 0 | spiritual life coaching美键词相关阅读 | http://top5000.net/keywords/spiritual%20life%20coaching | https://internationalmetaphysicalministry.com/ | http://internation | 102 | 1023 | 2022-02-10 | 2022-03-19 | false | true |
| 0 | Tricia Carr is a spiritual teacher, intuitive medium, clinical hypnotherapist | http://triciacarrcharm.com/about/ | https://internationalmetaphysicalministry.com/ | IMM | 13 | 35 | 2022-03-27 | 2022-07-24 | false | false |
| 0 | About "Twinkle" | TwinklesPlace | http://twinklesplace.org/about-twinkle/ | https://internationalmetaphysicalministry.com/twin | International Me | 8 | 181 | 2021-05-12 | 2022-05-14 | false | true |
| 0 | Twinkle's Ministry | TwinklesPlace | http://twinklesplace.org/twinkles-ministry/ | https://internationalmetaphysicalministry.com/twin | International Me | 28 | 207 | 2021-01-08 | 2022-03-15 | false | true |
| 0 | Twinkle's Ministry | TwinklesPlace | http://twinklesplace.org/twinkles-ministry/ | https://internationalmetaphysicalministry.com/twin | International Me | 28 | 207 | 2021-01-08 | 2022-03-15 | false | true |
| 0 | Twinkle's Ministry | TwinklesPlace | http://twinklesplace.org/twinkles-ministry/ | https://internationalmetaphysicalministry.com/twin | IMM | 28 | 207 | 2021-01-08 | 2022-03-15 | false | true |
| 0 | Twinkle's Ministry | TwinklesPlace | http://twinklesplace.org/twinkles-ministry/ | https://internationalmetaphysicalministry.com/twin | Doctor of Divinit | 28 | 207 | 2021-01-08 | 2022-03-15 | false | true |
| 0 | Twinkle's Ministry | TwinklesPlace | http://twinklesplace.org/twinkles-ministry/ | https://internationalmetaphysicalministry.com/twin | International Me | 28 | 207 | 2021-01-08 | 2022-03-15 | false | true |
| 0 | Is the field of metaphysics a real field? download sex - Bing | http://ubet-1835.com/Is%20the%20field%20of%20metaphysics%20a%2( | https://internationalmetaphysicalministry.com/intro | Metaphysical De | 62 | 27 | 2021-12-30 | 2022-01-01 | false | false |
| 0 | What is the meaning of metaphysics? - Search | http://ubet-1835.com/What%20is%20the%20meaning%20of%20metaphy | https://internationalmetaphysicalministry.com/wha | What Is Metaph | 92 | 62 | 2022-01-14 | 2022-01-16 | false | false |
| 0 | What is the origin of the word 'metaphysics'? - Bing | http://ubet-1835.com/What%20is%20the%20origin%20of%20the%20wor | https://internationalmetaphysicalministry.com/wha | What Is Metaph | 83 | 70 | 2022-01-02 | 2022-01-04 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - Bing | http://ubet-1835.com/Why%20study%20metaphysics%20at%20the%20U | https://internationalmetaphysicalministry.com/univ | University of Se | 63 | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | metaphysical degree programs - Bing | http://ubet-1835.com/metaphysical+degree+programs&FORM=QSRE7 | https://internationalmetaphysicalministry.com/bacl | Metaphysical Ba | 77 | 41 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | metaphysical degree programs - Bing | http://ubet-1835.com/metaphysical+degree+programs&FORM=QSRE7 | https://internationalmetaphysicalministry.com/intro | Metaphysical De | 77 | 41 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | Is the field of metaphysics a real field? download - Bing | http://ubet-1835.com/videos/Is+the+field+of+metaphysics+a+real+field% | https://internationalmetaphysicalministry.com/intro | Metaphysical De | 57 | 25 | 2022-01-01 | 2022-01-01 | false | false |
| 0 | How to Study Metaphysics: 14 Steps (with Pictures) - wikiHow | http://wiki.howtodo.my.id/Study-Metaphysics | https://internationalmetaphysicalministry.com/ | https://internatio | 25 | 302 | 2022-02-14 | 2022-06-26 | false | false |
| 0 | How to Study Metaphysics: 14 Steps (with Pictures) - wikiHow | http://www.donlodin.com/Study-Metaphysics | http://internationalmetaphysicalministry.com/ | http://internation | 24 | 261 | 2022-02-13 | 2022-03-15 | false | true |
| 0 | Human Staff - FANCY FEATHERS THERAPY HORSES | http://www.fancyfeatherstherapyhorses.org/human-staff.html | https://internationalmetaphysicalministry.com/sam | International Me | 4 | 18 | 2022-01-30 | 2022-07-19 | false | false |
| 0 | bachelor's degree in ministry | http://www.hollandheightsgolfcourse.com/fp9m6/bachelor's-degree-in-mir | https://internationalmetaphysicalministry.com/bacl | Bachelor's Prog | 10 | 48 | 2022-04-05 | 2022-05-16 | false | false |
| 0 | Metaphysical Living | http://www.metaphysicalliving.com/recommended-links.php | https://internationalmetaphysicalministry.com/ | https://internatio | 3 | 12 | 2021-08-14 | 2022-07-01 | false | false |
| 0 | Services Offered - Mystical U | http://www.mysticalu.com/muse-workshops.html | https://internationalmetaphysicalministry.com/ | https://internatio | 7 | 8 | 2021-09-27 | 2022-07-06 | false | false |
| 0 | The Pagan's Path ~ About PagansPath.com - Lady SpringWolf, D.D. | http://www.paganspath.net/about/springwolf.htm | http://www.internationalmetaphysicalministry.com/ | International Me | 15 | 14 | 2021-12-14 | 2022-07-22 | false | false |
| 0 | The Pagan's Path ~ About PagansPath.com - Lady SpringWolf, D.D. | http://www.paganspath.org/about/springwolf.htm | http://www.internationalmetaphysicalministry.com/ | International Me | 15 | 14 | 2021-08-25 | 2022-07-17 | false | false |
| 0 | ASTROTHEOLOGY | http://www.robertcalvert.net/astrotheology.html | https://internationalmetaphysicalministry.com/ | https://internatio | 5 | 5 | 2022-03-03 | 2022-07-13 | false | false |
| 0 | METAPHYSICS - THE MYSTIC SUN AND THE SPIRIT OF FIRE | http://www.robertcalvert.net/metaphysics.html | https://internationalmetaphysicalministry.com/ | https://internatio | 5 | 5 | 2016-09-09 | 2022-02-27 | false | true |
| 0 | What is the meaning of metaphysics? - Search | http://www.technopagan.org/What%20is%20the%20meaning%20of%20m | https://internationalmetaphysicalministry.com/wha | What Is Metaph | 66 | 82 | 2022-03-14 | 2022-03-14 | false | false |
| 0 | Welcome to The Spirituality Post Presented by Dean A. Banks, D.D. - YOUR Online ! | http://www.thespiritualitypost.com/pmvideo1.html | http://internationalmetaphysicalministry.com/ | International Me | 71 | 18 | 2021-10-11 | 2022-07-17 | false | false |
| 0 | entrer en collision témoin En amont ante jeličli klavir regarder la télévision parfum Re | https://abm-enterprise.co.id/ante-jeli%C4%8Di%C4%87-klavir-k.html | https://internationalmetaphysicalministry.com/wp-c | Speakers Bio - I | 25 | 21 | 2022-06-06 | 2022-06-06 | false | false |
| 0 | entrer en collision témoin En amont ante jeličli klavir regarder la télévision parfum Re | https://abm-enterprise.co.id/ante-jeli%C4%8Di%C4%87-klavir-k.html | https://internationalmetaphysicalministry.com/wp-c | Speakers Bio - I | 25 | 21 | 2022-06-06 | 2022-06-06 | false | false |
| 0 | entrer en collision témoin En amont ante jeličli klavir regarder la télévision parfum Re | https://abm-enterprise.co.id/ante-jeli%C4%8Di%C4%87-klavir-k.html | https://internationalmetaphysicalministry.com/wp-c | Speakers Bio - I | 25 | 21 | 2022-06-06 | 2022-06-06 | false | false |
| 0 | entrer en collision témoin En amont ante jeličli klavir regarder la télévision parfum Re | https://abm-enterprise.co.id/ante-jeli%C4%8Di%C4%87-klavir-k.html | https://internationalmetaphysicalministry.com/wp-c | Speakers Bio - I | 25 | 21 | 2022-06-06 | 2022-06-06 | false | false |
| 0 | metaphysical counseling degree | https://advancedfservices.co.uk/xbnq/metaphysical-counseling-degree.ht | https://internationalmetaphysicalministry.com/intro | Metaphysical De | 5 | 62 | 2022-01-15 | 2022-02-03 | false | true |
| 0 | Immsociety.com | https://advancedsitestats.com/immsociety.com/ | https://internationalmetaphysicalministry.com/ | Go URL | 113 | 13 | 2021-09-16 | 2022-03-02 | false | false |
| 0 | University of metaphysics login - Search The Official Login Page | https://alliancepoly.com/portal/university-of-metaphysics-login/ | https://internationalmetaphysicalministry.com/ | https://internatio | 105 | 32 | 2022-09-26 | 2022-06-26 | false | false |
| 0 | University of metaphysics login - Search The Official Login Page | https://alliancepoly.com/portal/university-of-metaphysics-login/ | https://internationalmetaphysicalministry.com/ | https://internatio | 105 | 32 | 2022-03-05 | 2022-06-26 | false | false |
| 0 | How to Study Metaphysics: 14 Steps (with Pictures) - wikiHow | https://aliwiki.my.id/Study-Metaphysics | https://internationalmetaphysicalministry.com/ | https://internatio | 303 | 35 | 2022-01-15 | 2022-06-25 | false | false |
| 0 | Bachelor Degree Certificate : degree-informations: Bachelor's degree : Top bachelor's | https://annikah-flute.blogspot.com/2021/02/bachelor-degree-certificate-de | https://internationalmetaphysicalministry.com/wp-c | Quality systems | 43 | 35 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Can You Major In Metaphysics 2? [Comprehensive Answer] | https://answeregy.net/can/can-you-major-in-metaphysics-2.php | https://internationalmetaphysicalministry.com/intro | https://internatio | 49 | 43 | 2022-06-26 | 2022-06-26 | false | false |
| 0 | Can You Major In Metaphysics 2? [Comprehensive Answer] | https://answeregy.net/can/can-you-major-in-metaphysics-2.php | https://internationalmetaphysicalministry.com/intro | https://internatio | 49 | 43 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | sedona metaphysical spiritual association | https://api-informix.poeta-internal.com/wleprsay/mluezbry/sedona-metap | https://internationalmetaphysicalministry.com/our-i | Our Members A | 20 | 13 | 2022-01-27 | 2022-05-08 | false | true |
| 0 | Arcane Whispers - Metaphysical discussion about personal spiritual beliefs and practi | https://arcanewhispers.com/ | https://internationalmetaphysicalministry.com/ | https://internatio | 7 | 26 | 2022-05-06 | 2022-06-13 | false | false |
| 0 | Moon Witch - Arcane Whispers | https://arcanewhispers.com/moon-witch/ | https://internationalmetaphysicalministry.com/ | | 7 | 44 | 2021-04-09 | 2022-03-30 | false | false |
| 0 | Doctor Of Metaphysics | https://ask.liyiz.biz/page754/doctor-of-metaphysics.html | https://internationalmetaphysicalministry.com/wp-c | Dr. Patrick A Ca | 21 | 34 | 2022-05-28 | 2022-05-28 | false | false |
| 0 | International Metaphysical Ministry: Become an Ordained Minister. Beginning with the | https://bbq.pw/YEbs | http://www.internationalmetaphysicalministry.com/ | Redirect me | 7 | 2 | 2022-07-09 | 2022-07-09 | true | false |
| 0 | sedona metaphysical spiritual association | https://beckobil.se/zhr/sedona-metaphysical-spiritual-association.html | https://internationalmetaphysicalministry.com/ | International Me | 17 | 14 | 2022-04-26 | 2022-05-24 | false | false |
| 0 | sedona metaphysical spiritual association | https://beta.grupoglobex.com/dpkfl/sedona-metaphysical-spiritual-associi | https://internationalmetaphysicalministry.com/our-i | Our Members A | 21 | 11 | 2022-03-28 | 2022-03-01 | false | true |
| 0 | druckperipherie | https://biboxs.com/?b=druckperipherie | https://internationalmetaphysicalministry.com/ | international me | 65 | 208 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | reaseguradoras | https://biboxs.com/?b=reaseguradoras | https://internationalmetaphysicalministry.com/ | international me | 54 | 223 | 2022-01-30 | 2022-01-30 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | лаболатория | https://biboxs.com/?p=%D0%BB%D0%B0%D0%B1%D0%BE%D0%BB%B1 https://internationalmetaphysicalministry.com/ | international me 66 | 335 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | | https://biboxs.com/?p=%D8%A7%D9%84%D8%B2%D9%8A%D9%88%E1 https://internationalmetaphysicalministry.com/ | الزيت العطرية international me 61 | 185 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | การเงิน | https://biboxs.com/?p=%E0%B8%81%E0%B8%B2%E0%B8%A3%E0%E https://internationalmetaphysicalministry.com/ | international me 128 | 201 | 2022-01-03 | 2022-01-03 | false | false |
| 0 | 大厦更官网app | https://biboxs.com/?p=%E5%A4%A7%E8%8F%A0%E8%90%9D%E5%A https://internationalmetaphysicalministry.com/ | international me 39 | 242 | 2021-10-23 | 2022-04-07 | false | true |
| 0 | 12u kabinet | https://biboxs.com/?p=12u%2Bkabinet | https://internationalmetaphysicalministry.com/ | international me 329 | 332 | 2022-06-04 | 2022-06-04 | false | false |
| 0 | equip for ministry | https://biboxs.com/?p=equip%2Bfor%2Bministry | https://internationalmetaphysicalministry.com/ | international me 332 | 332 | 2022-06-27 | 2022-06-27 | true | false |
| 0 | equipping ministry | https://biboxs.com/?p=equipping%2Bministry | https://internationalmetaphysicalministry.com/ | international me 330 | 332 | 2022-06-06 | 2022-06-06 | false | false |
| 0 | haghorst | https://biboxs.com/?p=haghorst | https://internationalmetaphysicalministry.com/ | international me 38 | 100 | 2021-11-04 | 2022-04-23 | false | false |
| 0 | hungarian prime minister | https://biboxs.com/?p=hungarian%2Bprime%2Bminister | https://internationalmetaphysicalministry.com/ | international me 100 | 367 | 2021-12-02 | 2022-06-01 | false | true |
| 0 | ingatlanhirdetés | https://biboxs.com/?p=ingatlanhirdet%C3%A9s | https://internationalmetaphysicalministry.com/ | international me 30 | 57 | 2021-11-23 | 2022-05-11 | false | true |
| 0 | iranlivetv | https://biboxs.com/?p=iranlivetv | https://internationalmetaphysicalministry.com/ | international me 101 | 186 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | kabinet van de gevolmachtigde minister van curaçao | https://biboxs.com/?p=kabinet%2Bvan%2Bde%2Bgevolmachtigde%2Bm https://internationalmetaphysicalministry.com/ | international me 100 | 333 | 2022-06-07 | 2022-06-07 | false | false |
| 0 | metaphysical | https://biboxs.com/?p=metaphysical | https://internationalmetaphysicalministry.com/ | international me 55 | 57 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | metaphysical blogs | https://biboxs.com/?p=metaphysical%2Bblogs | https://internationalmetaphysicalministry.com/ | international me 100 | 54 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | metaphysical bookstore | https://biboxs.com/?p=metaphysical%2Bbookstore | https://internationalmetaphysicalministry.com/ | international me 100 | 228 | 2021-12-02 | 2022-06-03 | false | true |
| 0 | metaphysics | https://biboxs.com/?p=metaphysics | https://internationalmetaphysicalministry.com/ | international me 330 | 332 | 2022-06-17 | 2022-06-17 | false | false |
| 0 | minister | https://biboxs.com/?p=minister | https://internationalmetaphysicalministry.com/ | international me 330 | 333 | 2022-04-30 | 2022-04-30 | false | false |
| 0 | riteseries | https://biboxs.com/?p=riteseries | https://internationalmetaphysicalministry.com/ | international me 330 | 332 | 2022-07-08 | 2022-07-08 | true | false |
| 0 | wedding minister | https://biboxs.com/?p=wedding%2Bminister | https://internationalmetaphysicalministry.com/ | international me 20 | 22 | 2021-11-15 | 2022-05-02 | false | true |
| 0 | yahushua | https://biboxs.com/?p=yahushua | https://internationalmetaphysicalministry.com/ | international me 329 | 332 | 2022-06-01 | 2022-06-03 | false | false |
| 0 | minister | https://biboxs.com/?q=minister | https://internationalmetaphysicalministry.com/ | international me 12 | 32 | 2021-02-23 | 2022-01-23 | false | false |
| 0 | Blessing Capital – Blog | https://blessing.capital/blog/ | | | 11 | 147 | 2022-02-15 | 2022-04-24 | false | false |
| 0 | About Me – Brandi Lei | https://brandilei.com/about-me/ | https://internationalmetaphysicalministry.com/ | International Me 9 | 25 | 2022-04-13 | 2022-04-13 | false | false |
| 0 | Contact – Brandi Lei | https://brandilei.com/contact/ | https://internationalmetaphysicalministry.com/ | International Me 8 | 25 | 2022-04-30 | 2022-05-02 | false | false |
| 0 | FAQS – Brandi Lei | https://brandilei.com/research/ | https://internationalmetaphysicalministry.com/ | International Me 8 | 44 | 2022-04-11 | 2022-04-29 | false | false |
| 0 | Kensheaven.com | https://bulkwebtools.com/kensheaven/ | https://internationalmetaphysicalministry.com/profi Go URL | 12 | 111 | 2021-05-19 | 2022-02-25 | false | true |
| 0 | Saachaspade.com | https://bulkwebtools.com/saachaspade.com/ | https://internationalmetaphysicalministry.com/profi Go URL | 13 | 111 | 2021-05-21 | 2022-02-16 | false | false |
| 0 | University Of Metaphysical Sciences Complaint - ComplaintInfo.com | https://complaintinfo.com/u-complaints/university-of-metaphysical-scienc https://internationalmetaphysicalministry.com/ | Metaphysical Dc 20 | 83 | 2021-10-28 | 2022-06-06 | false | false |
| 0 | University Of Metaphysics Complaints - ComplaintInfo.com | https://complaintinfo.com/u-complaints/university-of-metaphysics-compla https://internationalmetaphysicalministry.com/doct Metaphysical Dc 19 | 83 | 2021-11-05 | 2022-06-02 | false | false |
| 0 | University Of Sedona Complaints - ComplaintInfo.com | https://complaintinfo.com/u-complaints/university-of-sedona-complaints.h https://internationalmetaphysicalministry.com/doct Metaphysical Dc 19 | 83 | 2021-09-23 | 2022-06-29 | false | false |
| 0 | Accord Hospice Of Atlanta Customer Service — Accord Hospice Of Atlanta | Better B https://consumerdatastandards.com/a-companies/accord-hospice-of-atlan https://internationalmetaphysicalministry.com/team Team - Internatio 52 | 88 | 2022-01-14 | 2022-01-17 | false | false |
| 0 | Association For Research In Metaphysics Corporate Office — Association For Resean https://consumerdatastandards.com/a-companies/association-for-researc https://internationalmetaphysicalministry.com/our-c Our Members A: 51 | 88 | 2022-01-06 | 2022-06-14 | false | true |
| 0 | <div style="border:1px solid #990000;padding-left:20px;margin:0 0 10px 0;"> <h4>A l https://countryschooldistrict.org/theology-degree-near-me | https://internationalmetaphysicalministry.com/doct internationalmet 50 | 86 | 2022-03-22 | 2022-04-16 | false | true |
| 0 | Search Domain Details, Keyword Suggestions | https://couponsale.in/search/shemanenugent.rocks | https://internationalmetaphysicalministry.com/rev-i https://internatio 46 | 112 | 2021-12-01 | 2022-01-08 | false | false |
| 0 | Accord Hospice Of Atlanta Customer Service — Accord Hospice Of Atlanta | Better B https://customerservicearhive.com/a-companies/accord-hospice-of-atlant https://internationalmetaphysicalministry.com/team Team - Internati 133 | 7 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | | https://d2d0akhbdelw10.cloudfront.net/ | https://internationalmetaphysicalministry.com/ | 0 | 2021-06-03 | 2022-07-11 | false | false |
| 0 | How to Study Metaphysics: 14 Steps (with Pictures) - wikiHow | https://dev.library.kiwix.org/wikihow en endless 2021-12/Study-Metaphy https://internationalmetaphysicalministry.com/ | https://internatio 17 | 168 | 2022-06-01 | 2022-06-01 | false | false |
| 0 | sedona metaphysical spiritual association | https://dev.mynovaevent.com/xkywumqr/sedona-metaphysical-spiritual-a https://internationalmetaphysicalministry.com/our-c Our Members A: 19 | 25 | 2022-01-06 | 2022-07-08 | false | false |
| 0 | Reverse IP Lookup - 192.124.249.11 | DNSProbe | https://dnsprobe.net/ip.php?ip=192.124.249.11 | http://internationalmetaphysicalministry.com | ∞ | 1000 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | How to Study Metaphysics: 14 Steps (with Pictures) - wikiHow | https://donlodin.com/Study-Metaphysics | http://internationalmetaphysicalministry.com | http://internation 23 | 261 | 2022-01-21 | 2022-02-23 | false | true |
| 0 | Dr. Michael Likey | https://drlikey.weebly.com/ | https://internationalmetaphysicalministry.com/ | International Me 55 | 28 | 2022-01-12 | 2022-05-01 | false | false |
| 0 | Dr. Michael Likey | https://drlikey.weebly.com/ | https://internationalmetaphysicalministry.com/ | Picture | 55 | 28 | 2021-11-20 | 2022-05-01 | false | false |
| 0 | Dr. Michael Likey | https://drlikey.weebly.com/ | https://internationalmetaphysicalministry.com/ | I.M.M. | 55 | 28 | 2021-11-20 | 2022-05-01 | false | false |
| 0 | Credentials and Testimonials | https://drlikey.weebly.com/credentials-and-testimonials.html | https://internationalmetaphysicalministry.com/ | International Me 28 | 25 | 2021-12-29 | 2022-07-15 | false | false |
| 0 | Dr. Michael Likey's Workshops and Lectures | https://drlikey.weebly.com/workshops-lectures-and-certification-courses/a https://internationalmetaphysicalministry.com/ | I.M.M. | 17 | 36 | 2021-11-20 | 2022-02-13 | false | false |
| 0 | Dr. Michael Likey's Workshops and Lectures | https://drlikey.weebly.com/workshops-lectures-and-certification-courses/a https://internationalmetaphysicalministry.com/ | I.M.M. | 17 | 36 | 2021-09-02 | 2022-07-03 | false | false |
| 0 | Dr. Michael Likey's Workshops and Lectures | https://drlikey.weebly.com/workshops-lectures-and-certification-courses/a https://internationalmetaphysicalministry.com/ | I.M.M. | 18 | 40 | 2021-10-16 | 2022-07-15 | false | false |
| 0 | Dr. Michael Likey's Workshops and Lectures | https://drlikey.weebly.com/workshops-lectures-and-certification-courses/a https://internationalmetaphysicalministry.com/ | I.M.M. | 19 | 40 | 2022-02-28 | 2022-06-25 | false | false |
| 0 | Dr. Michael Likey's Workshops and Lectures | https://drlikey.weebly.com/workshops-lectures-and-certification-courses/a https://internationalmetaphysicalministry.com/ | I.M.M. | 17 | 37 | 2022-01-03 | 2022-02-05 | false | false |
| 0 | Dr. Michael Likey's Workshops and Lectures | https://drlikey.weebly.com/workshops-lectures-and-certification-courses/a https://internationalmetaphysicalministry.com/ | I.M.M. | 15 | 36 | 2021-04-19 | 2022-07-12 | false | false |
| 0 | Dr. Michael Likey's Workshops and Lectures | https://drlikey.weebly.com/workshops-lectures-and-certification-courses/a https://internationalmetaphysicalministry.com/ | I.M.M. | 15 | 37 | 2021-10-02 | 2022-02-14 | false | false |
| 0 | Dr. Michael Likey's Workshops and Lectures | https://drlikey.weebly.com/workshops-lectures-and-certification-courses/p https://internationalmetaphysicalministry.com/ | I.M.M. | 15 | 37 | 2021-09-14 | 2022-07-08 | false | false |
| 0 | Dr. Michael Likey's Workshops and Lectures | https://drlikey.weebly.com/workshops-lectures-and-certification-courses/a https://internationalmetaphysicalministry.com/ | I.M.M. | 17 | 37 | 2022-01-27 | 2022-03-13 | false | false |
| 0 | Dr. Michael Likey's Workshops and Lectures | https://drlikey.weebly.com/workshops-lectures-and-certification-courses/a https://internationalmetaphysicalministry.com/ | I.M.M. | 18 | 37 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | Free Doctor Of Metaphysics Degree | https://education-online-courses.com/free-doctor-of-metaphysics-degree/ https://internationalmetaphysicalministry.com/doct https://internatio 50 | 154 | 2021-09-23 | 2022-05-18 | false | true |
| 0 | Free Doctor Of Metaphysics Degree | https://education-online-courses.com/free-doctor-of-metaphysics-degree/ https://internationalmetaphysicalministry.com/bach https://internatio 50 | 154 | 2021-09-23 | 2022-05-18 | false | true |
| 0 | Phd In Metaphysics Online | https://education-online-courses.com/phd-in-metaphysics-online/ | https://internationalmetaphysicalministry.com/ https://internatio 49 | 148 | 2021-09-25 | 2022-05-17 | false | true |
| 0 | How To Become A Metaphysician University | https://education-study.org/how-to-become-a-metaphysician/ | https://internationalmetaphysicalministry.com/ | Go Now | 46 | 161 | 2021-11-07 | 2022-01-02 | false | true |
| 0 | Egypt Yoga Art School - About | https://egyptyogaart.webs.com/about | http://www.internationalmetaphysicalministry.com/ www.internation 4 | 5 | 2021-12-11 | 2022-07-01 | false | false |
| 0 | University of Metaphysics | https://english.turkcebilgi.com/University_of_Metaphysics | https://internationalmetaphysicalministry.com/ | International Me 6 | 184 | 2022-06-04 | 2022-05-06 | true | false |
| 0 | La Internet Humedal Girar pilar d fuga de la prisión Mago Pigmento | https://estate.marjanspace.com/pilar-d-k.html | https://internationalmetaphysicalministry.com/wp-cc Dr. Pilar Kent, P 28 | 21 | 2022-07-19 | 2022-07-21 | true | false |
| 0 | Study Metaphysics Online | https://faq-courses.com/study-metaphysics-online/ | https://internationalmetaphysicalministry.com/intro https://internatio 49 | 159 | 2021-09-04 | 2022-02-08 | false | false |
| 0 | University Of Metaphysical Science | https://faq-courses.com/university-of-metaphysical-science/ | https://internationalmetaphysicalministry.com/ | https://internatio 12 | 104 | 2021-09-26 | 2022-03-12 | false | true |
| 0 | Convention Registration Form Study | https://find-study-now.com/convention-registration-form/ | https://internationalmetaphysicalministry.com/201(Go Now | 44 | 124 | 2021-01-31 | 2022-01-31 | false | false |
| 0 | International Institute Of Metaphysics Study | https://find-study-now.com/international-institute-of-metaphysics/ | https://internationalmetaphysicalministry.com/ | Go Now | 42 | 117 | 2021-11-18 | 2022-03-05 | false | true |
| 0 | Self Paced Bachelor Degree Study | https://find-study-now.com/self-paced-bachelor-degree/ | https://internationalmetaphysicalministry.com/intro Go Now | 46 | 125 | 2021-10-02 | 2022-01-18 | false | true |
| 0 | Self Paced Distance Learning Study | https://find-study-now.com/self-paced-distance-learning/ | https://internationalmetaphysicalministry.com/intro Go Now | 44 | 123 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | Self Paced Doctoral Degrees Study | https://find-study-now.com/self-paced-doctoral-degrees/ | https://internationalmetaphysicalministry.com/intro Go Now | 45 | 123 | 2022-01-14 | 2022-01-18 | false | true |
| 0 | Self Paced Online University Psychology Study | https://find-study-now.com/self-paced-online-university-psychology/ | https://internationalmetaphysicalministry.com/intro Go Now | 45 | 123 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | Self Paced Phd Programs Study | https://find-study-now.com/self-paced-phd-programs/ | https://internationalmetaphysicalministry.com/intro Go Now | 44 | 123 | 2021-10-08 | 2022-03-07 | false | true |
| 0 | Study Metaphysics Online Free | https://find-study-now.com/study-metaphysics-online-free/ | https://internationalmetaphysicalministry.com/ | Go Now | 46 | 125 | 2022-01-23 | 2022-01-23 | false | false |
| 0 | Free Doctor Of Divinity Degree Support | https://find-support-now.com/free-doctor-of-divinity-degree/ | https://internationalmetaphysicalministry.com/doct Go Now | 43 | 120 | 2021-09-17 | 2022-05-25 | false | true |
| 0 | University Of Metaphysics - Student Login - University of Metaphysics | https://fluxbox-wiki.com/login/university-of-metaphysics | https://internationalmetaphysicalministry.com/onlir Online Center L 16 | 23 | 2022-02-01 | 2022-07-10 | false | false |
| 0 | University Of Metaphysics - Student Login - University of Metaphysics | https://fluxbox-wiki.com/login/university-of-metaphysics | https://internationalmetaphysicalministry.com/onlir | 16 | 23 | 2022-02-01 | 2022-07-10 | false | false |

Sheet

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Perspectivemetaphysics.com Courses | https://freecoursesweb.com/perspectivemetaphysics.com/ | https://internationalmetaphysicalministry.com/rev- | https://internatio | 49 | 249 | 2021-08-12 | 2022-01-24 | false | true |
| 0 | Bmsc Ceu Tracker Health | https://healthzaa.com/bmsc-ceu-tracker/ | https://internationalmetaphysicalministry.com/bar | Go New | 42 | 112 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | Contact Heart Girl | https://heartgirl.net/contact-heart-girl/ | https://internationalmetaphysicalministry.com/ | https://internatio | 5 | 12 | 2021-05-18 | 2022-07-20 | false | false |
| 0 | How to Study Metaphysics: 14 Steps (with Pictures) - wikiHow | https://howtodo.my.id/Study-Metaphysics | https://internationalmetaphysicalministry.com/ | https://internatio | 25 | 305 | 2022-01-14 | 2022-06-19 | false | false |
| 0 | How to Study Metaphysics: 14 Steps (with Pictures) - wikiHow | https://howtowiki.my.id/Study-Metaphysics | https://internationalmetaphysicalministry.com/ | https://internatio | 25 | 301 | 2022-01-18 | 2022-06-25 | false | false |
| 0 | sedona metaphysical spiritual association | https://iksainc.com/fenznqc/sedona-metaphysical-spiritual-association.htm | https://internationalmetaphysicalministry.com/ | Internatio Me | 10 | 12 | 2022-01-27 | 2022-05-23 | false | true |
| 0 | Prospectus Curriculum Login ♥ One Click Access | https://ilovelogin.com/u-logins/prospectus-curriculum-login.html | https://internationalmetaphysicalministry.com/free- | Prospectus - Me | 46 | 90 | 2021-09-12 | 2022-06-16 | false | true |
| 0 | University Of Metaphysical Sciences Student Login ♥ One Click Access | https://ilovelogin.com/u-logins/university-of-metaphysical-sciences-studer | https://internationalmetaphysicalministry.com/ | International Me | 47 | 90 | 2021-05-19 | 2022-03-01 | false | true |
| 0 | University Of Metaphysical Sciences Student Login ♥ One Click Access | https://ilovelogin.com/u-logins/university-of-metaphysical-sciences-studer | https://internationalmetaphysicalministry.com/intro | Metaphysical Di | 47 | 90 | 2021-05-19 | 2022-03-01 | false | true |
| 0 | Metaphysics Images / It is not easy to say what metaphysics is. | https://imagesseagull.onrender.com/posts/metaphysics-images/ | https://internationalmetaphysicalministry.com/wp-c | What Is Metaph | 20 | 37 | 2021-03-26 | 2022-01-12 | false | true |
| 0 | Sandraguassi.com | https://infernosite.com/sandraguassi.com/ | https://internationalmetaphysicalministry.com/rev-c | Go URL | | 13 | 115 | 2022-05-27 | 2022-05-27 | false | true |
| 0 | Internationalmetaphysicalministry : International Metaphysical Ministry - Become an C | https://internationalmetaphysicalministry.com.prostats.org/ | https://internationalmetaphysicalministry.com/ | open link | 1 | 11 | 2022-03-04 | 2022-06-12 | false | false |
| 0 | Metaphysics Home Study Metaphysical University: IMM Metaphysical University Syst | https://internationalmetaphysicalministry.com/wp-content/uploads/2013/0 | https://internationalmetaphysicalministry.com/cont | Contact Us | 9 | 121 | 2021-10-30 | 2022-05-19 | false | true |
| 0 | sedona metaphysical spiritual association | https://jobskite.com/ktmhc/sedona-metaphysical-spiritual-association.htm | https://internationalmetaphysicalministry.com/our-c | Our Members A: | 17 | 49 | 2022-01-29 | 2022-03-24 | false | true |
| 0 | Recommended Links - Rev.Dr. Karen Langford | https://karenlangford.weebly.com/recommended-links.html | https://internationalmetaphysicalministry.com/ | https://internatio | 6 | 13 | 2021-12-06 | 2022-07-15 | false | false |
| 0 | Bachelor Degree Certificate - Fake bachelor degree certificate of Newcastle Universit | https://kaylenew0q-images.blogspot.com/2021/02/bachelor-degree-certifi | https://internationalmetaphysicalministry.com/wp-c | Start with a certi | 41 | 43 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Ordination Certificates For Ministers | https://larry-molereh277.firebaseapp.com/ordination-certificates-for-minis | https://internationalmetaphysicalministry.com/wp-c | Metaphysical Ba | 100 | 14 | 2022-03-24 | 2022-03-24 | false | false |
| 0 | Resources & Links | Life Force Experiential Activities | https://lifeforceenergy.net/resources-links/ | https://internationalmetaphysicalministry.com/ | https://internatio | 16 | 139 | 2021-07-03 | 2022-06-30 | false | false |
| 0 | още Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/bg/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | още Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/bg/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Sito web | 6 | 48 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | Més Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/ca/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | El lloc web | 6 | 48 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | Més Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/ca/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | Vice Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/cs/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-09 | 2022-07-12 | false | false |
| 0 | Vice Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/cs/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Webové stránky | 6 | 48 | 2022-01-09 | 2022-07-12 | false | false |
| 0 | Mere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/da/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-05-25 | 2022-05-25 | false | false |
| 0 | Mere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/da/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Websted | 6 | 48 | 2022-05-25 | 2022-05-25 | false | false |
| 0 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/de/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Webseite | 6 | 48 | 2022-06-18 | 2022-06-18 | false | false |
| 0 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/de/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-06-18 | 2022-06-18 | false | false |
| 0 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/en/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-25 | 2022-01-25 | false | false |
| 0 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/en/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Web site | 6 | 48 | 2022-01-25 | 2022-01-25 | false | false |
| 0 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/es/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-03 | 2022-07-06 | false | false |
| 0 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/es/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Sitio web | 6 | 48 | 2022-01-03 | 2022-07-06 | false | false |
| 0 | Gehiago Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/eu/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Web gune | 6 | 48 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Gehiago Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/eu/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Autres Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/fr/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Site web | 6 | 48 | 2022-05-19 | 2022-05-19 | false | false |
| 0 | Autres Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/fr/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-05-19 | 2022-05-19 | false | false |
| 0 | Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/it/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-04-14 | 2022-04-16 | false | false |
| 0 | Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/it/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | Sito web | 6 | 48 | 2022-04-14 | 2022-04-16 | false | false |
| 0 | その他 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/ja/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-03-31 | 2022-03-31 | false | false |
| 0 | その他 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/ja/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | ウェブサイト | 6 | 48 | 2022-03-31 | 2022-03-31 | false | false |
| 0 | noeele Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/mk/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | noeele Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/mk/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | веб-страница | 6 | 48 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | Meer Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/nl/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | Website | 6 | 48 | 2022-05-05 | 2022-05-05 | false | false |
| 0 | Meer Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/nl/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-05-05 | 2022-05-05 | false | false |
| 0 | Więcej Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/pl/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | Więcej Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/pl/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | Witryna sieci W | 6 | 48 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | Другое Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/ru/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | Другое Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/ru/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | Веб сайт | 6 | 48 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | Viac Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/sk/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | Webové stránky | 6 | 48 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | Viac Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.al/sk/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | 更 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/zh/international-metaphysical-ministry-ariz | http://internationalmetaphysicalministry.com/ | 網站 | 6 | 46 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | 更 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/zh/international-metaphysical-ministry-ariz | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 46 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | още Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/bg/international-metaphysical-ministry-ariz | http://internationalmetaphysicalministry.com/ | Sito web | 6 | 48 | 2022-02-26 | 2022-02-28 | false | false |
| 0 | още Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/bg/international-metaphysical-ministry-ariz | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-26 | 2022-02-28 | false | false |
| 0 | Vice Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/cs/international-metaphysical-ministry-ariz | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-03-31 | 2022-03-31 | false | false |
| 0 | Vice Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/cs/international-metaphysical-ministry-ariz | http://internationalmetaphysicalministry.com/ | Webové stránky | 6 | 48 | 2022-03-31 | 2022-03-31 | false | false |
| 0 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/en/international-metaphysical-ministry-ariz | http://internationalmetaphysicalministry.com/ | Web site | 6 | 48 | 2022-02-21 | 2022-02-23 | false | false |
| 0 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/en/international-metaphysical-ministry-ariz | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-21 | 2022-02-23 | false | false |
| 0 | __Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/es/international-metaphysical-ministry-ariz | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | __Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/es/international-metaphysical-ministry-ariz | http://internationalmetaphysicalministry.com/ | Sitio web | 6 | 48 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | その他 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/ja/international-metaphysical-ministry-ariz | http://internationalmetaphysicalministry.com/ | ウェブサイト | 6 | 48 | 2022-02-26 | 2022-02-26 | false | false |
| 0 | その他 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/ja/international-metaphysical-ministry-ariz | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-26 | 2022-02-26 | false | false |
| 0 | Viac Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/sk/international-metaphysical-ministry-ariz | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-06-03 | 2022-06-03 | false | false |
| 0 | Viac Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/sk/international-metaphysical-ministry-ariz | http://internationalmetaphysicalministry.com/ | Webové stránky | 6 | 48 | 2022-06-03 | 2022-06-03 | false | false |
| 0 | 其他 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/th/international-metaphysical-ministry-ariz | http://internationalmetaphysicalministry.com/ | เว็บไซต์ | 6 | 48 | 2022-01-29 | 2022-03-11 | false | false |
| 0 | 其他 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/th/international-metaphysical-ministry-ariz | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-29 | 2022-03-11 | false | false |
| 0 | 其他 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/zh/international-metaphysical-ministry-ariz | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 46 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | 其他 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.br.com/zh/international-metaphysical-ministry-ariz | http://internationalmetaphysicalministry.com/ | 網站 | 6 | 46 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | 更 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ch/bg/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | още Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ch/bg/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Sito web | 6 | 48 | 2022-11-19 | 2022-05-07 | false | false |
| 0 | още Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ch/bg/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-11-19 | 2022-05-07 | false | false |
| 0 | Més Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ch/ca/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | El lloc web | 6 | 48 | 2022-01-22 | 2022-07-19 | false | false |
| 0 | Més Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ch/ca/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-22 | 2022-07-19 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Více Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ch/cs/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-21 | 2022-07-24 | false | false |
| 0 | Více Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ch/cs/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Webové stránky | 6 | 48 | 2022-01-21 | 2022-07-24 | false | false |
| 0 | Mere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ch/da/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Websted | 6 | 48 | 2022-06-03 | 2022-06-03 | false | false |
| 0 | Mere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ch/da/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-06-03 | 2022-06-03 | false | false |
| 0 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ch/en/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Web site | 6 | 48 | 2022-01-20 | 2022-07-18 | false | false |
| 0 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ch/en/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-20 | 2022-07-18 | false | false |
| 0 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ch/es/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Sitio web | 6 | 48 | 2022-01-15 | 2022-07-14 | false | false |
| 0 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ch/es/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-15 | 2022-07-14 | false | false |
| 0 | Gehiago Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ch/eu/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-07-01 | 2022-07-03 | true | false |
| 0 | Gehiago Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ch/eu/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Web gune | 6 | 48 | 2022-07-01 | 2022-07-03 | true | false |
| 0 | Autres Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ch/fr/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Site web | 6 | 48 | 2021-07-30 | 2022-07-13 | false | false |
| 0 | Autres Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ch/fr/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2021-07-30 | 2022-07-13 | false | false |
| 0 | Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ch/it/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ch/it/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Sito web | 6 | 48 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Več Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ch/sl/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-05-10 | 2022-05-10 | false | false |
| 0 | Več Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ch/sl/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Spletna stran | 6 | 48 | 2022-05-10 | 2022-05-10 | false | false |
| 0 | ชื่น Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ch/th/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2021-01-28 | 2022-01-28 | false | false |
| 0 | ชื่น Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ch/th/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | เว็บไซต์ | 6 | 48 | 2021-01-28 | 2022-01-28 | false | false |
| 0 | още Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.de/bg/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Sito web | 6 | 48 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | още Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.de/bg/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | Mès Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.de/ca/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | El lloc web | 6 | 48 | 2021-08-27 | 2022-02-10 | false | false |
| 0 | Mès Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.de/ca/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2021-08-27 | 2022-02-10 | false | false |
| 0 | Vice Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.de/cs/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-06-29 | 2022-06-29 | true | false |
| 0 | Vice Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.de/cs/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Webové stránky | 6 | 48 | 2022-06-29 | 2022-06-29 | true | false |
| 0 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.de/de/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.de/de/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Webseite | 6 | 48 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | __Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.de/es/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Sitio web | 6 | 48 | 2022-02-18 | 2022-02-23 | false | false |
| 0 | __Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.de/es/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-18 | 2022-02-23 | false | false |
| 0 | Gehiago Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.de/eu/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | Gehiago Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.de/eu/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Web gune | 6 | 48 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | Autres Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.de/fr/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Site web | 6 | 48 | 2021-08-02 | 2022-07-21 | false | false |
| 0 | Autres Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.de/fr/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2021-08-02 | 2022-07-21 | false | false |
| 0 | Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.de/it/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2021-10-10 | 2022-03-20 | false | false |
| 0 | Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.de/it/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Sito web | 6 | 48 | 2021-10-10 | 2022-03-20 | false | false |
| 0 | Outro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.de/pt/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-06-06 | 2022-06-06 | false | false |
| 0 | Outro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.de/pt/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Sitio web | 6 | 48 | 2022-06-06 | 2022-06-06 | false | false |
| 0 | Viac Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.de/sk/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Webové stránky | 6 | 48 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | Viac Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.de/sk/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | ชื่น Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.de/th/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | ชื่น Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.de/th/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | เว็บไซต์ | 6 | 46 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | Daha fazla Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.de/tr/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-05-22 | 2022-05-22 | false | false |
| 0 | Daha fazla Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.de/tr/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Web sitesi | 6 | 48 | 2022-05-22 | 2022-05-22 | false | false |
| 0 | Més Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.es/ca/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | El lloc web | 6 | 48 | 2021-10-03 | 2022-03-06 | false | false |
| 0 | Més Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.es/ca/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2021-10-03 | 2022-03-06 | false | false |
| 0 | Vice Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.es/cs/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-22 | 2022-02-24 | false | false |
| 0 | Vice Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.es/cs/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Webové stránky | 6 | 48 | 2022-02-22 | 2022-02-24 | false | false |
| 0 | Mere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.es/da/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Websted | 6 | 48 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | Mere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.es/da/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | __Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.es/es/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-31 | 2022-02-02 | false | false |
| 0 | __Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.es/es/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Sitio web | 6 | 48 | 2022-01-31 | 2022-02-02 | false | false |
| 0 | Autres Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.es/fr/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Site web | 6 | 48 | 2021-08-19 | 2022-02-17 | false | false |
| 0 | Autres Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.es/fr/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2021-08-19 | 2022-02-17 | false | false |
| 0 | Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.es/it/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-21 | 2022-02-23 | false | false |
| 0 | Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.es/it/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Sito web | 6 | 48 | 2022-02-21 | 2022-02-23 | false | false |
| 0 | новее Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.es/mk/international-metaphysical-ministry-arizona- http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-06-04 | 2022-06-04 | false | false |
| 0 | новее Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.es/mk/international-metaphysical-ministry-arizona- http://internationalmetaphysicalministry.com/ | веб-страница | 6 | 48 | 2022-06-04 | 2022-06-04 | false | false |
| 0 | Më shumë Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.es/sq/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Web site | 6 | 48 | 2022-02-19 | 2022-02-19 | false | false |
| 0 | Më shumë Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.es/sq/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-19 | 2022-02-19 | false | false |
| 0 | 更 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.es/tw/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | 網站 | 6 | 48 | 2022-07-07 | 2022-07-07 | true | false |
| 0 | 更 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.es/tw/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-07-07 | 2022-07-07 | true | false |
| 0 | 更 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.es/zh/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | 網站 | 6 | 48 | 2022-07-06 | 2022-07-06 | true | false |
| 0 | 更 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.es/zh/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-07-06 | 2022-07-06 | true | false |
| 0 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/de/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Webseite | 6 | 48 | 2022-02-13 | 2022-02-15 | false | false |
| 0 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/de/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-13 | 2022-02-15 | false | false |
| 0 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/en/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Web site | 6 | 48 | 2021-08-06 | 2022-01-25 | false | false |
| 0 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/en/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2021-08-06 | 2022-01-25 | false | false |
| 0 | Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/it/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-18 | 2022-02-20 | false | false |
| 0 | Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/it/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-18 | 2022-02-20 | false | false |
| 0 | новее Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/mk/international-metaphysical-ministry-arizona- http://internationalmetaphysicalministry.com/ | веб-страница | 6 | 48 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | новее Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/mk/international-metaphysical-ministry-arizona- http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | Другое Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/ru/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Веб сайт | 6 | 48 | 2021-10-01 | 2022-03-15 | false | false |
| 0 | Другое Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/ru/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2021-10-01 | 2022-03-15 | false | false |
| 0 | Več Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/sl/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Spletna stran | 6 | 48 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | Več Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/sl/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-15 | 2022-02-15 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Daha fazla Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/tr/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | Web sitesi | 6 | 46 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | Daha fazla Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/tr/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | 更 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/tw/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-05-23 | 2022-05-23 | false | false |
| 0 | 更 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.fr/tw/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | 網站 | 6 | 48 | 2022-05-23 | 2022-05-23 | false | false |
| 0 | Vice Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.it/cs/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Webové stránky | 6 | 48 | 2022-02-11 | 2022-02-11 | false | false |
| 0 | Vice Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.it/cs/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-11 | 2022-02-11 | false | false |
| 0 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.it/de/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.it/de/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | Webseite | 6 | 48 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Gehiago Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.it/eu/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | Gehiago Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.it/eu/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | Web gune | 6 | 48 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | Autres Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.it/fr/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2021-09-28 | 2022-03-12 | false | false |
| 0 | Autres Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.it/fr/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | Site web | 6 | 48 | 2021-09-28 | 2022-03-12 | false | false |
| 0 | その他 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.it/ja/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 46 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | その他 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.it/ja/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | ウェブサイト | 6 | 46 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | noeele Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.it/mk/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | веб-страница | 6 | 48 | 2022-05-06 | 2022-05-06 | false | false |
| 0 | noeele Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.it/mk/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-05-06 | 2022-05-06 | false | false |
| 0 | Viac Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.it/sk/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | Viac Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.it/sk/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | Webové stránky | 6 | 48 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | ขึ้น Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.it/th/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-03-09 | 2022-03-09 | false | false |
| 0 | ขึ้น Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.it/th/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | เว็บไซต์ | 6 | 48 | 2022-03-09 | 2022-03-09 | false | false |
| 0 | още Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.jp/bg/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Sito web | 6 | 48 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | още Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.jp/bg/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | Mere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.jp/da/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Websted | 6 | 48 | 2021-08-07 | 2022-01-23 | false | false |
| 0 | Mere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.jp/da/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2021-08-07 | 2022-01-23 | false | false |
| 0 | noeele Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.jp/mk/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | noeele Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.jp/mk/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | веб-страница | 6 | 48 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | Outro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.jp/pt/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Sitio web | 6 | 48 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | Outro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.jp/pt/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | Daha fazla Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.jp/tr/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-03-16 | 2022-03-16 | false | false |
| 0 | Daha fazla Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.jp/tr/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | Web sitesi | 6 | 48 | 2022-03-16 | 2022-03-16 | false | false |
| 0 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/de/international-metaphysical-ministry-arizona- | http://internationalmetaphysicalministry.com/ | Webseite | 5 | 49 | 2022-03-09 | 2022-03-11 | false | false |
| 0 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/de/international-metaphysical-ministry-arizona- | http://internationalmetaphysicalministry.com/ | internationalmet | 5 | 49 | 2022-03-09 | 2022-03-11 | false | false |
| 0 | tyhjä Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/fi/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 5 | 49 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | tyhjä Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/fi/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Verkkosivusto | 5 | 49 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Viac Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/sk/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 5 | 49 | 2022-07-08 | 2022-07-08 | true | false |
| 0 | Viac Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/sk/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Webové stránky | 5 | 49 | 2022-07-08 | 2022-07-08 | true | false |
| 0 | Më shumë Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/sq/international-metaphysical-ministry-arizona- | http://internationalmetaphysicalministry.com/ | internationalmet | 5 | 49 | 2022-07-09 | 2022-07-09 | true | false |
| 0 | Më shumë Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.net/sq/international-metaphysical-ministry-arizona- | http://internationalmetaphysicalministry.com/ | Web site | 5 | 49 | 2022-07-09 | 2022-07-09 | true | false |
| 0 | още Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.nl/bg/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-05-20 | 2022-05-22 | false | false |
| 0 | още Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.nl/bg/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Sito web | 6 | 48 | 2022-05-20 | 2022-05-22 | false | false |
| 0 | Vice Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.nl/cs/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Webové stránky | 6 | 48 | 2022-07-01 | 2022-07-01 | true | false |
| 0 | Vice Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.nl/cs/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-07-01 | 2022-07-01 | true | false |
| 0 | Mere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.nl/da/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Websted | 6 | 48 | 2022-03-09 | 2022-03-09 | false | false |
| 0 | Mere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.nl/da/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-03-09 | 2022-03-09 | false | false |
| 0 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.nl/de/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-05 | 2022-07-04 | false | false |
| 0 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.nl/de/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Webseite | 6 | 48 | 2022-01-05 | 2022-07-04 | false | false |
| 0 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.nl/en/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Web site | 6 | 48 | 2022-01-07 | 2022-07-09 | false | false |
| 0 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.nl/en/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-07 | 2022-07-09 | false | false |
| 0 | Autres Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.nl/fr/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | Site web | 6 | 48 | 2022-06-23 | 2022-06-26 | false | false |
| 0 | Autres Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.nl/fr/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-06-23 | 2022-06-26 | false | false |
| 0 | ขึ้น Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.nl/th/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | ขึ้น Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.nl/th/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | เว็บไซต์ | 6 | 48 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | още Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.pl/bg/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2021-08-29 | 2022-02-20 | false | false |
| 0 | още Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.pl/bg/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Sito web | 6 | 48 | 2021-08-29 | 2022-02-20 | false | false |
| 0 | Més Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.pl/ca/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | El lloc web | 6 | 48 | 2022-02-07 | 2022-02-09 | false | false |
| 0 | Més Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.pl/ca/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-07 | 2022-02-09 | false | false |
| 0 | Vice Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.pl/cs/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Webové stránky | 6 | 48 | 2022-06-13 | 2022-06-13 | false | false |
| 0 | Vice Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.pl/cs/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-06-13 | 2022-06-13 | false | false |
| 0 | Mere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.pl/da/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Websted | 6 | 48 | 2021-10-04 | 2022-03-22 | false | false |
| 0 | Mere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.pl/da/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2021-10-04 | 2022-03-22 | false | false |
| 0 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.pl/en/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Web site | 6 | 48 | 2022-03-23 | 2022-03-25 | false | false |
| 0 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.pl/en/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-03-23 | 2022-03-25 | false | false |
| 0 | __Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.pl/es/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Sitio web | 6 | 48 | 2022-03-22 | 2022-03-25 | false | false |
| 0 | __Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.pl/es/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-03-22 | 2022-03-25 | false | false |
| 0 | Më shumë Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.pl/sq/international-metaphysical-ministry-arizona- | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-05-20 | 2022-05-20 | false | false |
| 0 | Më shumë Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.pl/sq/international-metaphysical-ministry-arizona- | http://internationalmetaphysicalministry.com/ | Web site | 6 | 48 | 2022-05-20 | 2022-05-20 | false | false |
| 0 | ขึ้น Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.pl/th/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-05-08 | 2022-05-08 | false | false |
| 0 | ขึ้น Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.pl/th/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | เว็บไซต์ | 6 | 48 | 2022-05-08 | 2022-05-08 | false | false |
| 0 | 其他 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.pl/tw/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 46 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | 其他 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.pl/tw/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | 網站 | 6 | 46 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | 更 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.pl/zh/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | 網站 | 6 | 48 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | 更 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.pl/zh/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | още Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/bg/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | Sito web | 6 | 48 | 2022-04-14 | 2022-04-14 | false | false |
| 0 | още Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/bg/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-04-14 | 2022-04-14 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Més Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/ca/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-14 | 2022-07-13 | false | false |
| 0 | Més Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/ca/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | El lloc web | 6 | 48 | 2022-01-14 | 2022-07-13 | false | false |
| 0 | Vice Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/cs/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-21 | 2022-02-23 | false | false |
| 0 | Vice Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/cs/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Webové stránky | 6 | 48 | 2022-02-21 | 2022-02-23 | false | false |
| 0 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/de/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/de/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Webseite | 6 | 48 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/en/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Web site | 6 | 48 | 2022-05-27 | 2022-05-27 | false | false |
| 0 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/en/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-05-27 | 2022-05-27 | false | false |
| 0 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/es/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-05-02 | 2022-05-02 | false | false |
| 0 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/es/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Sitio web | 6 | 48 | 2022-05-02 | 2022-05-02 | false | false |
| 0 | Gehiago Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/eu/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Web gune | 6 | 48 | 2022-04-13 | 2022-04-13 | false | false |
| 0 | Gehiago Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/eu/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-04-13 | 2022-04-13 | false | false |
| 0 | tyhjä Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/fi/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-03-30 | 2022-03-30 | false | false |
| 0 | tyhjä Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/fi/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Verkkosivusto | 6 | 48 | 2022-03-30 | 2022-03-30 | false | false |
| 0 | Autres Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/fr/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-06-19 | 2022-06-21 | false | false |
| 0 | Autres Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/fr/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Site web | 6 | 48 | 2022-06-19 | 2022-06-21 | false | false |
| 0 | Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/it/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Sito web | 6 | 48 | 2022-04-05 | 2022-04-05 | false | false |
| 0 | Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/it/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-04-05 | 2022-04-05 | false | false |
| 0 | その他 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/ja/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-03-10 | 2022-03-10 | false | false |
| 0 | その他 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/ja/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | ウェブサイト | 6 | 48 | 2022-03-10 | 2022-03-10 | false | false |
| 0 | noвеiе Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/mk/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | веб-страница | 6 | 48 | 2022-05-22 | 2022-05-22 | false | false |
| 0 | noвеiе Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/mk/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-05-22 | 2022-05-22 | false | false |
| 0 | Więcej Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/pl/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-05-21 | 2022-05-21 | false | false |
| 0 | Więcej Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/pl/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Witryna sieci W | 6 | 48 | 2022-05-21 | 2022-05-21 | false | false |
| 0 | čìu Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/th/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | เว็บไซต์ | 6 | 48 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | čìu Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/th/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | още Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/bg/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Sito web | 6 | 48 | 2022-06-12 | 2022-06-12 | false | false |
| 0 | още Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.ru/bg/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-06-12 | 2022-06-12 | false | false |
| 0 | Més Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/ca/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | El lloc web | 6 | 48 | 2022-01-12 | 2022-07-13 | false | false |
| 0 | Més Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/ca/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-12 | 2022-07-13 | false | false |
| 0 | Vice Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/cs/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Webové stránky | 6 | 48 | 2022-05-26 | 2022-05-29 | false | false |
| 0 | Vice Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/cs/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-05-26 | 2022-05-29 | false | false |
| 0 | Mere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/da/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-05-28 | 2022-05-28 | false | false |
| 0 | Mere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/da/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Websted | 6 | 48 | 2022-05-28 | 2022-05-28 | false | false |
| 0 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/de/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-15 | 2022-07-17 | false | false |
| 0 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/de/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Webseite | 6 | 48 | 2022-01-15 | 2022-07-17 | false | false |
| 0 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/en/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Web site | 6 | 48 | 2022-05-22 | 2022-05-22 | false | false |
| 0 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/en/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-05-22 | 2022-05-22 | false | false |
| 0 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/es/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-23 | 2022-07-24 | false | false |
| 0 | Andere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/es/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Sitio web | 6 | 48 | 2022-01-23 | 2022-07-24 | false | false |
| 0 | Gehiago Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/eu/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-26 | 2022-01-28 | false | false |
| 0 | Gehiago Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/eu/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Web gune | 6 | 48 | 2022-01-26 | 2022-01-28 | false | false |
| 0 | Autres Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/fr/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Site web | 6 | 48 | 2022-01-26 | 2022-07-25 | false | false |
| 0 | Autres Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/fr/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-26 | 2022-07-25 | false | false |
| 0 | Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/it/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/it/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Sito web | 6 | 48 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | その他 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/ja/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | その他 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/ja/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | ウェブサイト | 6 | 48 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | Więcej Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/pl/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | Więcej Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/pl/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Witryna sieci W | 6 | 48 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | Другие Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/ru/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Веб сайт | 6 | 48 | 2022-06-07 | 2022-06-07 | false | false |
| 0 | Другие Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/ru/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-06-07 | 2022-06-07 | false | false |
| 0 | Viac Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/sk/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Webové stránky | 6 | 48 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Viac Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/sk/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Več Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/sl/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | Spletna stran | 6 | 48 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | Več Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/sl/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | čìu Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/th/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | เว็บไซต์ | 6 | 48 | 2022-05-05 | 2022-05-05 | false | false |
| 0 | čìu Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/th/international-metaphysical-ministry-arizona-se http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-05-05 | 2022-05-05 | false | false |
| 0 | 更 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/zh/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | 網站 | 6 | 48 | 2022-04-05 | 2022-04-05 | false | false |
| 0 | 更 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.tw/zh/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-04-05 | 2022-04-05 | false | false |
| 0 | още Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.us/bg/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-21 | 2022-07-16 | false | false |
| 0 | още Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.us/bg/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Sito web | 6 | 48 | 2022-01-21 | 2022-07-16 | false | false |
| 0 | Més Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.us/ca/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | El lloc web | 6 | 48 | 2022-01-19 | 2022-07-11 | false | false |
| 0 | Més Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.us/ca/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-19 | 2022-07-11 | false | false |
| 0 | Vice Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.us/cs/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Webové stránky | 6 | 48 | 2022-06-23 | 2022-06-23 | false | false |
| 0 | Vice Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.us/cs/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-06-23 | 2022-06-23 | false | false |
| 0 | Mere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.us/da/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-05 | 2022-07-04 | false | false |
| 0 | Mere Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.us/da/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Websted | 6 | 48 | 2022-01-05 | 2022-07-04 | false | false |
| 0 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.us/en/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-01 | 2022-06-30 | false | false |
| 0 | Other Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.us/en/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Web site | 6 | 48 | 2022-01-01 | 2022-06-30 | false | false |
| 0 | _ Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.us/es/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | _ Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.us/es/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Sito web | 6 | 48 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | Gehiago Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.us/eu/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | Web gune | 6 | 48 | 2022-01-22 | 2022-07-22 | false | false |
| 0 | Gehiago Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.us/eu/international-metaphysical-ministry-arizona-s http://internationalmetaphysicalministry.com/ | internationalmet | 6 | 48 | 2022-01-22 | 2022-07-22 | false | false |

Sheet

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Autres Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.us/fr/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | | internationalmet | 6 | 48 | 2022-01-28 | 2022-07-17 | false | false |
| 0 | Autres Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.us/fr/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | | Site web | 6 | 48 | 2022-01-28 | 2022-07-17 | false | false |
| 0 | Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.us/it/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | | internationalmet | 6 | 48 | 2022-01-17 | 2022-07-17 | false | false |
| 0 | Altro Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.us/it/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | | Sito web | 6 | 48 | 2022-01-17 | 2022-07-17 | false | false |
| 0 | Meer Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.us/nl/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | | internationalmet | 6 | 48 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | Meer Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.us/nl/international-metaphysical-ministry-arizona-se | http://internationalmetaphysicalministry.com/ | | Website | 6 | 48 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | Другое Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.us/ru/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | | internationalmet | 6 | 48 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Другое Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.us/ru/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | | Веб сайт | 6 | 48 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Daha fazla Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.us/tw/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | | internationalmet | 6 | 48 | 2022-06-17 | 2022-06-17 | false | false |
| 0 | Daha fazla Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.us/tw/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | | Web sitesi | 6 | 48 | 2022-06-17 | 2022-06-17 | false | false |
| 0 | 更 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.us/tw/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | | internationalmet | 6 | 48 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | 更 Sedona International Metaphysical Ministry - Local Tourmake | https://local.tourmake.us/tw/international-metaphysical-ministry-arizona-s | http://internationalmetaphysicalministry.com/ | | 網站 | 6 | 48 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | University Of Metaphysics Login | https://login-ed.com/university-of-metaphysics | https://internationalmetaphysicalministry.com/onlir | Online Center L | 16 | 37 | 2022-08-08 | 2022-06-10 | false | false |
| 0 | University Of Metaphysics Login | Official Profile | https://logindrive.com/university-of-metaphysics | https://internationalmetaphysicalministry.com/onlir | Online Center L | 32 | 40 | 2018-01-13 | 2022-06-10 | false | true |
| 0 | University Of Metaphysics Login | Allgemeine Informationen zur Anmeldung | https://logines.de/u/p-logins/university-of-metaphysics-login.html | https://internationalmetaphysicalministry.com/abo | University of Me | 45 | 90 | 2020-11-14 | 2022-01-30 | false | true |
| 0 | University Of Metaphysical Sciences Student Login — Sign In to Your Account | https://loginfinder.co.uk/u-logins/university-of-metaphysical-sciences-stud | https://internationalmetaphysicalministry.com/abo | International Me | 47 | 92 | 2021-03-28 | 2022-02-03 | false | true |
| 0 | University Of Metaphysical Sciences Student Login — Sign In to Your Account | https://loginfinder.co.uk/u-logins/university-of-metaphysical-sciences-stud | https://internationalmetaphysicalministry.com/abo | University Info Metaphysical De | 47 | 92 | 2021-03-28 | 2022-02-03 | false | true |
| 0 | University Of Metaphysics Login — Sign In to Your Account | https://loginfinder.co.uk/u-logins/university-of-metaphysics-login.html | https://internationalmetaphysicalministry.com/univ | University of Me | 46 | 91 | 2021-08-20 | 2022-02-16 | false | true |
| 0 | University Of Metaphysics - Student Login - University of Metaphysics | https://loginjet.net/university-of-metaphysics | https://internationalmetaphysicalministry.com/onlir | Online Center L | 16 | 32 | 2022-02-07 | 2022-07-13 | false | false |
| 0 | University Of Metaphysics - Student Login - University of Metaphysics | https://loginjet.net/university-of-metaphysics | | | | 16 | 32 | 2022-02-07 | 2022-07-13 | false | false |
| 0 | The Sure Foundation Theological Institute Login — TSFTI Login - The Sure Foundati | https://loginleader.com/t-pages/the-sure-foundation-theological-institute-l | https://internationalmetaphysicalministry.com/rev-; | https://internatio | 94 | 59 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | The Sure Foundation Theological Institute Login — TSFTI Login - The Sure Foundati | https://loginleader.com/t-pages/the-sure-foundation-theological-institute-l | https://internationalmetaphysicalministry.com/rev-; | Visit Page | 94 | 59 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - Metaphy | https://loginleader.com/u-pages/university-of-metaphysical-sciences-stud | https://internationalmetaphysicalministry.com/abo | https://internatio | 94 | 60 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - Metaphy | https://loginleader.com/u-pages/university-of-metaphysical-sciences-stud | https://internationalmetaphysicalministry.com/abo | Visit Page | 94 | 60 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - Metaphy | https://loginleader.com/u-pages/university-of-metaphysical-sciences-stud | https://internationalmetaphysicalministry.com/abo | Visit Page | 94 | 60 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - Metaphy | https://loginleader.com/u-pages/university-of-metaphysical-sciences-stud | https://internationalmetaphysicalministry.com/abo | https://internatio | 94 | 60 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | University Of Metaphysics Login - (Official) Login Links | https://loginping.com/university-of-metaphysics | https://internationalmetaphysicalministry.com/onlir | Online Center L | 8 | 64 | 2021-11-01 | 2022-07-18 | false | false |
| 0 | The Sure Foundation Theological Institute Login — TSFTI Login - The Sure Foundati | https://loginresults.com/t-pages/the-sure-foundation-theological-institute-l | https://internationalmetaphysicalministry.com/rev-; | https://internatio | 94 | 59 | 2022-03-26 | 2022-03-26 | false | false |
| 0 | The Sure Foundation Theological Institute Login — TSFTI Login - The Sure Foundati | https://loginresults.com/t-pages/the-sure-foundation-theological-institute-l | https://internationalmetaphysicalministry.com/rev-; | Visit Page | 94 | 59 | 2022-03-26 | 2022-03-26 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - Metaphy | https://loginresults.com/u-pages/university-of-metaphysical-sciences-stud | https://internationalmetaphysicalministry.com/ | Visit Page | 94 | 60 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - Metaphy | https://loginresults.com/u-pages/university-of-metaphysical-sciences-stud | https://internationalmetaphysicalministry.com/ | https://internatio | 94 | 60 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - Metaphy | https://loginresults.com/u-pages/university-of-metaphysical-sciences-stud | https://internationalmetaphysicalministry.com/ | Visit Page | 94 | 60 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - Metaphy | https://loginresults.com/u-pages/university-of-metaphysical-sciences-stud | https://internationalmetaphysicalministry.com/abo | https://internatio | 94 | 60 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Metaphysics Login - (Official) Login Links | https://logintees.com/university-of-metaphysics | https://internationalmetaphysicalministry.com/onlir | Online Center L | 8 | 64 | 2022-01-27 | 2022-07-02 | false | false |
| 0 | Prospectus Curriculum Login ✓ One Click Login | https://loginy.co.uk/p-logins/prospectus-curriculum-login.html | https://internationalmetaphysicalministry.com/free- | Prospectus - Me | 46 | 91 | 2020-11-25 | 2022-01-21 | false | true |
| 0 | Jacqueline René | https://lovehealawaken.com/ | | | | 3 | 12 | 2021-10-01 | 2022-07-25 | false | false |
| 0 | Rev. Jacqueline René Pace | https://lovehealawaken.com/about.php | https://internationalmetaphysicalministry.com/ | International Me | 6 | 10 | 2021-11-29 | 2022-07-12 | false | false |
| 0 | Jacqueline René Pace | https://lovehealawaken.com/healing-therapies.php | https://internationalmetaphysicalministry.com/wha | metaphysical he | 9 | 10 | 2021-04-18 | 2022-05-30 | false | false |
| 0 | scientific studies on positive thinking | https://lucie.hasa.net/oil/scientific-studies-on-positive-thinking.html | https://internationalmetaphysicalministry.com/wha | What Is Metaph | 7 | 50 | 2022-01-07 | 2022-07-20 | false | false |
| 0 | Doctor Of Metaphysics | https://maisondeco.southerneducationfoundation.us/page754/doctor-of-m | https://internationalmetaphysicalministry.com/wp-( | Dr. Patrick A Ca | 21 | 34 | 2022-05-22 | 2022-06-11 | false | false |
| 0 | Links - Metaphysical Science | https://metaphysicalscience.weebly.com/links.html | http://internationalmetaphysicalministry.com/ | http://internation | 4 | 9 | 2022-02-02 | 2022-07-06 | false | false |
| 0 | Rev. Karin Packbier-Kardoes, B.Msc. - Metaphysics.com | https://metaphysics.com/graduates-in-action/karin-packbier-kardoes/ | https://internationalmetaphysicalministry.com/bacl | Bachelor's degr | 15 | 64 | 2022-01-15 | 2022-07-08 | false | false |
| 0 | Rev. Rosemarie Cavalucci, B.Msc. - Metaphysics.com | https://metaphysics.com/graduates-in-action/rev-rosemarie-cavalucci-b-n | https://internationalmetaphysicalministry.com/bacl | Ordained Metap | 15 | 64 | 2021-08-31 | 2022-07-05 | false | false |
| 0 | Lynn M. Wright, M.Msc. - Metaphysics.com | https://metaphysics.com/lynn-m-wright-m-msc/ | https://internationalmetaphysicalministry.com/wp-( | www.healingzon | 15 | 62 | 2021-11-29 | 2022-07-18 | false | false |
| 0 | About | https://michaellikey.tripod.com/about-2.html | https://internationalmetaphysicalministry.com/ | | 25 | | 9 | 2021-09-16 | 2022-07-24 | false | false |
| 0 | About | https://michaellikey.tripod.com/about-2.html | https://internationalmetaphysicalministry.com/ | International Me | 25 | 9 | 2021-09-16 | 2022-07-24 | false | false |
| 0 | A Bachelors Degree | Milesia | https://milesia.id/en/a-bachelors-degree | https://internationalmetaphysicalministry.com/wp-( | metaphysical ba | 17 | 39 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Metaphysics Branches | Milesia | https://milesia.id/en/metaphysics-branches | https://internationalmetaphysicalministry.com/wp-( | international me | 17 | 47 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | Doctor Of Metaphysics | https://mimarsinan.liyiz.biz/page754/doctor-of-metaphysics.html | https://internationalmetaphysicalministry.com/wp-( | Dr. Patrick A Ca | 21 | 34 | 2022-05-28 | 2022-06-17 | false | true |
| 0 | Principles of Successful Prayer —And, a Free download: Love, plus View Our Most R | https://myemail.constantcontact.com/Principles-of-Successful-Prayer--An | https://internationalmetaphysicalministry.com/bacl | Bachelor's degr | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download: Whispers, plus View Our Ne | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All-An | https://internationalmetaphysicalministry.com/mas | Metaphysical Pr | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | How to Study Metaphysics: 14 Steps (with Pictures) - wikiHow | https://mywiki.my.id/Study-Metaphysics | https://internationalmetaphysicalministry.com/intro | Metaphysics In | 30 | 301 | 2022-01-15 | 2022-07-09 | false | false |
| 0 | New Ancient Secrets - In Quest of New Age Consciousness, eBook | https://newancientsecrets.com/NASIinks.html | https://internationalmetaphysicalministry.com/grad | https://internatio | 8 | 13 | 2021-09-01 | 2022-07-12 | false | false |
| 0 | list of metaphysical schools Courses (44 New Courses) | https://newhotcourses.com/list-of-metaphysical-schools/ | https://internationalmetaphysicalministry.com/doct | https://internatio | 48 | 213 | 2022-03-24 | 2022-03-24 | true | false |
| 0 | Metaphysical university online (42 New Courses) | https://newhotcourses.com/metaphysical-university-online/ | https://internationalmetaphysicalministry.com/wha | metaphysics on | 45 | 213 | 2021-08-23 | 2022-02-06 | true | false |
| 0 | Metaphysical university online (42 New Courses) | https://newhotcourses.com/metaphysical-university-online/ | https://internationalmetaphysicalministry.com/bacl | https://internatio | 45 | 213 | 2021-08-23 | 2022-02-06 | true | false |
| 0 | Perumahan D Dpn 613 / The Best Christmas Gift Idea Naipo Massager Review Chau | https://nicolelithat1978.blogspot.com/2021/08/perumahan-d-dpn-613-best | https://internationalmetaphysicalministry.com/wp-( | Perumahan d dp | 31 | 28 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Columbia Bible College Columbia Sc - February 2022 | https://onlinecoursesschools.com/columbia-bible-college-columbia-sc | https://internationalmetaphysicalministry.com/meli | International Metaphysical | 50 | 198 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | Metaphysical Colleges And Universities - December 2021 | https://onlinecoursesschools.com/metaphysical-colleges-and-universities | https://internationalmetaphysicalministry.com/wha | Metaphysical De | 50 | 180 | 2021-12-14 | 2022-01-02 | true | false |
| 0 | Metaphysics University Online - January 2022 | https://onlinecoursesschools.com/metaphysics-university-online | https://internationalmetaphysicalministry.com/onlir | International Me | 50 | 181 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Metaphysics University Online - January 2022 | https://onlinecoursesschools.com/metaphysics-university-online | https://internationalmetaphysicalministry.com/intro | International Me | 50 | 181 | 2022-01-29 | 2022-01-29 | true | false |
| 0 | Ohio Dominican University Softball - January 2022 | https://onlinecoursesschools.com/ohio-dominican-university-softball | https://internationalmetaphysicalministry.com/rev-; | International Me | 50 | 185 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | Study Metaphysics Online Free - February 2022 | https://onlinecoursesschools.com/study-metaphysics-online-free | https://internationalmetaphysicalministry.com/abo | International Me | 53 | 213 | 2022-02-03 | 2022-02-05 | false | false |
| 0 | University Of Metaphysics Fraud - January 2022 | https://onlinecoursesschools.com/university-of-metaphysics-fraud | https://internationalmetaphysicalministry.com/abo | International Metaphysical | 44 | 170 | 2022-01-07 | 2022-01-09 | false | false |
| 0 | University Of Metaphysics Online - March 2022 | https://onlinecoursesschools.com/university-of-metaphysics-online | https://internationalmetaphysicalministry.com/abo | International Me | 49 | 183 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | University Of Metaphysics Online - March 2022 | https://onlinecoursesschools.com/university-of-metaphysics-online | https://internationalmetaphysicalministry.com/univ | International Me | 49 | 183 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | Eurekster | https://p.eurekster.com/?apdiv=Submit&idsearch=Metaphysical%20Def | https://internationalmetaphysicalministry.com/wha | What Is Metaph | 216 | 50 | 2022-06-20 | 2022-06-20 | false | false |
| 0 | Eurekster | https://p.eurekster.com/?apdiv=Submit&idsearch=Metaphysical%20Def | https://internationalmetaphysicalministry.com/wha | What Is Metaph | 216 | 50 | 2022-06-20 | 2022-06-20 | false | false |
| 0 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id=ODAoPyI&search=Metaphys | https://internationalmetaphysicalministry.com/wha | What Is Metaph | 216 | 50 | 2022-02-12 | 2022-02-14 | false | false |
| 0 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id=ODAoPyI&search=Metaphys | https://internationalmetaphysicalministry.com/wha | What Is Metaph | 216 | 50 | 2022-02-12 | 2022-02-14 | false | false |
| 0 | University of Metaphysics - Summarized by Plex.page | Content | Summarization | https://plex.page/University_Of_Metaphysics | https://internationalmetaphysicalministry.com/histc | https://internatio | 42 | 13 | 2022-01-06 | 2022-01-08 | false | false |

Sheet

| 0 | University of Metaphysics - Summarized by Plex.page \| Content \| Summarization | https://plex.page/University_Of_Metaphysics | https://internationalmetaphysicalministry.com/ | https://internatio | 42 | 13 | 2022-01-06 | 2022-01-08 | false | false |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Metaphysical Sciences Student Login and Support | https://portalplatform.net/university-of-metaphysical-sciences-student-79ł | https://internationalmetaphysicalministry.com/ | Student Login - 33 | 29 | 2022-07-08 | 2022-07-08 | true | false |
| 0 | University Of Metaphysical Sciences Student Login and Support | https://portalplatform.net/university-of-metaphysical-sciences-student-79ł | https://internationalmetaphysicalministry.com/logir | As you know, th 33 | 29 | 2022-07-08 | 2022-07-08 | true | false |
| 0 | University Of Metaphysical Sciences Student Login and Support | https://portalplatform.net/university-of-metaphysical-sciences-student-79ł | https://internationalmetaphysicalministry.com/logir | International 33 | 29 | 2022-07-08 | 2022-07-08 | true | false |
| 0 | Doctor Of Metaphysics Degree | https://postfloc.us/page754/doctor-of-metaphysics-degree.html | https://internationalmetaphysicalministry.com/wp-c | Metaphysical Bz 21 | 34 | 2022-05-22 | 2022-05-22 | false | false |
| 0 | scientific studies on positive thinking | https://primus.marketing/loi/0iazvt/viewtopic.php?id=scientific-studies-on- | https://internationalmetaphysicalministry.com/wha | What Is Metaphy 6 | 25 | 2022-01-25 | 2022-06-24 | false | false |
| 0 | The Sure Foundation Theological Institute Login - [100% Verified] | https://2softtech.com/base/t-pages/the-sure-foundation-theological-instit | https://internationalmetaphysicalministry.com/rev-: | Rev. Shateeka I 47 | 69 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - [100% Verified] | https://2softtech.com/base/u-pages/university-of-metaphysical-sciences- | https://internationalmetaphysicalministry.com/ | International Me 47 | 70 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - [100% Verified] | https://2softtech.com/base/u-pages/university-of-metaphysical-sciences- | https://internationalmetaphysicalministry.com/abou | University of Me 47 | 70 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | University Of Metaphysics Login - [100% Verified] | https://2softtech.com/base/u-pages/university-of-metaphysics-login.html | https://internationalmetaphysicalministry.com/grad | Graduates in Ac 47 | 69 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | University Of Metaphysics Login - [100% Verified] | https://2softtech.com/base/u-pages/university-of-metaphysics-login.html | https://internationalmetaphysicalministry.com/onlir | Online Center - 47 | 69 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | University Of Metaphysics Login - [100% Verified] | https://2softtech.com/base/u-pages/university-of-metaphysics-login.html | https://internationalmetaphysicalministry.com/ | International Me 47 | 69 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | University Of Metaphysics Login - [100% Verified] | https://2softtech.com/base/u-pages/university-of-metaphysics-login.html | https://internationalmetaphysicalministry.com/diss | Dissertation Exc 47 | 69 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | University Of Metaphysics Login - [100% Verified] | https://2softtech.com/base/u-pages/university-of-metaphysics-login.html | https://internationalmetaphysicalministry.com/abo | University of Me 47 | 69 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | International Metaphysical Ministry \| Reconnecting With Spirit | https://reconnectingwithspirit.com/glossary/international-metaphysical-mi | https://internationalmetaphysicalministry.com/ | International Me 17 | 197 | 2021-09-03 | 2022-07-17 | false | false |
| 0 | About | https://revdrmichaellikey.weebly.com/about-dr-likey.html | http://internationalmetaphysicalministry.com/ | Picture | 54 | 6 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | About | https://revdrmichaellikey.weebly.com/about-dr-likey.html | https://internationalmetaphysicalministry.com/ | International Me 54 | 6 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | About | https://revdrmichaellikey.weebly.com/about-dr-likey.html | https://internationalmetaphysicalministry.com/ | The Internationa 54 | 6 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | About | https://revdrmichaellikey.weebly.com/about-dr-likey.html | http://internationalmetaphysicalministry.com/ | International Me 54 | 6 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | CanadianMetaphysiciansAssociation | https://revdrmichaellikey.weebly.com/cma.html | https://internationalmetaphysicalministry.com/ | International Me 2 | 2 | 2022-03-31 | 2022-03-31 | false | false |
| 0 | CanadianMetaphysiciansAssociation | https://revdrmichaellikey.weebly.com/cma.html | http://www.internationalmetaphysicalministry.com/ | Metaphysical Mi 11 | 2 | 2022-03-31 | 2022-03-31 | false | false |
| 0 | Dr. Michael Likey's Spiritual Mind Science Centre | https://revdrmichaellikey.weebly.com/dr-likeys-spiritual-mindsoul-science | https://internationalmetaphysicalministry.com/ | The Internationa 20 | 9 | 2021-10-24 | 2022-07-06 | false | false |
| 0 | Dr. Michael Likey's Spiritual Mind Science Centre | https://revdrmichaellikey.weebly.com/dr-likeys-spiritual-mindsoul-science | https://internationalmetaphysicalministry.com/ | Picture | 20 | 9 | 2021-10-24 | 2022-07-06 | false | false |
| 0 | Dr. Likey's Transcendence System | https://revdrmichaellikey.weebly.com/dr-likeys-transcendence-system.htr | https://internationalmetaphysicalministry.com/ | International Me 11 | 3 | 2022-01-02 | 2022-07-12 | false | false |
| 0 | Spiritual Mind-Science And Your Soul | https://revdrmichaellikey.weebly.com/spiritual-mind-science-and-your-so | https://internationalmetaphysicalministry.com/ | The Internationa 31 | 3 | 2021-10-10 | 2022-03-31 | false | false |
| 0 | Spiritual Mind-Science And Your Soul | https://revdrmichaellikey.weebly.com/spiritual-mind-science-and-your-so | https://internationalmetaphysicalministry.com/ | International Me 31 | 3 | 2021-11-14 | 2022-03-31 | false | false |
| 0 | Testimonials | https://revdrmichaellikey.weebly.com/testimonials.html | http://internationalmetaphysicalministry.com/ | International Me 10 | 3 | 2021-09-14 | 2022-07-15 | false | false |
| 0 | Meet Dr Jenine Marie \| Life Lessons by Jenine Marie | https://revjenine.wixsite.com/jeninemarie/meet-jenine-marie | https://internationalmetaphysicalministry.com/ | International Me 7 | 4 | 2022-01-02 | 2022-01-02 | false | false |
| 0 | International Metaphysical Ministry \| Richard Edward Ward | https://richardedwardward.com/points-of-reference/international-metaphy | https://internationalmetaphysicalministry.com/ | website | 19 | 554 | 2021-12-13 | 2022-07-13 | false | false |
| 0 | Holistic New Thought Metaphysical Ministry \| Richard Edward Ward | https://richardedwardward.com/tag/holistic-new-thought-metaphysical-mir | https://internationalmetaphysicalministry.com/ | website | 11 | 152 | 2021-10-06 | 2022-06-19 | false | false |
| 0 | holistic \| Richard Edward Ward | https://richardedwardward.com/tag/holistic/ | https://internationalmetaphysicalministry.com/ | website | 11 | 143 | 2021-12-21 | 2022-06-16 | false | false |
| 0 | International Metaphysical Ministry \| Richard Edward Ward - Ask Me! | https://richardedwardward.com/tag/international-metaphysical-ministry/ | https://internationalmetaphysicalministry.com/abou | website | 11 | 221 | 2021-09-04 | 2022-06-11 | false | false |
| 0 | metaphysical \| Richard Edward Ward | https://richardedwardward.com/tag/metaphysical/ | https://internationalmetaphysicalministry.com/ | website | 11 | 152 | 2021-10-22 | 2022-06-21 | false | false |
| 0 | New Thought \| Richard Edward Ward | https://richardedwardward.com/tag/new-thought/ | https://internationalmetaphysicalministry.com/ | website | 17 | 191 | 2021-11-30 | 2022-06-25 | false | false |
| 0 | Paul Leon Masters \| Richard Edward Ward | https://richardedwardward.com/tag/paul-leon-masters/ | https://internationalmetaphysicalministry.com/ | website | 11 | 143 | 2021-10-21 | 2022-06-15 | false | false |
| 0 | spiritual truths \| Richard Edward Ward - Ask Me! | https://richardedwardward.com/tag/spiritual-truths/ | https://internationalmetaphysicalministry.com/ | website | 11 | 146 | 2021-05-09 | 2022-06-12 | false | false |
| 0 | Theocentric \| Richard Edward Ward | https://richardedwardward.com/tag/theocentric/ | https://internationalmetaphysicalministry.com/ | website | 11 | 152 | 2021-09-11 | 2022-06-22 | false | false |
| 0 | Transcendent \| Richard Edward Ward | https://richardedwardward.com/tag/transcendent/ | https://internationalmetaphysicalministry.com/ | website | 11 | 152 | 2021-10-06 | 2022-06-21 | false | false |
| 0 | Transpersonal \| Richard Edward Ward | https://richardedwardward.com/tag/transpersonal/ | https://internationalmetaphysicalministry.com/ | website | 11 | 152 | 2021-11-20 | 2022-06-19 | false | false |
| 0 | University of Metaphysics \| Richard Edward Ward | https://richardedwardward.com/tag/university-of-metaphysics/ | https://internationalmetaphysicalministry.com/ | website | 11 | 156 | 2021-09-06 | 2022-06-23 | false | false |
| 0 | University of Sedona \| Richard Edward Ward | https://richardedwardward.com/tag/university-of-sedona/ | https://internationalmetaphysicalministry.com/ | website | 11 | 214 | 2021-09-19 | 2022-06-21 | false | false |
| 0 | Activating God Power Within | https://rvwab.com/videos/watch/dvO28-lA7yE | https://internatio | 13 | 52 | 2022-01-15 | 2022-01-15 | false | true |
| 0 | Activating God Power Within | https://rvwab.com/videos/watch/dvO28-lA7yE | https://internatio | 13 | 52 | 2022-05-12 | 2022-01-15 | false | true |
| 0 | | https://sabeily.com/%D9%85%D8%A7-%D9%87%D9%88-%D9%87%D8 | https://internationalmetaphysicalministry.com/ | metaphysical tel 31 | 261 | 2021-11-25 | 2022-07-11 | false | false |
| 0 | | https://sabeily.com/%D9%85%D8%A7-%D9%87%D9%88-%D9%87%D8 | http://www.imm | 31 | 261 | 2021-11-25 | 2022-07-11 | false | false |
| 0 | About EveLynn | https://sacred-haven.org/about-2/about-evelynn/ | https://internationalmetaphysicalministry.com/ | International Me 5 | 17 | 2021-11-27 | 2022-07-19 | false | false |
| 0 | Metaphysicalsciencestorecom Jobs - Frequently Updated | https://seachengineeringjobs.com/metaphysicalsciencestorecom | https://internationalmetaphysicalministry.com/ | Internationalmet 48 | 147 | 2022-01-14 | 2022-06-10 | false | true |
| 0 | Metaphysicsinstituteorg Jobs - Frequently Updated | https://seachengineeringjobs.com/metaphysicsinstituteorg | https://internationalmetaphysicalministry.com/ | Internationalmet 48 | 154 | 2022-01-28 | 2022-01-28 | false | false |
| 0 | Universityofmetaphysicscom Jobs - Frequently Updated | https://seachengineeringjobs.com/universityofmetaphysicscom | https://internationalmetaphysicalministry.com/abou | Internationalmet 41 | 133 | 2022-01-18 | 2022-06-16 | false | true |
| 0 | University Of Metaphysics Portal Login | https://signinaccounts.com/login/University-Of-Metaphysics | https://internationalmetaphysicalministry.com/onlir | Online Center Lo 16 | 65 | 2021-10-19 | 2022-02-16 | false | false |
| 0 | Doctor Of Metaphysics Degree | https://spinka.biz/page754/doctor-of-metaphysics-degree.html | https://internationalmetaphysicalministry.com/wp-c | Metaphysical Bz 21 | 34 | 2022-05-25 | 2022-05-25 | false | false |
| 0 | Links \| Springwolf's Creations | https://springwolf.com/links/ | https://internationalmetaphysicalministry.com/ | International Me 45 | 60 | 2021-11-25 | 2022-07-25 | false | false |
| 0 | My IT Career \| Springwolf's Creations | https://springwolf.com/my-it-career/ | https://internationalmetaphysicalministry.com/ | International Me 21 | 58 | 2021-07-01 | 2022-07-22 | false | false |
| 0 | Certification and Affiliations \| Springwolf Reflections | https://springwolf.net/2013/12/20/certification-and-affiliations/ | https://internationalmetaphysicalministry.com/ | International Me 32 | 132 | 2022-04-04 | 2022-07-03 | false | false |
| 0 | January \| 2015 \| Springwolf Reflections | https://springwolf.net/2015/01/ | https://internationalmetaphysicalministry.com/ | International Me 36 | 399 | 2021-11-25 | 2022-07-16 | false | false |
| 0 | News Release – Counseling Psychology Association \| Springwolf Reflections | https://springwolf.net/2015/01/28/news-release-counseling-psychology-as | https://internationalmetaphysicalministry.com/ | International Me 30 | 131 | 2021-12-22 | 2022-06-10 | false | false |
| 0 | affiliation \| Springwolf Reflections | https://springwolf.net/tag/affiliation/ | https://internationalmetaphysicalministry.com/ | International Me 25 | 90 | 2021-12-03 | 2022-06-01 | false | false |
| 0 | association \| Springwolf Reflections | https://springwolf.net/tag/association/ | https://internationalmetaphysicalministry.com/ | International Me 25 | 127 | 2021-10-31 | 2022-07-21 | false | false |
| 0 | counseling \| Springwolf Reflections | https://springwolf.net/tag/counseling/ | https://internationalmetaphysicalministry.com/ | International Me 46 | 313 | 2021-11-12 | 2022-07-23 | false | false |
| 0 | id \| Springwolf Reflections | https://springwolf.net/tag/id/ | https://internationalmetaphysicalministry.com/ | International Me 25 | 90 | 2022-01-06 | 2022-06-27 | false | false |
| 0 | imm \| Springwolf Reflections | https://springwolf.net/tag/imm/ | https://internationalmetaphysicalministry.com/ | International Me 30 | 90 | 2021-11-28 | 2022-07-03 | false | false |
| 0 | Helpful Links - Stephanie BrownStephanie Brown | https://stephanielbrown.com/helpful-links/ | https://internationalmetaphysicalministry.com/ | International Me 29 | 18 | 2022-12-14 | 2022-06-25 | false | false |
| 0 | Doctor Of Metaphysical Science Education | https://study-education.com/doctor-of-metaphysical-science/ | https://internationalmetaphysicalministry.com/dr-w | Go Now | 48 | 125 | 2021-10-11 | 2022-03-28 | false | true |
| 0 | Doctor Of Metaphysical Science Education | https://study-education.com/doctor-of-metaphysical-science/ | https://internationalmetaphysicalministry.com/dr-m | Go Now | 48 | 125 | 2021-10-11 | 2022-03-28 | false | true |
| 0 | Doctor Of Metaphysical Science Education | https://study-education.com/doctor-of-metaphysical-science/ | https://internationalmetaphysicalministry.com/intro | Go Now | 48 | 125 | 2021-10-11 | 2022-03-28 | false | true |
| 0 | University Of Metaphysical Science Education | https://study-education.com/university-of-metaphysical-science/ | https://internationalmetaphysicalministry.com/ | Go Now | 42 | 115 | 2021-10-15 | 2022-03-29 | false | true |
| 0 | University Of Metaphysical Science Education | https://study-education.com/university-of-metaphysical-science/ | https://internationalmetaphysicalministry.com/bact | Go Now | 42 | 115 | 2021-10-15 | 2022-03-29 | false | true |
| 0 | University Of Metaphysics Study Materials | https://study-education.com/university-of-metaphysics-study-materials/ | https://internationalmetaphysicalministry.com/bact | Go Now | 43 | 116 | 2021-05-08 | 2022-03-02 | false | true |
| 0 | Msc D : Transcriptional Profile Of Er And Cr Bm Msc And Clustering Differences Dow | https://sunites25g.blogspot.com/2021/06/msc-d-transcriptional-profile-of- | https://internationalmetaphysicalministry.com/wp-c | Considering that 41 | 36 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | Msc D : Transcriptional Profile Of Er And Cr Bm Msc And Clustering Differences Dow | https://sunites25g.blogspot.com/2021/06/msc-d-transcriptional-profile-of- | https://internationalmetaphysicalministry.com/wp-c | This program is 41 | 36 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | Tattoos By Karen Schaefer Diamondheartstudios - kulturaupice | https://tatuaje.kulturaupice.cz/tattoos-by-karen-schaefer-diamondheartstu | https://internationalmetaphysicalministry.com/kare | Rev Karen Schi 32 | 29 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | Tattoos By Karen Schaefer Diamondheartstudios - kulturaupice | https://tatuaje.kulturaupice.cz/tattoos-by-karen-schaefer-diamondheartstu | https://internationalmetaphysicalministry.com/kare | international met 32 | 29 | 2022-07-18 | 2022-07-18 | true | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | What is metaphysics in simple words? - Search | https://technopagan.org/What%20is%20metaphysics%20in%20simple% | https://internationalmetaphysicalministry.com/wha | What Is Metaphr | 66 | 42 | 2022-03-26 | 2022-03-26 | false | false |
| 0 | Who is Steven bancarz, from New Age to Jesus? sex - Search | https://technopagan.org/Who%20is%20Steven%20bancarz,%20from%2( | https://internationalmetaphysicalministry.com/ | internationalmet | 77 | 90 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | Who is Steven bancarz, from New Age to Jesus? sex - Search | https://technopagan.org/Who%20is%20Steven%20bancarz,%20from%2( | https://internationalmetaphysicalministry.com/ | International Me | 77 | 90 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | Tricia Carr is a spiritual teacher, intuitive medium, clinical hypnotherapist | https://triciacarrcharm.com/about/ | https://internationalmetaphysicalministry.com/ | IMM | 13 | 34 | 2021-10-09 | 2022-06-22 | false | false |
| 0 | Hypnotherapy, online and Los Angeles sessions, for individuals.. | https://triciacarrcharm.com/hypnotherapy/ | https://internationalmetaphysicalministry.com/ | IMM | 5 | 27 | 2021-09-16 | 2022-07-19 | false | false |
| 0 | Sheryl Collins Roberson - University of Metaphysics | https://universityofmetaphysics.com/graduates-in-action-2/sheryl-collins-r | https://internationalmetaphysicalministry.com/bacl | Ordained Minist | 15 | 53 | 2022-07-25 | 2022-07-25 | true | false |
| 0 | Delmary, Ph.D. - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/Study-Metaphysics | http://internationalmetaphysicalministry.com/ | nternational Met | 45 | 65 | 2021-10-13 | 2022-07-07 | false | false |
| 0 | How do I participate in the University of metaphysics online center? - Search | https://viralbokep.com/How%20do%20I%20participate%20in%20the%20r | https://internationalmetaphysicalministry.com/abot | University of Me | 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | Search Results for mensurate | WbSrch Web Search (English) | https://wbsrch.com/search/?q=mensurate | https://internationalmetaphysicalministry.com/ | International Me | 205 | 220 | 2021-05-11 | 2022-01-20 | false | true |
| 0 | Search Results for mensurate | WbSrch Web Search (English) | https://wbsrch.com/search/?q=mensurate | https://internationalmetaphysicalministry.com/ | https://internatio | 205 | 220 | 2021-05-11 | 2022-01-20 | false | true |
| 0 | Search Results for metaphys | WbSrch Web Search (English) | https://wbsrch.com/search/?q=metaphys | https://internationalmetaphysicalministry.com/ | International Me | 205 | 220 | 2021-05-23 | 2022-01-01 | false | true |
| 0 | Search Results for metaphys | WbSrch Web Search (English) | https://wbsrch.com/search/?q=metaphys | https://internationalmetaphysicalministry.com/ | https://internatio | 205 | 220 | 2021-05-23 | 2022-01-01 | false | true |
| 0 | Search Results for theocentric | WbSrch Web Search (English) | https://wbsrch.com/search/?q=theocentric | https://internationalmetaphysicalministry.com/ | https://internatio | 55 | 70 | 2021-04-19 | 2022-01-17 | true | true |
| 0 | Search Results for theocentric | WbSrch Web Search (English) | https://wbsrch.com/search/?q=theocentric | https://internationalmetaphysicalministry.com/ | International Me | 55 | 70 | 2021-04-19 | 2022-01-17 | false | true |
| 0 | Web Site List | WebsiteDetection.Com | http://internationalmetaphysicalministry.com/ | internationalmet | 1000 | 2 | 2021-12-10 | 2022-07-01 | false | false |
| 0 | How to Study Metaphysics: 14 Steps (with Pictures) - wikiHow | https://wiki.allwiki.my.id/Study-Metaphysics | https://internationalmetaphysicalministry.com/ | https://internatio | 51 | 302 | 2022-01-13 | 2022-07-20 | false | false |
| 0 | How to Study Metaphysics: 14 Steps (with Pictures) - wikiHow | https://wiki.howtodo.my.id/Study-Metaphysics | https://internationalmetaphysicalministry.com/ | https://internatio | 50 | 305 | 2022-01-12 | 2022-07-23 | false | false |
| 0 | How to Study Metaphysics: 14 Steps (with Pictures) - wikiHow | https://wiki.howtowiki.my.id/Study-Metaphysics | https://internationalmetaphysicalministry.com/ | https://internatio | 50 | 303 | 2022-01-17 | 2022-07-19 | false | false |
| 0 | How to Study Metaphysics: 14 Steps (with Pictures) - wikiHow | https://wiki.mywiki.my.id/Study-Metaphysics | https://internationalmetaphysicalministry.com/ | https://internatio | 50 | 301 | 2022-01-15 | 2022-07-08 | false | false |
| 0 | How to Study Metaphysics: 14 Steps (with Pictures) - wikiHow | https://wikihow.my.id/Study-Metaphysics | https://internationalmetaphysicalministry.com/ | https://internatio | 50 | 306 | 2022-01-18 | 2022-07-25 | false | false |
| <mark>0</mark> | <mark>University Of Metaphysical Sciences Student Login and Support</mark> | <mark>https://worldportal.info/university-of-metaphysical-sciences-student-7953</mark> | <mark>https://internationalmetaphysicalministry.com/logir</mark> | <mark>Student Login -</mark> | <mark>33</mark> | <mark>38</mark> | <mark>2022-06-17</mark> | <mark>2022-06-23</mark> | <mark>false</mark> | <mark>false</mark> |
| <mark>0</mark> | <mark>University Of Metaphysical Sciences Student Login and Support</mark> | <mark>https://worldportal.info/university-of-metaphysical-sciences-student-7953</mark> | <mark>https://internationalmetaphysicalministry.com/logir</mark> | <mark>https://internatio</mark> | <mark>33</mark> | <mark>38</mark> | <mark>2022-06-17</mark> | <mark>2022-06-23</mark> | <mark>false</mark> | <mark>false</mark> |
| <mark>0</mark> | <mark>University Of Metaphysical Sciences Student Login and Support</mark> | <mark>https://worldportal.info/university-of-metaphysical-sciences-student-7953</mark> | <mark>https://internationalmetaphysicalministry.com/logir As you</mark> | <mark>mous</mark> | <mark>th 33</mark> | <mark>38</mark> | <mark>2022-06-17</mark> | <mark>2022-06-23</mark> | <mark>false</mark> | <mark>false</mark> |
| 0 | It Is: Proposed Plaza Development Along Brian St In Wuse 2 Abuja Nigeria - PDF Do | https://wrc.allehintergrund.com/263654311502024901 21f%20is:/proposec | https://internationalmetaphysicalministry.com/profi | internationalmet | 101 | 210 | 2021-11-28 | 2022-01-09 | false | true |
| 0 | Work With Me - 4 Winds~ All My Relations | https://www.4windsallmyrelations.com/services-offered-1/work-with-me | https://internationalmetaphysicalministry.com/miss | International Me | 6 | 89 | 2021-10-23 | 2022-06-30 | false | false |
| 0 | Karen Frazier | https://www.allaroundusfilm.com/karen-frazier.html | https://internationalmetaphysicalministry.com/ | International Me | 13 | 22 | 2021-11-05 | 2022-07-11 | false | false |
| 0 | Amirah Hall Chakra Coach | https://www.amirahhall.com/about?r_done=1 | https://internationalmetaphysicalministry.com/ | https:// internatic | 35 | 1 | 2022-07-14 | 2022-07-21 | true | false |
| 0 | university of sedona | University of Sedona - Metaphysical Degrees | https://www.anonymousite.com/search/university-of-sedona | https://internationalmetaphysicalministry.com/univ | | 13 | 41 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | university of sedona radio | Radio - University of Sedona | https://www.anonymousite.com/search/university-of-sedona-radio | https://internationalmetaphysicalministry.com/radic | | 11 | 24 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | become an ordained minister | How to Become an Ordained United Methodi | https://www.au-directory.com/search/become-an-ordained-minister | https://internationalmetaphysicalministry.com/ | | 40 | 10 | 2022-07-10 | 2022-07-10 | true | false |
| 0 | Archives - Blog | https://www.bergencountyreview.com/archives--blog | https://internationalmetaphysicalministry.com/ | International Me | 29 | 98 | 2021-11-26 | 2022-06-20 | false | true |
| 0 | Blog Archives | https://www.bergencountyreview.com/archives---blog/archives/11-2021 | https://internationalmetaphysicalministry.com/ | International Me | 20 | 79 | 2021-12-02 | 2022-06-27 | false | true |
| 0 | All Categories | https://www.bergencountyreview.com/archives---blog/category/all | https://internationalmetaphysicalministry.com/ | International Me | 27 | 98 | 2021-12-17 | 2022-06-07 | false | true |
| 0 | All Categories | https://www.bergencountyreview.com/archives---blog/category/all2 | https://internationalmetaphysicalministry.com/ | International Me | 29 | 99 | 2022-06-17 | 2022-07-07 | false | true |
| 0 | Category: Fashion And Shopping | https://www.bergencountyreview.com/archives---blog/category/fashion-an | https://internationalmetaphysicalministry.com/ | International Me | 15 | 81 | 2021-12-04 | 2022-07-08 | false | true |
| 0 | Category: Health And Fitness | https://www.bergencountyreview.com/archives---blog/category/health-anc | https://internationalmetaphysicalministry.com/ | International Me | 15 | 76 | 2021-12-09 | 2022-07-16 | false | true |
| 0 | Mystical World Conjures Positivity throughout Bergen County for Over 28 Years | https://www.bergencountyreview.com/archives---blog/mystical-world-conj | https://internationalmetaphysicalministry.com/ | International Me | 7 | 64 | 2021-11-30 | 2022-06-25 | false | true |
| 0 | Blog Posts | https://www.bergencountyreview.com/archives---blog/previous/2 | https://internationalmetaphysicalministry.com/ | International Me | 27 | 99 | 2022-06-24 | 2022-07-12 | false | true |
| 0 | International Association Of Metaphysics Doctor | https://www.best-doctor.net/international-association-of-metaphysics/ | https://internationalmetaphysicalministry.com/histc | Go Now | 46 | 128 | 2022-02-14 | 2022-02-14 | false | true |
| 0 | International Association Of Metaphysics Doctor | https://www.best-doctor.net/international-association-of-metaphysics/ | https://internationalmetaphysicalministry.com/revs | Go Now | 46 | 128 | 2022-02-14 | 2022-02-14 | false | true |
| 0 | International Association Of Metaphysics Doctor | https://www.best-doctor.net/international-association-of-metaphysics/ | https://internationalmetaphysicalministry.com/our-c | Go Now | 46 | 128 | 2022-02-14 | 2022-02-14 | false | true |
| 0 | International Association Of Metaphysics Doctor | https://www.best-doctor.net/international-association-of-metaphysics/ | https://internationalmetaphysicalministry.com/ | Go Now | 46 | 128 | 2022-02-14 | 2022-02-14 | false | true |
| 0 | International Association Of Metaphysics Doctor | https://www.best-doctor.net/international-association-of-metaphysics/ | https://internationalmetaphysicalministry.com/dr-jo | Go Now | 46 | 128 | 2022-02-14 | 2022-02-14 | false | true |
| 0 | International Association Of Metaphysics Doctor | https://www.best-doctor.net/international-association-of-metaphysics/ | https://internationalmetaphysicalministry.com/sch | Go Now | 46 | 128 | 2022-02-14 | 2022-02-14 | false | true |
| 0 | Metaphysical Bible Study Doctor | https://www.best-doctor.net/metaphysical-bible-study/ | https://internationalmetaphysicalministry.com/doct | Go Now | 46 | 120 | 2022-02-18 | 2022-02-18 | false | true |
| 0 | Dr Hinsley Health | https://www.best-health-today.com/dr-hinsley/ | https://internationalmetaphysicalministry.com/dr-cl | Go Now | 44 | 123 | 2022-02-19 | 2022-02-19 | false | true |
| 0 | List Of Metaphysical Schools | https://www.best-schools.info/list-of-metaphysical-schools/ | https://internationalmetaphysicalministry.com/ | Go Now | 41 | 115 | 2021-06-03 | 2022-01-04 | false | true |
| 0 | Accredited Metaphysics Degree Online University | https://www.best-university.com/accredited-metaphysics-degree-online/ | https://internationalmetaphysicalministry.com/bacl | Go Now | 49 | 128 | 2021-03-10 | 2022-01-27 | false | true |
| 0 | Accredited Metaphysics Degree Online University | https://www.best-university.com/accredited-metaphysics-degree-online/ | https://internationalmetaphysicalministry.com/intro | Go Now | 49 | 128 | 2021-03-10 | 2022-01-27 | false | true |
| 0 | Accredited Metaphysics Degree Online University | https://www.best-university.com/accredited-metaphysics-degree-online/ | https://internationalmetaphysicalministry.com/univ | Visit | 46 | 209 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | Become An Ordained Minister Online University | https://www.best-university.com/become-an-ordained-minister-online/ | https://internationalmetaphysicalministry.com/ | Visit | 47 | 201 | 2021-11-08 | 2022-04-23 | false | true |
| 0 | International Metaphysical University | https://www.best-university.com/international-metaphysical-university/ | https://internationalmetaphysicalministry.com/ | Visit | 39 | 198 | 2022-04-05 | 2022-04-05 | false | false |
| 0 | International Metaphysical University | https://www.best-university.com/international-metaphysical-university/ | https://internationalmetaphysicalministry.com/abo | Visit | 39 | 198 | 2022-04-05 | 2022-04-05 | false | false |
| 0 | International University Of Metaphysics | https://www.best-university.com/international-university-of-metaphysics/ | https://internationalmetaphysicalministry.com/grad | Visit | 47 | 216 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | International University Of Metaphysics | https://www.best-university.com/international-university-of-metaphysics/ | https://internationalmetaphysicalministry.com/ | Visit | 47 | 216 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | International University Of Metaphysics | https://www.best-university.com/international-university-of-metaphysics/ | https://internationalmetaphysicalministry.com/sch | Visit | 47 | 216 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | International University Of Metaphysics | https://www.best-university.com/international-university-of-metaphysics/ | https://internationalmetaphysicalministry.com/grad | Visit | 47 | 216 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | List Of Metaphysical Schools University | https://www.best-university.com/list-of-metaphysical-schools/ | https://internationalmetaphysicalministry.com/univ | Visit | 49 | 233 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | Metaphysical Schools University | https://www.best-university.com/metaphysical-schools/ | https://internationalmetaphysicalministry.com/ | Visit | 50 | 236 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Metaphysical Schools University | https://www.best-university.com/metaphysical-schools/ | https://internationalmetaphysicalministry.com/ | Go Now | 44 | 139 | 2021-08-31 | 2022-02-12 | false | true |
| 0 | Metaphysical Stores In Maryland University | https://www.best-university.com/metaphysical-stores-in-maryland/ | https://internationalmetaphysicalministry.com/abo | Go Now | 36 | 124 | 2021-09-17 | 2022-03-05 | false | true |
| 0 | Metaphysical Studies Schools University | https://www.best-university.com/metaphysical-studies-schools/ | https://internationalmetaphysicalministry.com/doct | Go Now | 44 | 134 | 2021-08-21 | 2022-02-04 | false | true |
| 0 | Metaphysical Studies Schools University | https://www.best-university.com/metaphysical-studies-schools/ | https://internationalmetaphysicalministry.com/ | Go Now | 44 | 134 | 2021-08-21 | 2022-02-04 | false | true |
| 0 | Metaphysical Studies Schools University | https://www.best-university.com/metaphysical-studies-schools/ | https://internationalmetaphysicalministry.com/intro | Visit | 50 | 225 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | Metaphysical Studies Schools University | https://www.best-university.com/metaphysical-studies-schools/ | https://internationalmetaphysicalministry.com/intro | Go Now | 44 | 134 | 2021-08-21 | 2022-02-04 | false | true |
| 0 | Metaphysical University Sedona Online | https://www.best-university.com/metaphysical-university-sedona-online/ | https://internationalmetaphysicalministry.com/ | Visit | 37 | 197 | 2021-11-13 | 2022-04-30 | false | false |
| 0 | Metaphysical University Sedona Online | https://www.best-university.com/metaphysical-university-sedona-online/ | https://internationalmetaphysicalministry.com/onlir | Visit | 37 | 197 | 2021-11-13 | 2022-04-30 | false | false |
| 0 | Metaphysical University Sedona Online | https://www.best-university.com/metaphysical-university-sedona-online/ | https://internationalmetaphysicalministry.com/post | Visit | 37 | 197 | 2021-11-13 | 2022-04-30 | false | false |
| 0 | Metaphysical University Sedona Online | https://www.best-university.com/metaphysical-university-sedona-online/ | https://internationalmetaphysicalministry.com/post | Visit | 37 | 197 | 2021-11-13 | 2022-04-30 | false | false |
| 0 | Metaphysics Degree University | https://www.best-university.com/metaphysics-degree/ | https://internationalmetaphysicalministry.com/bacl | Go Now | 44 | 141 | 2021-09-16 | 2022-03-06 | false | true |
| 0 | Metaphysics Degree University | https://www.best-university.com/metaphysics-degree/ | https://internationalmetaphysicalministry.com/intro | Go Now | 44 | 141 | 2021-09-16 | 2022-03-06 | false | true |
| 0 | Metaphysics Phd University | https://www.best-university.com/metaphysics-phd/ | https://internationalmetaphysicalministry.com/ | Go Now | 46 | 141 | 2021-08-21 | 2022-02-07 | false | true |
| 0 | Metaphysics Phd University | https://www.best-university.com/metaphysics-phd/ | https://internationalmetaphysicalministry.com/intro | Go Now | 46 | 141 | 2021-08-21 | 2022-02-07 | false | true |

Sheet

| | Name | URL 1 | URL 2 | Action | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Metaphysics Phd University | https://www.best-university.com/metaphysics-phd/ | https://internationalmetaphysicalministry.com/intro | Visit | 50 | 213 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | Ordained Minister University | https://www.best-university.com/ordained-minister/ | https://internationalmetaphysicalministry.com/bam | Visit | 40 | 176 | 2022-03-25 | 2022-03-25 | false | false |
| 0 | Ordained Minister University | https://www.best-university.com/ordained-minister/ | https://internationalmetaphysicalministry.com/abo | Visit | 40 | 176 | 2022-03-25 | 2022-03-25 | false | false |
| 0 | Phd In Metaphysical Science University | https://www.best-university.com/phd-in-metaphysical-science/ | https://internationalmetaphysicalministry.com/intro | Go Now | 43 | 152 | 2021-10-14 | 2024-04-01 | false | true |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphysical-school/ | https://internationalmetaphysicalministry.com/ | Visit | 43 | 216 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphysical-school/ | https://internationalmetaphysicalministry.com/intro | Go Now | 40 | 155 | 2021-05-25 | 2022-03-22 | false | true |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphysical-school/ | https://internationalmetaphysicalministry.com/ | Go Now | 40 | 155 | 2021-10-06 | 2022-03-22 | false | true |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphysical-school/ | https://internationalmetaphysicalministry.com/univ | Visit | 43 | 216 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | Sedona University Of Metaphysical Sciences | https://www.best-university.com/sedona-university-of-metaphysical-scien | https://internationalmetaphysicalministry.com/ | Visit | 35 | 187 | 2021-11-07 | 2022-04-26 | false | true |
| 0 | Univ Of Metaphysics University | https://www.best-university.com/univ-of-metaphysics/ | https://internationalmetaphysicalministry.com/univ | Visit | 50 | 229 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | Univ Of Metaphysics University | https://www.best-university.com/univ-of-metaphysics/ | https://internationalmetaphysicalministry.com/abo | Go Now | 48 | 147 | 2021-09-06 | 2022-02-20 | false | true |
| 0 | Univ Of Metaphysics University | https://www.best-university.com/univ-of-metaphysics/ | https://internationalmetaphysicalministry.com/abo | Visit | 50 | 229 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | University Of Metaphysics Online | https://www.best-university.com/university-of-metaphysics-online/ | https://internationalmetaphysicalministry.com/onlir | Go Now | 48 | 147 | 2021-03-03 | 2022-02-08 | false | true |
| 0 | University Of Metaphysics Online | https://www.best-university.com/university-of-metaphysics-online/ | https://internationalmetaphysicalministry.com/ | Go Now | 48 | 147 | 2021-04-08 | 2022-02-08 | false | true |
| 0 | University Of Metaphysics Online | https://www.best-university.com/university-of-metaphysics-online/ | https://internationalmetaphysicalministry.com/abo | Go Now | 48 | 147 | 2021-03-03 | 2022-02-08 | false | true |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-material | https://internationalmetaphysicalministry.com/bac | Go Now | 45 | 159 | 2021-10-07 | 2022-03-21 | false | true |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-material | https://internationalmetaphysicalministry.com/doct | Visit | 43 | 203 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-material | https://internationalmetaphysicalministry.com/rev- | Go Now | 45 | 159 | 2021-10-07 | 2022-03-21 | false | true |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-material | https://internationalmetaphysicalministry.com/intro | Visit | 43 | 203 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-material | https://internationalmetaphysicalministry.com/intro | Go Now | 45 | 159 | 2021-10-07 | 2022-03-21 | false | true |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sedona-accreditation/ | https://internationalmetaphysicalministry.com/grad | Go Now | 43 | 138 | 2021-08-16 | 2022-03-23 | false | true |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sedona-accreditation/ | https://internationalmetaphysicalministry.com/grad | Go Now | 43 | 138 | 2021-08-16 | 2022-03-23 | false | true |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sedona-accreditation/ | https://internationalmetaphysicalministry.com/onlir | Go Now | 43 | 138 | 2021-08-16 | 2022-03-23 | false | true |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sedona-accreditation/ | https://internationalmetaphysicalministry.com/univ | Visit | 43 | 220 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sedona-accreditation/ | https://internationalmetaphysicalministry.com/ | Go Now | 43 | 138 | 2021-08-16 | 2022-03-23 | false | true |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sedona-accreditation/ | https://internationalmetaphysicalministry.com/free- | Go Now | 43 | 138 | 2021-08-16 | 2022-03-23 | false | true |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sedona-accreditation/ | https://internationalmetaphysicalministry.com/abo | Go Now | 43 | 138 | 2021-08-16 | 2022-03-23 | false | true |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sedona-accreditation/ | https://internationalmetaphysicalministry.com/univ | Visit | 43 | 220 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | University Of Sedona Az | https://www.best-university.com/university-of-sedona-az/ | https://internationalmetaphysicalministry.com/theo | Visit | 48 | 213 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | University Of Sedona Az | https://www.best-university.com/university-of-sedona-az/ | https://internationalmetaphysicalministry.com/univ | Go Now | 45 | 162 | 2021-09-29 | 2022-03-15 | false | true |
| 0 | How To Become A Metaphysician School | https://www.bestschoolrankings.com/school/how-to-become-a-metaphysic | https://internationalmetaphysicalministry.com/ | Go Now | 38 | 238 | 2021-10-29 | 2022-02-27 | false | true |
| 0 | University Of Metaphysical Science School | https://www.bestschoolrankings.com/school/university-of-metaphysics-sc | https://internationalmetaphysicalministry.com/ | Go Now | 34 | 233 | 2021-08-18 | 2022-03-12 | false | true |
| 0 | University Of Metaphysics | https://www.bestschoolrankings.com/school/university-of-metaphysics/ | https://internationalmetaphysicalministry.com/abo | Go Now | 40 | 250 | 2021-10-15 | 2021-01-30 | false | true |
| 0 | University Of Sedona Metaphysics Fraud School | https://www.bestschoolrankings.com/school/university-of-sedona-metaph | https://internationalmetaphysicalministry.com/abo | Go Now | 37 | 237 | 2021-09-04 | 2022-03-03 | false | true |
| 0 | About | Business Psychic Violet Kashewa 30 Years | https://www.businesspsychic.net/about/violetkashewa | https://internationalmetaphysicalministry.com/bac | BMsc. | 2 | 15 | 2022-02-06 | 2022-06-14 | true | true |
| 0 | Holy Ghost Daycare | https://www.care-services.info/holy-ghost-daycare/ | https://internationalmetaphysicalministry.com/dr-h | Go Now | 46 | 130 | 2022-01-06 | 2022-01-06 | false | false |
| 0 | University Of Sedona Dissertation | DegreeInfo | https://www.degreeinfo.com/index.php?threads%2Funiversity-of-sedona- | https://internationalmetaphysicalministry.com/disse | http://https://inte | 8 | 163 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | American Metaphysical Doctors Association | https://www.doctor-near-me.info/american-metaphysical-doctors-associat | https://internationalmetaphysicalministry.com/our- | Go Now | 45 | 126 | 2022-03-23 | 2022-03-23 | false | true |
| 0 | American Metaphysical Doctors Association | https://www.doctor-near-me.info/american-metaphysical-doctors-associat | https://internationalmetaphysicalministry.com/dr-jo | Go Now | 45 | 126 | 2022-03-23 | 2022-03-23 | false | true |
| 0 | Become An Interfaith Minister Doctor | https://www.doctor-near-me.info/become-an-interfaith-minister/ | https://internationalmetaphysicalministry.com/ | Go Now | 46 | 126 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Bmsc Ceu Tracker Doctor | https://www.doctor-near-me.info/bmsc-ceu-tracker/ | https://internationalmetaphysicalministry.com/bac | Go Now | 43 | 121 | 2021-10-22 | 2022-03-17 | false | true |
| 0 | Doctor Of Metaphysical Science | https://www.doctor-near-me.info/doctor-of-metaphysical-science/ | https://internationalmetaphysicalministry.com/dr-n | Go Now | 45 | 128 | 2021-10-19 | 2022-02-05 | false | true |
| 0 | Doctor Of Metaphysics Degree | https://www.doctor-near-me.info/doctor-of-metaphysics-degree/ | https://internationalmetaphysicalministry.com/theo | Go Now | 43 | 123 | 2021-10-21 | 2022-03-01 | false | true |
| 0 | Doctor Of Metaphysics Degree | https://www.doctor-near-me.info/doctor-of-metaphysics-degree/ | https://internationalmetaphysicalministry.com/doct | Go Now | 46 | 129 | 2022-02-27 | 2022-03-01 | false | false |
| 0 | Doctor Of Metaphysics Degree | https://www.doctor-near-me.info/doctor-of-metaphysics-degree/ | https://internationalmetaphysicalministry.com/Intro | Go Now | 46 | 129 | 2022-02-27 | 2022-03-01 | false | false |
| 0 | Doctor Of Metaphysics | https://www.doctor-near-me.info/doctor-of-metaphysics/ | https://internationalmetaphysicalministry.com/theo | Go Now | 45 | 129 | 2021-11-03 | 2022-01-03 | false | true |
| 0 | Doctor Of Metaphysics | https://www.doctor-near-me.info/doctor-of-metaphysics/ | https://internationalmetaphysicalministry.com/dr-n | Go Now | 45 | 129 | 2022-01-03 | 2022-06-21 | false | true |
| 0 | Doctorate In Metaphysical Studies | https://www.doctor-near-me.info/doctorate-in-metaphysical-studies/ | https://internationalmetaphysicalministry.com/Intro | Go Now | 43 | 123 | 2021-12-21 | 2022-05-11 | false | true |
| 0 | Dr Of Metaphysics Degree Doctor | https://www.doctor-near-me.info/dr-of-metaphysics-degree/ | https://internationalmetaphysicalministry.com/doct | Go Now | 45 | 128 | 2021-11-08 | 2022-01-19 | false | true |
| 0 | Dr Of Metaphysics Degree Doctor | https://www.doctor-near-me.info/dr-of-metaphysics-degree/ | https://internationalmetaphysicalministry.com/rev- | Go Now | 45 | 128 | 2021-11-08 | 2022-01-19 | false | true |
| 0 | Dr Of Metaphysics Doctor | https://www.doctor-near-me.info/dr-of-metaphysics/ | https://internationalmetaphysicalministry.com/dr-k | Go Now | 46 | 132 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | Dr Of Metaphysics Doctor | https://www.doctor-near-me.info/dr-of-metaphysics/ | https://internationalmetaphysicalministry.com/dr-n | Go Now | 46 | 132 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | Dr Of Metaphysics Doctor | https://www.doctor-near-me.info/dr-of-metaphysics/ | https://internationalmetaphysicalministry.com/dr-n | Go Now | 46 | 132 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | Dr Of Metaphysics Doctor | https://www.doctor-near-me.info/dr-of-metaphysics/ | https://internationalmetaphysicalministry.com/dr-n | Go Now | 46 | 132 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | Free Doctor Of Metaphysics Degree | https://www.doctor-near-me.info/free-doctor-of-metaphysics-degree/ | https://internationalmetaphysicalministry.com/theo | Go Now | 45 | 127 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | Free Doctor Of Metaphysics Degree | https://www.doctor-near-me.info/free-doctor-of-metaphysics-degree/ | https://internationalmetaphysicalministry.com/Intro | Go Now | 43 | 122 | 2021-11-13 | 2022-01-19 | false | true |
| 0 | Metaphysical Psychology Degree Doctor | https://www.doctor-near-me.info/metaphysical-psychology-degree/ | https://internationalmetaphysicalministry.com/doct | Go Now | 43 | 122 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | Metaphysical Psychology Degree Doctor | https://www.doctor-near-me.info/metaphysical-psychology-degree/ | https://internationalmetaphysicalministry.com/Intro | Go Now | 43 | 122 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | Metaphysics Degree Online Doctor | https://www.doctor-near-me.info/metaphysics-degree-online/ | https://internationalmetaphysicalministry.com/doct | Go Now | 47 | 132 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | Metaphysics Degree Online Doctor | https://www.doctor-near-me.info/metaphysics-degree-online/ | https://internationalmetaphysicalministry.com/theo | Go Now | 47 | 132 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | Phd In Metaphysical Studies Doctor | https://www.doctor-near-me.info/phd-in-metaphysical-studies/ | https://internationalmetaphysicalministry.com/Intro | Go Now | 43 | 123 | 2021-12-17 | 2022-05-01 | false | true |
| 0 | University Of Metaphysical Sciences Review Doctor | https://www.doctor-near-me.info/university-of-metaphysical-sciences-revi | https://internationalmetaphysicalministry.com/dr-re | Go Now | 46 | 127 | 2021-12-24 | 2022-06-01 | false | true |
| 0 | University Of Metaphysical Sciences Doctor | https://www.doctor-near-me.info/university-of-metaphysical-sciences-revi | https://internationalmetaphysicalministry.com/dr-n | Go Now | 46 | 127 | 2021-12-24 | 2022-06-01 | false | true |
| 0 | University Of Metaphysical Sciences Doctor | https://www.doctor-near-me.info/university-of-metaphysical-sciences/ | https://internationalmetaphysicalministry.com/dr-ir | Go Now | 45 | 127 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | University Of Metaphysical Sciences Doctor | https://www.doctor-near-me.info/university-of-metaphysical-sciences/ | https://internationalmetaphysicalministry.com/dr-n | Go Now | 45 | 127 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | University Of Metaphysical Studies Doctor | https://www.doctor-near-me.info/university-of-metaphysical-studies/ | https://internationalmetaphysicalministry.com/ | Go Now | 44 | 122 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | University Of Metaphysical Studies Doctor | https://www.doctor-near-me.info/university-of-metaphysical-studies/ | https://internationalmetaphysicalministry.com/Intro | Go Now | 44 | 122 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | University Of Metaphysics Complaints Doctor | https://www.doctor-near-me.info/university-of-metaphysics-complaints/ | https://internationalmetaphysicalministry.com/theo | Go Now | 48 | 131 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | University Of Metaphysics Complaints Doctor | https://www.doctor-near-me.info/university-of-metaphysics-complaints/ | https://internationalmetaphysicalministry.com/Intro | Go Now | 48 | 131 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | University Of Metaphysics Complaints Doctor | https://www.doctor-near-me.info/university-of-metaphysics-complaints/ | https://internationalmetaphysicalministry.com/abo | Go Now | 48 | 131 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | University Of Metaphysics Sedona Doctor | https://www.doctor-near-me.info/university-of-metaphysics-sedona/ | https://internationalmetaphysicalministry.com/theo | Go Now | 47 | 130 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | University Of Metaphysics Sedona Doctor | https://www.doctor-near-me.info/university-of-metaphysics-sedona/ | https://internationalmetaphysicalministry.com/ | Go Now | 47 | 130 | 2022-02-23 | 2022-02-23 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Metaphysics Sedona Doctor | https://www.doctor-near-me.info/university-of-metaphysics-sedona/ | https://internationalmetaphysicalministry.com/univ | Go Now | 47 | 130 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | University Of Metaphysics Sedona Doctor | https://www.doctor-near-me.info/university-of-metaphysics-sedona/ | https://internationalmetaphysicalministry.com/dr-r | Go Now | 47 | 130 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | University Of Metaphysics Sedona Doctor | https://www.doctor-near-me.info/university-of-metaphysics-sedona/ | https://internationalmetaphysicalministry.com/diss | Go Now | 47 | 130 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | University Of Sedona Metaphysics Fraud Doctor | https://www.doctor-near-me.info/university-of-sedona-metaphysics-fraud/ | https://internationalmetaphysicalministry.com/dr-g | Go Now | 39 | 113 | 2021-12-14 | 2022-04-28 | false | true |
| 0 | Youssef Ministries Doctor | https://www.doctor-near-me.info/youssef-ministries/ | https://internationalmetaphysicalministry.com/dr-q | Go Now | 37 | 112 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | internationalmetaphysicalministry.com Server IP 67.227.159.61 - Internationalmetaph | https://www.domaininfofree.com/domain-traffic/internationalmetaphysical | https://internationalmetaphysicalministry.com/ | INTERNATION | 16 | 153 | 2022-03-10 | 2022-03-10 | false | false |
| 0 | How to Study Metaphysics: 14 Steps (with Pictures) - wikiHow | https://www.donlodin.com/Study-Metaphysics | http://internationalmetaphysicalministry.com/ | http://internation | 23 | 262 | 2022-02-09 | 2022-03-09 | false | true |
| 0 | Become A Minister Online Free University | https://www.education-university.com/become-a-minister-online-free/ | https://internationalmetaphysicalministry.com/ | Go Now | 47 | 124 | 2021-12-12 | 2022-05-31 | false | true |
| 0 | Become A Minister University | https://www.education-university.com/become-a-minister/ | https://internationalmetaphysicalministry.com/ | Go Now | 44 | 119 | 2021-10-14 | 2022-03-31 | false | true |
| 0 | Become An Ordained Minister Legally University | https://www.education-university.com/become-an-ordained-minister-legally | https://internationalmetaphysicalministry.com/ | Go Now | 47 | 123 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | Become An Ordained Minister Online University | https://www.education-university.com/become-an-ordained-minister-onlin | https://internationalmetaphysicalministry.com/ | Go Now | 48 | 125 | 2021-08-29 | 2022-05-16 | false | true |
| 0 | Become An Ordained Pastor University | https://www.education-university.com/become-an-ordained-pastor/ | https://internationalmetaphysicalministry.com/ | Go Now | 38 | 106 | 2022-04-01 | 2022-04-01 | false | false |
| 0 | Becoming An Ordained Minister University | https://www.education-university.com/becoming-an-ordained-minister/ | https://internationalmetaphysicalministry.com/ | Go Now | 20 | 70 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | Dr Gorman Az University | https://www.education-university.com/dr-gorman-az/ | https://internationalmetaphysicalministry.com/dr-g | Go Now | 37 | 103 | 2022-04-05 | 2022-04-05 | false | false |
| 0 | Free Metaphysical Studies University | https://www.education-university.com/free-metaphysical-studies/ | https://internationalmetaphysicalministry.com/intro | Go Now | 45 | 120 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | Free Ordained Minister Certificate University | https://www.education-university.com/free-ordained-minister-certificate/ | https://internationalmetaphysicalministry.com/bacl | Go Now | 45 | 119 | 2021-09-23 | 2022-03-11 | false | true |
| 0 | How To Become An Internet Ordained Minister University | https://www.education-university.com/how-to-become-an-internet-ordaine | https://internationalmetaphysicalministry.com/ | Go Now | 47 | 123 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | Institute Of Metaphysical Science University | https://www.education-university.com/institute-of-metaphysical-science/ | https://internationalmetaphysicalministry.com/ | Go Now | 37 | 103 | 2022-01-09 | 2022-06-25 | false | true |
| 0 | International School Of Ministry Scam University | https://www.education-university.com/international-school-of-ministry-sca | https://internationalmetaphysicalministry.com/ | Go Now | 47 | 124 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | International University Of Metaphysics | https://www.education-university.com/international-university-of-metaphy | https://internationalmetaphysicalministry.com/histc | Go Now | 35 | 103 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | International University Of Metaphysics | https://www.education-university.com/international-university-of-metaphy | https://internationalmetaphysicalministry.com/univ | Go Now | 35 | 103 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | International University Of Metaphysics | https://www.education-university.com/international-university-of-metaphy | https://internationalmetaphysicalministry.com/ | Go Now | 35 | 103 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | International University Of Metaphysics | https://www.education-university.com/international-university-of-metaphy | https://internationalmetaphysicalministry.com/abou | Go Now | 35 | 103 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | International University Of Metaphysics | https://www.education-university.com/international-university-of-metaphy | https://internationalmetaphysicalministry.com/univ | Go Now | 35 | 103 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | Metaphysics Institute Scam University | https://www.education-university.com/metaphysics-institute-scam/ | https://internationalmetaphysicalministry.com/ | Go Now | 42 | 119 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | Minister Ordination University | https://www.education-university.com/minister-ordination/ | https://internationalmetaphysicalministry.com/ | Go Now | 38 | 106 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Ordained Minister University | https://www.education-university.com/ordained-minister/ | https://internationalmetaphysicalministry.com/ | Go Now | 15 | 58 | 2022-03-30 | 2022-03-30 | false | false |
| 0 | Sedona School Of Metaphysics University | https://www.education-university.com/sedona-school-of-metaphysics/ | https://internationalmetaphysicalministry.com/univ | Go Now | 30 | 95 | 2022-01-01 | 2022-06-14 | false | true |
| 0 | Sedona University Of Metaphysics | https://www.education-university.com/sedona-university-of-metaphysics/ | https://internationalmetaphysicalministry.com/ | Go Now | 20 | 75 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | Self Paced Phd Programs University | https://www.education-university.com/self-paced-phd-programs/ | https://internationalmetaphysicalministry.com/intro | Go Now | 38 | 106 | 2022-04-14 | 2022-04-14 | false | false |
| 0 | The University Of Sedona | https://www.education-university.com/the-university-of-sedona/ | https://internationalmetaphysicalministry.com/ | Go Now | 46 | 128 | 2022-01-02 | 2022-06-16 | false | true |
| 0 | The University Of Sedona | https://www.education-university.com/the-university-of-sedona/ | https://internationalmetaphysicalministry.com/univ | Go Now | 46 | 128 | 2022-01-02 | 2022-06-16 | false | true |
| 0 | University Of Metaphysical Sciences Complaint | https://www.education-university.com/university-of-metaphysical-sciences | https://internationalmetaphysicalministry.com/univ | Go Now | 47 | 130 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | University Of Metaphysical Sciences Fraud | https://www.education-university.com/university-of-metaphysical-sciences | https://internationalmetaphysicalministry.com/ | Go Now | 40 | 117 | 2022-01-04 | 2022-06-19 | false | true |
| 0 | University Of Metaphysical Sciences Fraud | https://www.education-university.com/university-of-metaphysical-sciences | https://internationalmetaphysicalministry.com/rev-l | Go Now | 40 | 117 | 2022-01-04 | 2022-06-19 | false | true |
| 0 | University Of Metaphysical Sciences Reviews | https://www.education-university.com/university-of-metaphysical-sciences | https://internationalmetaphysicalministry.com/ | Go Now | 46 | 124 | 2021-07-07 | 2022-05-24 | false | true |
| 0 | University Of Metaphysical Sciences Scam | https://www.education-university.com/university-of-metaphysical-sciences | https://internationalmetaphysicalministry.com/ | Go Now | 47 | 129 | 2021-11-10 | 2022-04-29 | false | true |
| 0 | University Of Metaphysics Arizona | https://www.education-university.com/university-of-metaphysics-arizona/ | https://internationalmetaphysicalministry.com/univ | Go Now | 32 | 101 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | University Of Metaphysics Sedona | https://www.education-university.com/university-of-metaphysics-sedona/ | https://internationalmetaphysicalministry.com/univ | Go Now | 45 | 125 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | University Of Metaphysics Sedona | https://www.education-university.com/university-of-metaphysics-sedona/ | https://internationalmetaphysicalministry.com/ | Go Now | 45 | 125 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | University Of Metaphysics | https://www.education-university.com/university-of-metaphysics/ | https://internationalmetaphysicalministry.com/univ | Go Now | 46 | 128 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | University Of Metaphysics | https://www.education-university.com/university-of-metaphysics/ | https://internationalmetaphysicalministry.com/ | Go Now | 46 | 128 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | University Of Sedona Accreditation | https://www.education-university.com/university-of-sedona-accreditation/ | https://internationalmetaphysicalministry.com/univ | Go Now | 44 | 123 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | University Of Sedona Accreditation | https://www.education-university.com/university-of-sedona-accreditation/ | https://internationalmetaphysicalministry.com/cont | Go Now | 44 | 123 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | University Of Sedona Accreditation | https://www.education-university.com/university-of-sedona-accreditation/ | https://internationalmetaphysicalministry.com/broa | Go Now | 44 | 123 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | University Of Sedona Accreditation | https://www.education-university.com/university-of-sedona-accreditation/ | https://internationalmetaphysicalministry.com/abou | Go Now | 44 | 123 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | University Of Sedona Accreditation | https://www.education-university.com/university-of-sedona-accreditation/ | https://internationalmetaphysicalministry.com/univ | Go Now | 44 | 123 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | University Of Sedona Alumni | https://www.education-university.com/university-of-sedona-alumni/ | https://internationalmetaphysicalministry.com/our- | Go Now | 47 | 130 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Sedona Alumni | https://www.education-university.com/university-of-sedona-alumni/ | https://internationalmetaphysicalministry.com/diss | Go Now | 47 | 130 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Sedona Alumni | https://www.education-university.com/university-of-sedona-alumni/ | https://internationalmetaphysicalministry.com/radic | Go Now | 47 | 130 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Sedona Metaphysics Fraud | https://www.education-university.com/university-of-sedona-metaphysics-f | https://internationalmetaphysicalministry.com/ | Go Now | 35 | 105 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | University Of Sedona Phd | https://www.education-university.com/university-of-sedona-phd/ | https://internationalmetaphysicalministry.com/diss | Go Now | 44 | 123 | 2021-11-22 | 2022-05-08 | false | true |
| 0 | University Of Sedona Scam | https://www.education-university.com/university-of-sedona-scam/ | https://internationalmetaphysicalministry.com/ | Go Now | 41 | 117 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | je suis fière Harmonieux Thriller en francais ante jeličić klavir Ale Idéal Sobre | https://www.efay.co.uk/ante-jeli%C4%8Di%C4%87-klavir-k.html | https://internationalmetaphysicalministry.com/wp-c | Speakers Bio - I | 27 | 21 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | je suis fière Harmonieux Thriller en francais ante jeličić klavir Ale Idéal Sobre | https://www.efay.co.uk/ante-jeli%C4%8Di%C4%87-klavir-k.html | https://internationalmetaphysicalministry.com/wp-c | Speakers Bio - I | 27 | 21 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | je suis fière Harmonieux Thriller en francais ante jeličić klavir Ale Idéal Sobre | https://www.efay.co.uk/ante-jeli%C4%8Di%C4%87-klavir-k.html | https://internationalmetaphysicalministry.com/wp-c | Speakers Bio - I | 27 | 21 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | je suis fière Harmonieux Thriller en francais ante jeličić klavir Ale Idéal Sobre | https://www.efay.co.uk/ante-jeli%C4%8Di%C4%87-klavir-k.html | https://internationalmetaphysicalministry.com/wp-c | Speakers Bio - I | 27 | 21 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | Inconspicuous Observer's Page - Esoteric Online | https://www.esotericonline.net/profiles/profile/show?id=InconspicuousObs | https://internationalmetaphysicalministry.com/ | International Me | 22 | 124 | 2021-04-21 | 2022-01-18 | false | true |
| 0 | postgraduate ce | Postgraduate Continuing Education - Northeast Colleg | https://www.fbscan.com/find/postgraduate-ce | https://internationalmetaphysicalministry.com/post | | 9 | 46 | 2022-02-20 | 2022-06-19 | false | true |
| 0 | Qc Reflexology Greenfield Beauty | https://www.find-beauty.info/qc-reflexology-greenfield/ | https://internationalmetaphysicalministry.com/profi | Go Now | 43 | 120 | 2021-10-14 | 2022-02-13 | false | true |
| 0 | Imm Metaphysical University | https://www.find-college.com/imm-metaphysical-university/ | https://internationalmetaphysicalministry.com/grad | https://internatio | 39 | 130 | 2021-11-28 | 2022-05-19 | false | true |
| 0 | Imm Metaphysical University | https://www.find-college.com/imm-metaphysical-university/ | https://internationalmetaphysicalministry.com/miss | https://internatio | 39 | 130 | 2021-11-28 | 2022-05-19 | false | true |
| 0 | Imm Metaphysical University | https://www.find-college.com/imm-metaphysical-university/ | https://internationalmetaphysicalministry.com/ | https://internatio | 39 | 130 | 2021-11-28 | 2022-05-19 | false | true |
| 0 | Imm Metaphysical University | https://www.find-college.com/imm-metaphysical-university/ | https://internationalmetaphysicalministry.com/univ | https://internatio | 39 | 130 | 2021-11-28 | 2022-05-19 | false | true |
| 0 | Imm Metaphysical University | https://www.find-college.com/imm-metaphysical-university/ | https://internationalmetaphysicalministry.com/abou | https://internatio | 39 | 130 | 2021-11-28 | 2022-05-19 | false | true |
| 0 | International College Of Metaphysical Theory | https://www.find-college.com/international-college-of-metaphysical-theory | https://internationalmetaphysicalministry.com/ | https://internatio | 42 | 143 | 2021-12-21 | 2022-06-07 | false | true |
| 0 | International University Of Metaphysics | https://www.find-college.com/international-university-of-metaphysics/ | https://internationalmetaphysicalministry.com/ | https://internatio | 46 | 148 | 2021-11-18 | 2022-04-29 | false | true |
| 0 | International University Of Metaphysics | https://www.find-college.com/international-university-of-metaphysics/ | https://internationalmetaphysicalministry.com/grad | https://internatio | 46 | 148 | 2021-11-20 | 2022-04-29 | false | true |
| 0 | International University Of Metaphysics | https://www.find-college.com/international-university-of-metaphysics/ | https://internationalmetaphysicalministry.com/ | https://internatio | 46 | 148 | 2021-11-18 | 2022-04-29 | false | true |
| 0 | International University Of Metaphysics | https://www.find-college.com/international-university-of-metaphysics/ | https://internationalmetaphysicalministry.com/bacl | https://internatio | 46 | 148 | 2021-11-18 | 2022-04-29 | false | true |
| 0 | International University Of Metaphysics | https://www.find-college.com/international-university-of-metaphysics/ | https://internationalmetaphysicalministry.com/testi | https://internatio | 46 | 148 | 2021-11-18 | 2022-04-29 | false | true |
| 0 | Sedona University Of Metaphysical Sciences | https://www.find-college.com/sedona-university-of-metaphysical-sciences | https://internationalmetaphysicalministry.com/abou | https://internatio | 36 | 130 | 2021-11-22 | 2022-04-29 | false | true |

Sheet

| | Name | URL 1 | URL 2 | Label | # | # | Date | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Sedona University Of Metaphysical Sciences | https://www.find-college.com/sedona-university-of-metaphysical-sciences | https://internationalmetaphysicalministry.com/ | https://internatio | 36 | 130 | 2021-11-22 | 2022-04-29 | false | true |
| 0 | Sedona University Of Metaphysics Review | https://www.find-college.com/sedona-university-of-metaphysics-review/ | https://internationalmetaphysicalministry.com/ | https://internatio 46 | | 150 | 2021-10-24 | 2022-02-15 | false | true |
| 0 | Sedona University Of Metaphysica Wikipedia | https://www.find-college.com/sedona-university-of-metaphysics-wikipedia | https://internationalmetaphysicalministry.com/univ | https://internatio 38 | | 135 | 2021-11-16 | 2022-04-18 | false | true |
| 0 | Sedona University Of Metaphysics | https://www.find-college.com/sedona-university-of-metaphysics/ | https://internationalmetaphysicalministry.com/univ | https://internatio 39 | | 136 | 2021-11-21 | 2022-05-02 | false | true |
| 0 | Sedona University Of Metaphysics | https://www.find-college.com/sedona-university-of-metaphysics/ | https://internationalmetaphysicalministry.com/ | https://internatio 39 | | 136 | 2021-11-21 | 2022-05-02 | false | true |
| 0 | Sedona University Of Metaphysics | https://www.find-college.com/sedona-university-of-metaphysics/ | https://internationalmetaphysicalministry.com/abo | https://internatio 39 | | 136 | 2021-11-21 | 2022-05-02 | false | true |
| 0 | University Of Holistic Theology Scam | https://www.find-college.com/university-of-holistic-theology-scam/ | https://internationalmetaphysicalministry.com/ | https://internatio 42 | | 138 | 2022-01-03 | 2022-06-17 | false | true |
| 0 | University Of Metaphysical Science | https://www.find-college.com/university-of-metaphysical-science/ | https://internationalmetaphysicalministry.com/ | https://internatio 42 | | 141 | 2021-11-15 | 2022-04-13 | false | true |
| 0 | University Of Metaphysical Sciences Scam | https://www.find-college.com/university-of-metaphysical-sciences-scam/ | https://internationalmetaphysicalministry.com/ | https://internatio 49 | | 159 | 2021-10-14 | 2022-01-27 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.find-college.com/university-of-metaphysical-sciences/ | https://internationalmetaphysicalministry.com/ | https://internatio 41 | | 138 | 2021-10-28 | 2022-02-21 | false | true |
| 0 | University Of Metaphysics Accreditation | https://www.find-college.com/university-of-metaphysics-accreditation/ | https://internationalmetaphysicalministry.com/abo | https://internatio 39 | | 133 | 2021-12-29 | 2022-06-15 | false | true |
| 0 | University Of Metaphysics Accreditation | https://www.find-college.com/university-of-metaphysics-accreditation/ | https://internationalmetaphysicalministry.com/ | https://internatio 39 | | 133 | 2021-12-29 | 2022-06-15 | false | true |
| 0 | University Of Metaphysics Fraud | https://www.find-college.com/university-of-metaphysics-fraud/ | https://internationalmetaphysicalministry.com/abo | https://internatio 48 | | 126 | 2021-10-16 | 2022-01-29 | false | true |
| 0 | University Of Metaphysics Online | https://www.find-college.com/university-of-metaphysics-online/ | https://internationalmetaphysicalministry.com/ | https://internatio 46 | | 151 | 2021-10-19 | 2022-02-03 | false | true |
| 0 | University Of Metaphysics Online | https://www.find-college.com/university-of-metaphysics-online/ | https://internationalmetaphysicalministry.com/abo | https://internatio 46 | | 151 | 2021-10-19 | 2022-02-03 | false | true |
| 0 | University Of Metaphysics Sedona | https://www.find-college.com/university-of-metaphysics-sedona/ | https://internationalmetaphysicalministry.com/univ | https://internatio 40 | | 137 | 2021-10-23 | 2022-02-14 | false | true |
| 0 | University Of Metaphysics Sedona | https://www.find-college.com/university-of-metaphysics-sedona/ | https://internationalmetaphysicalministry.com/abo | https://internatio 40 | | 137 | 2021-10-23 | 2022-02-14 | false | true |
| 0 | University Of Sedona Accreditation | https://www.find-college.com/university-of-sedona-accreditation/ | https://internationalmetaphysicalministry.com/univ | https://internatio 43 | | 115 | 2021-10-16 | 2022-02-02 | false | true |
| 0 | University Of Sedona Accreditation | https://www.find-college.com/university-of-sedona-accreditation/ | https://internationalmetaphysicalministry.com/abo | https://internatio 43 | | 115 | 2021-10-16 | 2022-02-02 | false | true |
| 0 | University Of Sedona Metaphysics Fraud | https://www.find-college.com/university-of-sedona-metaphysics-fraud/ | https://internationalmetaphysicalministry.com/abo | https://internatio 44 | | 118 | 2021-10-15 | 2022-01-26 | false | true |
| 0 | University Of Sedona Metaphysics | https://www.find-college.com/university-of-sedona-metaphysics/ | https://internationalmetaphysicalministry.com/abo | https://internatio 38 | | 134 | 2021-10-31 | 2022-03-08 | false | true |
| 0 | University Of Sedona | https://www.find-college.com/university-of-sedona/ | https://internationalmetaphysicalministry.com/ | https://internatio 43 | | 147 | 2021-11-30 | 2022-05-14 | false | true |
| 0 | University Of Sedona | https://www.find-college.com/university-of-sedona/ | https://internationalmetaphysicalministry.com/diss | https://internatio 43 | | 147 | 2021-11-30 | 2022-05-14 | false | true |
| 0 | John Simpson Attorney Jewelry | https://www.find-jewelry-now.com/john-simpson-attorney/ | https://internationalmetaphysicalministry.com/profi Go Now | 48 | | 143 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | About — Fine Coaching | https://www.finecoachingco.com/about | https://internationalmetaphysicalministry.com/ Ordained Metap 7 | | 22 | 2021-11-07 | 2022-07-06 | false | true |
| 0 | About NJ Psychic Medium & Shamanic Practitioner, Faye Weber | Faye Weber - N J | https://www.genesisspiritualhealing.com/about/ | https://internationalmetaphysicalministry.com/ International Me 39 | | 72 | 2020-09-10 | 2022-06-22 | false | true |
| 0 | Bmsc Ceu Tracker Health | https://www.get-health-now.com/bmsc-ceu-tracker/ | https://internationalmetaphysicalministry.com/bact Go Now | 43 | | 121 | 2021-11-01 | 2022-02-10 | false | true |
| 0 | International - Page 15. Websites about: International. | https://www.gobyus.com/Web/Search/English/International/15/ | https://internationalmetaphysicalministry.com/ International Me 20 | | 23 | 2022-06-29 | 2022-06-29 | true | false |
| 0 | International, United States - Page 4. Websites about: International. | https://www.gobyus.com/Web/Search/United-States/International/4/ | https://internationalmetaphysicalministry.com/ International Me 20 | | 23 | 2021-05-27 | 2022-03-24 | false | true |
| 0 | International, United States - Page 5. Websites about: International. | https://www.gobyus.com/Web/Search/United-States/International/5/ | https://internationalmetaphysicalministry.com/ International Me 20 | | 23 | 2022-03-18 | 2022-03-20 | false | false |
| 0 | Doctor Degree In Ministry Government | https://www.goverments.info/doctor-degree-in-ministry/ | https://internationalmetaphysicalministry.com/doct Go Now | 47 | | 124 | 2022-03-10 | 2022-03-10 | false | false |
| 0 | Esp Fulfillment Health | https://www.health-smiles.com/esp-fulfillment/ | https://internationalmetaphysicalministry.com/bact Go Now | 42 | | 114 | 2021-10-07 | 2022-03-20 | false | true |
| 0 | Astrology Free Metaphysical Parapsychology Reading - Heaven's Child | https://www.heavenschild.com.au/astrology-f/astrology-free-metaphysical | https://internationalmetaphysicalministry.com/doct Metaphysical Dc 20 | | 100 | 2021-09-14 | 2022-06-25 | false | false |
| 0 | doctor of ministry in natural healing | https://www.homecontractormarketing.com/skqafix/doctor-of-ministry-in-r | https://internationalmetaphysicalministry.com/doct Metaphysical Dc 9 | | 28 | 2022-04-30 | 2022-05-02 | false | false |
| 0 | Doctor Of Metaphysical Science | https://www.hospitalaz.com/doctor-of-metaphysical-science/ | https://internationalmetaphysicalministry.com/dr-rr Go Now | 20 | | 133 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | Doctor Of Metaphysical Science | https://www.hospitalaz.com/doctor-of-metaphysical-science/ | https://internationalmetaphysicalministry.com/dr-jc Go Now | 45 | | 133 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | Anita Powell's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/anita-powell | https://internationalmetaphysicalministry.com/wp-c Rev. Anita C. Pc 512 | | 179 | 2021-05-25 | 2022-03-24 | false | true |
| 0 | Faye Weber Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/faye-weber | https://internationalmetaphysicalministry.com/ The Internationa 354 | | 166 | 2021-01-01 | 2022-02-22 | false | true |
| 0 | Faye Weber Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/faye-weber | https://internationalmetaphysicalministry.com/wp-c Rev. Faye Webe 354 | | 166 | 2021-08-26 | 2022-02-22 | false | true |
| 0 | Faye Weber Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/faye-weber | https://internationalmetaphysicalministry.com/rev-f Rev. Faye Webe 354 | | 166 | 2021-01-01 | 2022-02-22 | false | true |
| 0 | Karen Schaefer's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/karen-schaefer | https://internationalmetaphysicalministry.com/kare Rev. Karen Sch 489 | | 181 | 2021-09-23 | 2022-03-26 | false | true |
| 0 | Kim Fowler's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/kim-fowler | https://internationalmetaphysicalministry.com/wp-c Rev. Kim Y. Fov 514 | | 197 | 2021-05-07 | 2022-03-14 | false | true |
| 0 | Lakeisha Thomas's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/lakeisha-thomas | https://internationalmetaphysicalministry.com/rev-l Rev. Lakeisha T 395 | | 173 | 2021-09-25 | 2022-03-28 | false | true |
| 0 | Lakeisha Thomas's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/lakeisha-thomas | https://internationalmetaphysicalministry.com/wp-c Rev. Lakeisha T 395 | | 173 | 2021-09-25 | 2022-03-28 | false | true |
| 0 | Lakeisha Thomas's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/lakeisha-thomas | https://internationalmetaphysicalministry.com/wp-c Rev. Lakeisha T 395 | | 173 | 2021-09-25 | 2022-03-28 | false | true |
| 0 | Lakeisha Thomas's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/lakeisha-thomas | https://internationalmetaphysicalministry.com/wp-c Rev. Lakeisha T 395 | | 173 | 2021-09-25 | 2022-03-28 | false | true |
| 0 | Maria Jensen Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/maria-jensen | https://internationalmetaphysicalministry.com/dr-di Dr. Maria Jense 485 | | 207 | 2021-08-30 | 2022-02-26 | false | true |
| 0 | Renee Hart Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/renee-hart | https://internationalmetaphysicalministry.com/dr-r Rev. Dr. Renee 454 | | 170 | 2020-12-16 | 2022-02-12 | false | true |
| 0 | Robert Bryant Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/robert-bryant | https://internationalmetaphysicalministry.com/wp-c Dr. Robert Bryar 603 | | 200 | 2021-08-12 | 2022-02-10 | false | true |
| 0 | Robert Calvert's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/robert-calvert | https://internationalmetaphysicalministry.com/dr-rc Rev. Dr. Robert 510 | | 183 | 2021-09-25 | 2022-03-24 | false | true |
| 0 | Links - The International Association of Metaphysicians with Dr. Lyndall Demere (831 | https://www.internationalassociationofmetaphysicians.com/links.html | http://www.internationalmetaphysicalministry.com/ International Me 13 | | 51 | 2021-05-11 | 2022-07-25 | false | false |
| 0 | internationalmetaphysicalministry.com - International Metaphysical Ministry |.. | https://www.internationalautomotivedics.com/www/internationalmetaphysi | https://internationalmetaphysicalministry.com/robo www.internation 5 | | 95 | 2022-06-24 | 2022-06-24 | false | false |
| 0 | Kalyan Darshan | KDK YOGA | United States | https://www.kalyandarshan.com/kalyan-darshan | https://internationalmetaphysicalministry.com/ International Me 13 | | 13 | 2022-04-29 | 2022-07-23 | false | false |
| 0 | universityofsedona.com - University of Sedona - Metaphysical Degrees | https://www.keyworddensitychecker.com/site/universityofsedona.com | https://internationalmetaphysicalministry.com/ | 13 | | 84 | 2022-01-06 | 2022-01-06 | false | false |
| 0 | Metaphysical Institute Of Higher Learning | https://www.learning-study.info/metaphysical-institute-of-higher-learning/ | https://internationalmetaphysicalministry.com/hist https://internatio 39 | | 139 | 2022-02-22 | 2022-05-28 | false | true |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalministry.co | https://internationalmetaphysicalministry.com/rev-c Go Learning | 31 | | 96 | 2022-02-05 | 2022-05-28 | false | true |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalministry.co | https://internationalmetaphysicalministry.com/dr-rr Go Learning | 31 | | 96 | 2022-02-05 | 2022-05-28 | false | true |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalministry.co | https://internationalmetaphysicalministry.com/histc Go Learning | 31 | | 96 | 2022-02-05 | 2022-05-28 | false | true |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalministry.co | https://internationalmetaphysicalministry.com/dr-di Go Learning | 41 | | 115 | 2021-09-09 | 2022-02-07 | false | true |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalministry.co | https://internationalmetaphysicalministry.com/dr-dc Go Learning | 41 | | 116 | 2021-09-09 | 2022-05-28 | false | true |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalministry.co | https://internationalmetaphysicalministry.com/prof Go Learning | 29 | | 95 | 2021-09-09 | 2022-05-28 | false | true |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalministry.co | https://internationalmetaphysicalministry.com/ame Go Learning | 41 | | 116 | 2021-11-10 | 2022-05-28 | false | true |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalministry.co | https://internationalmetaphysicalministry.com/doct Go Learning | 41 | | 116 | 2021-09-09 | 2022-05-28 | false | true |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalministry.co | https://internationalmetaphysicalministry.com/grad Go Learning | 41 | | 116 | 2022-02-05 | 2022-05-28 | false | true |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalministry.co | https://internationalmetaphysicalministry.com/doct Go Learning | 41 | | 116 | 2021-09-09 | 2022-05-28 | false | true |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalministry.co | https://internationalmetaphysicalministry.com/dr-id Go Learning | 41 | | 116 | 2021-09-11 | 2022-05-28 | false | true |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalministry.co | https://internationalmetaphysicalministry.com/dr-s Go Learning | 31 | | 96 | 2021-11-10 | 2022-05-28 | false | true |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalministry.co | https://internationalmetaphysicalministry.com/rev-c Go Learning | 31 | | 96 | 2021-11-10 | 2022-05-28 | false | true |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalministry.co | https://internationalmetaphysicalministry.com/rev-c Go Learning | 31 | | 96 | 2021-11-10 | 2022-05-28 | false | true |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalministry.co | https://internationalmetaphysicalministry.com/bran Go Learning | 41 | | 116 | 2021-09-09 | 2022-05-28 | false | true |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalministry.co | https://internationalmetaphysicalministry.com/dr-s Go Learning | 31 | | 96 | 2022-02-05 | 2022-05-28 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalco | https://internationalmetaphysicalministry.com/rev-i | Go Learning | 31 | 96 | 2022-02-05 | 2022-05-28 | false | false |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalco | https://internationalmetaphysicalministry.com/chris | Go Learning | 31 | 96 | 2022-02-05 | 2022-05-28 | false | false |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalco | https://internationalmetaphysicalministry.com/viole | Go Learning | 31 | 96 | 2022-02-05 | 2022-05-28 | false | false |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysical co | https://internationalmetaphysicalministry.com/terry | Go Learning | 31 | 96 | 2022-02-05 | 2022-05-28 | false | false |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalco | https://internationalmetaphysicalministry.com/rev-i | Go Learning | 31 | 96 | 2022-02-05 | 2022-05-28 | false | false |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalco | https://internationalmetaphysicalministry.com/rev-l | Go Learning | 31 | 96 | 2022-02-05 | 2022-05-28 | false | false |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalco | https://internationalmetaphysicalministry.com/rev-l | Go Learning | 31 | 96 | 2021-11-10 | 2022-05-28 | false | false |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalco | https://internationalmetaphysicalministry.com/rev-l | Go Learning | 31 | 96 | 2021-11-10 | 2022-05-28 | false | false |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalco | https://internationalmetaphysicalministry.com/rev-l | Go Learning | 31 | 96 | 2021-11-10 | 2022-05-28 | false | false |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalco | https://internationalmetaphysicalministry.com/rev-l | Go Learning | 41 | 116 | 2021-09-09 | 2022-05-28 | false | true |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalco | https://internationalmetaphysicalministry.com/rev-l | Go Learning | 31 | 96 | 2021-11-10 | 2022-05-28 | false | false |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalco | https://internationalmetaphysicalministry.com/rev-l | Go Learning | 31 | 96 | 2021-09-09 | 2022-05-28 | false | false |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalco | https://internationalmetaphysicalministry.com/dr-rv | Go Learning | 41 | 116 | 2021-09-09 | 2022-05-28 | false | true |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalco | https://internationalmetaphysicalministry.com/rev-l | Go Learning | 31 | 96 | 2021-11-10 | 2022-05-28 | false | false |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalco | https://internationalmetaphysicalministry.com/rev-l | Go Learning | 31 | 96 | 2021-09-11 | 2022-05-28 | false | false |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalco | https://internationalmetaphysicalministry.com/post | Go Learning | 31 | 96 | 2021-09-09 | 2022-05-28 | false | false |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalco | https://internatio | | 31 | 96 | 2022-05-26 | 2022-05-28 | false | false |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalco | https://internationalmetaphysicalministry.com/anne | Go Learning | 31 | 96 | 2021-09-09 | 2022-05-28 | false | false |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalco | https://internationalmetaphysicalministry.com/ | Go Learning | 41 | 116 | 2021-09-09 | 2022-05-28 | false | true |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalco | https://internationalmetaphysicalministry.com/dr-lil | Go Learning | 31 | 96 | 2021-09-09 | 2022-05-28 | false | false |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalco | https://internationalmetaphysicalministry.com/dr-rv | Go Learning | 31 | 96 | 2021-09-09 | 2022-05-28 | false | false |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalco | https://internationalmetaphysicalministry.com/rev-j | Go Learning | 31 | 96 | 2021-09-09 | 2022-05-28 | false | false |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalco | https://internationalmetaphysicalministry.com/univ | Go Learning | 31 | 96 | 2022-02-05 | 2022-05-28 | false | false |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalco | https://internationalmetaphysicalministry.com/intro | Go Learning | 29 | 95 | 2022-05-26 | 2022-05-28 | false | true |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalco | https://internationalmetaphysicalministry.com/abou | Go Learning | 31 | 96 | 2022-02-05 | 2022-05-28 | false | false |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalco | https://internationalmetaphysicalministry.com/mas | Go Learning | 31 | 96 | 2022-02-05 | 2022-05-28 | false | false |
| 0 | Internationalmetaphysicalministry.com | https://www.learning-study.info/sites/internationalmetaphysicalco | https://internationalmetaphysicalministry.com/intro | https://internatio | 41 | 116 | 2021-09-09 | 2022-05-28 | false | true |
| 0 | University Of Metaphysics Login | Official Profile | https://www.logindriver.com/university-of-metaphysics | https://internationalmetaphysicalministry.com/onlir | Online Center Lo | 32 | 35 | 2022-06-12 | 2022-06-14 | false | false |
| 0 | University Of Metaphysics Login - (Official) Login Links | https://www.loginping.com/university-of-metaphysics | https://internationalmetaphysicalministry.com/onlir | Online Center Lo | 8 | 64 | 2022-02-20 | 2022-07-18 | false | false |
| 0 | C17-24b Dr Michael Likey and The Christ Mind | https://www.metaphysicalhub.net/post/c17-24b-dr-michael-likey-and-the-c | https://internationalmetaphysicalministry.com/ | International Me | 41 | 69 | 2021-11-16 | 2022-06-23 | false | false |
| 0 | C17-24b Dr Michael Likey and The Christ Mind | https://www.metaphysicalhub.net/post/c17-24b-dr-michael-likey-and-the-c | https://internationalmetaphysicalministry.com/ | The Internationa | 41 | 69 | 2021-10-12 | 2022-06-23 | false | false |
| 0 | Mind's Eye Open Links | Steph-Anise Leader | #mindseyeopen | https://www.mindseyeopen.com/links | https://internationalmetaphysicalministry.com/ | unnamed.png | 17 | 25 | 2022-07-25 | 2022-07-25 | true | false |
| 0 | New Ancient Secrets - In Quest of New Age Consciousness, eBook | https://www.newancientsecrets.com/NASlinks.html | https://internationalmetaphysicalministry.com/grad | https://internatio | 6 | 13 | 2021-05-08 | 2022-07-22 | false | false |
| 0 | universityofmetaphysics | University Of Metaphysics | https://www.nichesitemastery.com/search/universityofmetaphysics | https://internationalmetaphysicalministry.com/abou | | 12 | 20 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | Jak studovat metafyziku? | https://www.nolsot.cz/24129-jak-studovat-metafyziku | https://internatio | 20 | 293 | 2022-03-21 | 2022-07-08 | false | false |
| 0 | Soy Connection Newsletters Continuing Education Ce - orgu-modelleri | https://www.orgu-modelleri.net/SOY-CONNECTION-NEWSLETTERS--C | https://internationalmetaphysicalministry.com/wp-c | Rev Dorothy Bl | 100 | 2022-02-05 | 2022-03-16 | false | true |
| 0 | The Pagan's Path ~ About PagansPath.com - Lady SpringWolf, D.D. | https://www.paganspath.net/about/springwolf.htm | http://www.internationalmetaphysicalministry.com/ | International Me | 15 | 14 | 2022-02-24 | 2022-06-27 | false | false |
| 0 | RESOURCES | Rev Diane Clancy | https://www.revdianeclancy.com/resources | https://internationalmetaphysicalministry.com/ | Online Metaphys | 10 | 7 | 2022-02-07 | 2022-05-26 | false | false |
| 0 | RESOURCES | Rev Diane Clancy | https://www.revdianeclancy.com/resources | https://internationalmetaphysicalministry.com/ | Click here | 10 | 7 | 2022-02-07 | 2022-05-26 | false | false |
| 0 | Sacred Heart Spiritual Centre of Remembering(c) | https://www.sacredheartspiritualcentre.com/ | https://internationalmetaphysicalministry.com/ | | 46 | 105 | 2022-02-01 | 2022-07-18 | false | false |
| 0 | Sacred Heart Spiritual Centre of Remembering(c) | https://www.sacredheartspiritualcentre.com/ | https://internationalmetaphysicalministry.com/ | International Me | 46 | 105 | 2022-03-06 | 2022-07-18 | false | false |
| 0 | university of sedona diploma | University Of Sedona - Metaphysical Deg | https://www.safelinkchecker.com/search/university-of-sedona-diploma | https://internationalmetaphysicalministry.com/univ | | 13 | 36 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | SAIWAI | https://www.saiwai.co.za/contact/ | https://internationalmetaphysicalministry.com/ | https://internatio | 4 | 9 | 2022-02-07 | 2022-05-13 | false | true |
| 0 | Cannon University Of Metaphysical Studies Science | https://www.science-worlds.com/cannon-university-of-metaphysical-studi | https://internationalmetaphysicalministry.com/ | Go Now | 47 | 134 | 2022-03-11 | 2022-03-11 | false | false |
| 0 | Degree In Metaphysics Science | https://www.science-worlds.com/degree-in-metaphysics/ | https://internationalmetaphysicalministry.com/bact | Go Now | 45 | 127 | 2022-01-01 | 2022-06-19 | false | true |
| 0 | Degree In Metaphysics Science | https://www.science-worlds.com/degree-in-metaphysics/ | https://internationalmetaphysicalministry.com/bact | Go Now | 45 | 127 | 2022-01-01 | 2022-06-19 | false | true |
| 0 | Doctor Of Metaphysical Science | https://www.science-worlds.com/doctor-of-metaphysical-science/ | https://internationalmetaphysicalministry.com/dr-m | Go Now | 46 | 128 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Doctor Of Metaphysics Degree Science | https://www.science-worlds.com/doctor-of-metaphysics-degree/ | https://internationalmetaphysicalministry.com/dr-m | Go Now | 47 | 132 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Doctor Of Metaphysics Degree Science | https://www.science-worlds.com/doctor-of-metaphysics-degree/ | https://internationalmetaphysicalministry.com/bact | Go Now | 47 | 132 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Doctor Of Metaphysics Degree Science | https://www.science-worlds.com/doctor-of-metaphysics-degree/ | https://internationalmetaphysicalministry.com/intro | Go Now | 47 | 132 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Free Doctor Of Metaphysics Degree Science | https://www.science-worlds.com/free-doctor-of-metaphysics-degree/ | https://internationalmetaphysicalministry.com/dr-m | Go Now | 46 | 128 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | Free Doctor Of Metaphysics Degree Science | https://www.science-worlds.com/free-doctor-of-metaphysics-degree/ | https://internationalmetaphysicalministry.com/meli | Go Now | 46 | 128 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | Free Doctor Of Metaphysics Degree Science | https://www.science-worlds.com/free-doctor-of-metaphysics-degree/ | https://internationalmetaphysicalministry.com/bact | Go Now | 46 | 128 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | Free Doctor Of Metaphysics Degree Science | https://www.science-worlds.com/free-doctor-of-metaphysics-degree/ | https://internationalmetaphysicalministry.com/intro | Go Now | 46 | 128 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | Free Ministry Degrees Science | https://www.science-worlds.com/free-ministry-degrees/ | https://internationalmetaphysicalministry.com/bact | Go Now | 44 | 123 | 2022-01-02 | 2022-06-17 | false | true |
| 0 | International Church Of Metaphysical Humanism Science | https://www.science-worlds.com/international-church-of-metaphysical-hur | https://internationalmetaphysicalministry.com/ | Go Now | 13 | 63 | 2022-02-27 | 2022-02-27 | false | false |
| 0 | Main St Day Spa Science | https://www.science-worlds.com/main-st-day-spa/ | https://internationalmetaphysicalministry.com/profi | Go Now | 41 | 119 | 2021-12-13 | 2022-04-29 | false | true |
| 0 | Mearing Of The Word Meta Science | https://www.science-worlds.com/mearing-of-the-word-meta/ | https://internationalmetaphysicalministry.com/what | Go Now | 38 | 111 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Metaphysical Science Degree | https://www.science-worlds.com/metaphysical-science-degree/ | https://internationalmetaphysicalministry.com/bact | Go Now | 45 | 128 | 2021-12-18 | 2022-05-20 | false | true |
| 0 | Metaphysical Science Degree | https://www.science-worlds.com/metaphysical-science-degree/ | https://internationalmetaphysicalministry.com/bact | Go Now | 45 | 128 | 2021-12-18 | 2022-05-20 | false | true |
| 0 | Metaphysics Degree Online Science | https://www.science-worlds.com/metaphysics-degree-online/ | https://internationalmetaphysicalministry.com/intro | Go Now | 46 | 128 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | Metaphysics Degrees Online Science | https://www.science-worlds.com/metaphysics-degrees-online/ | https://internationalmetaphysicalministry.com/intro | Go Now | 35 | 105 | 2022-04-10 | 2022-04-10 | false | false |
| 0 | Metaphysics Institute Scam Science | https://www.science-worlds.com/metaphysics-institute-scam/ | https://internationalmetaphysicalministry.com/ | Go Now | 46 | 129 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Phd In Metaphysical Science | https://www.science-worlds.com/phd-in-metaphysical-science/ | https://internationalmetaphysicalministry.com/intro | Go Now | 40 | 115 | 2021-12-17 | 2022-05-16 | false | true |
| 0 | Phd In Metaphysical Studies Science | https://www.science-worlds.com/phd-in-metaphysical-studies/ | https://internationalmetaphysicalministry.com/intro | Go Now | 45 | 127 | 2021-12-23 | 2022-06-09 | false | true |
| 0 | Phd In Metaphysics Online Science | https://www.science-worlds.com/phd-in-metaphysics-online/ | https://internationalmetaphysicalministry.com/intro | Go Now | 48 | 133 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | Sedona School Of Metaphysics Science | https://www.science-worlds.com/sedona-school-of-metaphysics/ | https://internationalmetaphysicalministry.com/rev-ı | Go Now | 40 | 117 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Sedona School Of Metaphysics Science | https://www.science-worlds.com/sedona-school-of-metaphysics/ | https://internationalmetaphysicalministry.com/ | Go Now | 40 | 117 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Sedona School Of Metaphysics Science | https://www.science-worlds.com/sedona-school-of-metaphysics/ | https://internationalmetaphysicalministry.com/dr-d | Go Now | 40 | 117 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Sedona University Of Metaphysical Sciences | https://www.science-worlds.com/sedona-university-of-metaphysical-scien | https://internationalmetaphysicalministry.com/ | Go Now | 30 | 95 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | Sedona University Of Metaphysical Sciences | https://www.science-worlds.com/sedona-university-of-metaphysical-scien | https://internationalmetaphysicalministry.com/abou | Go Now | 30 | 95 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | Sedona University Of Metaphysics Review Science | https://www.science-worlds.com/sedona-university-of-metaphysics-review | https://internationalmetaphysicalministry.com/ | Go Now | 37 | 109 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | Sedona University Of Metaphysics Wikipedia Science | https://www.science-worlds.com/sedona-university-of-metaphysics-wikipe | https://internationalmetaphysicalministry.com/sedc | Go Now | 37 | 111 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Arizona Metaphysics Science | https://www.science-worlds.com/university-of-arizona-metaphysics/ | https://internationalmetaphysicalministry.com/ | Go Now | 48 | 138 | 2022-02-13 | 2022-02-13 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Metaphysical Sciences Scam | https://www.science-worlds.com/university-of-metaphysical-sciences-scam | https://internationalmetaphysicalministry.com/ | Go Now | 46 | 130 | 2021-12-14 | 2022-05-07 | false | true |
| 0 | University Of Metaphysics And Science | https://www.science-worlds.com/university-of-metaphysics-and-science/ | https://internationalmetaphysicalministry.com/bach | Go Now | 43 | 123 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | University Of Metaphysics Sedona Az Science | https://www.science-worlds.com/university-of-metaphysics-sedona-az/ | https://internationalmetaphysicalministry.com/lidia | Go Now | 37 | 110 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Metaphysics Sedona Az Science | https://www.science-worlds.com/university-of-metaphysics-sedona-az/ | | Go Now | 37 | 110 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Metaphysics Study Materials Science | https://www.science-worlds.com/university-of-metaphysics-study-material | https://internationalmetaphysicalministry.com/intro | Go Now | 47 | 132 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | What Does The Word Meta Mean Science | https://www.science-worlds.com/what-does-the-word-meta-mean/ | https://internationalmetaphysicalministry.com/what | Go Now | 35 | 105 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | marcmetaphysicalministry.com - Metaphysical Marc - Apps on Google Play | https://www.sitesinformation.com/site/marcmetaphysicalministry.com | https://internationalmetaphysicalministry.com/rev-i | | 11 | 68 | 2021-09-17 | 2022-02-20 | false | true |
| 0 | Carol Lefevre | Profile | https://www.soulalchemyhealing.ca/profile/carol_lefevre59665/profile | https://internationalmetaphysicalministry.com/ | International Me | 13 | 20 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | Carol Lefevre | Profile | https://www.soulalchemyhealing.ca/profile/carol_lefevre59665/profile | | New Thought M | 13 | 20 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | About Carol Lefevre - Soul Alchemy Healing | https://www.soulalchemyhealing.com/about-carol.html | https://internationalmetaphysicalministry.com/ | International Me | 7 | 60 | 2021-09-18 | 2022-07-25 | false | false |
| 0 | About Carol Lefevre - Soul Alchemy Healing | https://www.soulalchemyhealing.com/about-carol.html | | New Thought M | 7 | 60 | 2021-09-18 | 2022-07-25 | false | false |
| 0 | Meet Christine Heart Savage | Soul Life Connection | https://www.soullifeconnection.com/meet-christine-heart-savage | https://internationalmetaphysicalministry.com/ | https://Internatio | 10 | 44 | 2021-12-05 | 2022-06-30 | false | false |
| 0 | Are Ordained Ministers Tax Exempt Teacher | https://www.teacher-learning.com/are-ordained-ministers-tax-exempt/ | https://internationalmetaphysicalministry.com/ | Go Now | 45 | 129 | 2021-11-19 | 2022-04-05 | false | true |
| 0 | Esoteric Interfaith Church Inc Teacher | https://www.teacher-learning.com/esoteric-interfaith-church-inc/ | https://internationalmetaphysicalministry.com/ | Go Now | 46 | 131 | 2021-12-03 | 2022-05-17 | false | true |
| 0 | Free Doctor Of Divinity Degree Teacher | https://www.teacher-learning.com/free-doctor-of-divinity-degree/ | https://internationalmetaphysicalministry.com/doct | Go Now | 45 | 129 | 2022-01-31 | 2022-01-31 | false | false |
| 0 | Ordained Minister Degree Teacher | https://www.teacher-learning.com/ordained-minister-degree/ | https://internationalmetaphysicalministry.com/bach | Go Now | 44 | 127 | 2021-09-16 | 2022-01-12 | false | true |
| 0 | university of sedona address | Contact the University of Sedona | https://www.urllinking.com/finder/university-of-sedona-address | https://internationalmetaphysicalministry.com/univ | | 12 | 26 | 2022-02-19 | 2022-02-19 | false | false |
| 0 | internationalmetaphysicalministry.com - International Metaphysical Min | https://www.urllinking.com/web/internationalmetaphysicalministry | https://internationalmetaphysicalministry.com/ | | 13 | 72 | 2022-04-16 | 2022-04-16 | false | false |
| 0 | internationalmetaphysicalministry.com - International Metaphysical Min | https://www.urllinking.com/web/internationalmetaphysicalministry | https://internationalmetaphysicalministry.com/abou | | 13 | 72 | 2022-04-16 | 2022-04-16 | false | false |
| 0 | Spiritual Catalog Request | https://www.web-catalogs.com/spiritual-catalog-request/ | https://internationalmetaphysicalministry.com/ | https://internatio | 48 | 163 | 2021-09-15 | 2022-02-05 | false | true |
| 0 | international university of metaphysics | International Metaphysical U | https://www.websitekeywordchecker.com/search/international-university-c | https://internationalmetaphysicalministry.com/ | | 13 | 27 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | international university of metaphysics | International Metaphysical U | https://www.websitekeywordchecker.com/search/international-university-c | https://internationalmetaphysicalministry.com/abou | | 10 | 24 | 2022-01-16 | 2022-07-01 | false | false |
| 0 | international university of metaphysics | International Metaphysical U | https://www.websitekeywordchecker.com/search/international-university-c | https://internationalmetaphysicalministry.com/univ | | 13 | 27 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | metaphysics university online | Metaphysics University | Metaphysics S | https://www.websitekeywordchecker.com/search/metaphysics-university-c | https://internationalmetaphysicalministry.com/ | | 10 | 26 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | university of metaphysics sedona | University of Sedona - Metaphysical | https://www.websitekeywordchecker.com/search/university-of-metaphysic | https://internationalmetaphysicalministry.com/ | | 10 | 31 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | Metaphysical Healing Arts Wedding | https://www.weddingz.info/metaphysical-healing-arts/ | https://internationalmetaphysicalministry.com/rev-i | Go Now | 49 | 146 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | Metaphysical Healing Arts Wedding | https://www.weddingz.info/metaphysical-healing-arts/ | https://internationalmetaphysicalministry.com/grad | Go Now | 49 | 146 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | Doctoral Degree In Pastoral Counseling Meaning | https://www.words-definition.com/doctoral-degree-in-pastoral-counseling/ | https://internationalmetaphysicalministry.com/doct | Go Now | 47 | 130 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | What Is Metaphysical Healing Meaning | https://www.words-definition.com/what-is-metaphysical-healing/ | https://internationalmetaphysicalministry.com/what | Go Now | 42 | 120 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | University Of Metaphysical Sciences Student Login and Support | https://www.youneedthis.cc/university-of-metaphysical-sciences-student-7 | https://internationalmetaphysicalministry.com/logir | As you know, th | 33 | 39 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | University Of Metaphysical Sciences Student Login and Support | https://www.youneedthis.cc/university-of-metaphysical-sciences-student-7 | https://internationalmetaphysicalministry.com/logir | https://internatio | 33 | 39 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | University Of Metaphysical Sciences Student Login and Support | https://www.youneedthis.cc/university-of-metaphysical-sciences-student-7 | https://internationalmetaphysicalministry.com/logir | Student Login - | 33 | 39 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | How to Study Metaphysics: 14 Steps (with Pictures) - wikiHow | https://www._wikihow_com.teameo.ca/Study-Metaphysics | https://internationalmetaphysicalministry.com/ | | 23 | 262 | 2022-04-13 | 2022-06-18 | false | true |
| 0 | scientific studies on positive thinking | https://wynajemogrodzen.warszawa.pl/fhfyc/scientific-studies-on-positiv | https://internationalmetaphysicalministry.com/what | What Is Metaphy | 3 | 24 | 2021-12-31 | 2022-02-16 | false | true |
| 0 | University Of Metaphysical Sciences Student Login and Support | https://youneedthis.cc/university-of-metaphysical-sciences-student-7953 | https://internationalmetaphysicalministry.com/logir | As you know, th | 33 | 39 | 2022-07-16 | 2022-07-16 | true | false |
| 0 | University Of Metaphysical Sciences Student Login and Support | https://youneedthis.cc/university-of-metaphysical-sciences-student-7953 | https://internationalmetaphysicalministry.com/logir | Student Login - | 33 | 39 | 2022-07-16 | 2022-07-16 | true | false |
| 0 | University Of Metaphysical Sciences Student Login and Support | https://youneedthis.cc/university-of-metaphysical-sciences-student-7953 | https://internationalmetaphysicalministry.com/logir | https://internatio | 33 | 39 | 2022-07-16 | 2022-07-16 | true | false |

# METAPHYSICS.COM BACKLINKS

Sheet

| Page ascore | Source title | Source url | Target url | Anchor | External links | Internal links | First seen | Last seen | New link | Lost link |
|---|---|---|---|---|---|---|---|---|---|---|
| 62 | PHYSICS - Portal | https://indonesia.1forum.biz/ | http://metaphysics.com/ | metaphysics. | 334 | 255 | 2022-06-06 | 2022-06-06 | false | false |
| 60 | List of unaccredited institutions of higher education - Wi | https://en.wikipedia.org/wiki/List_of_unaccredited_institutions_of_higher_ed | http://www.metaphysics.com/ | University of | 452 | 2481 | 2022-01-21 | 2022-05-24 | false | false |
| 55 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/online store. | 24 | 65 | 2021-12-12 | 2022-02-12 | false | true |
| 55 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/online store. | 24 | 63 | 2021-12-06 | 2022-02-12 | false | true |
| 55 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/on | 24 | 66 | 2021-12-20 | 2022-02-12 | false | true |
| 55 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/online store. | 24 | 68 | 2022-01-05 | 2022-02-12 | false | true |
| 55 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/i online store. | 24 | 67 | 2021-12-27 | 2022-02-12 | false | true |
| 55 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/i online store. | 24 | 67 | 2022-01-10 | 2022-02-12 | false | true |
| 54 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/i online store. | 24 | 67 | 2022-02-08 | 2022-03-17 | false | true |
| 54 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/i here | 24 | 67 | 2022-01-17 | 2022-03-17 | false | true |
| 54 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/i online store. | 24 | 67 | 2022-02-14 | 2022-03-17 | false | true |
| 54 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/i online store | 24 | 67 | 2022-02-01 | 2022-03-17 | false | true |
| 54 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/i online store | 24 | 67 | 2022-01-23 | 2022-03-17 | false | true |
| 54 | University of Sedona - Metaphysical Degrees | https://universityofsedona.com/ | https://metaphysics.com/benefits/ | | 34 | 76 | 2021-04-19 | 2022-07-18 | false | false |
| 54 | University of Sedona - Metaphysical Degrees | https://universityofsedona.com/ | https://metaphysics.com/timeless- Timeless W | 34 | 76 | 2021-04-19 | 2022-07-18 | false | false |
| 54 | University of Sedona - Metaphysical Degrees | https://universityofsedona.com/ | https://metaphysics.com/timeless- | | 34 | 76 | 2021-04-19 | 2022-07-18 | false | false |
| 53 | Earn a Metaphysical Degree - Become Minister | https://universityofmetaphysics.com/ | https://metaphysics.com/benefits/ metaphysics | 31 | 88 | 2021-05-08 | 2022-07-18 | false | false |
| 53 | Earn a Metaphysical Degree - Become Minister | https://universityofmetaphysics.com/ | https://metaphysics.com/product/i Free Downloa | 31 | 88 | 2021-04-24 | 2022-07-18 | false | false |
| 53 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/i online store. | 24 | 67 | 2022-05-31 | 2022-06-24 | false | false |
| 53 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/i online store. | 24 | 67 | 2022-05-09 | 2022-06-04 | false | true |
| 53 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/i online store. | 24 | 67 | 2022-05-16 | 2022-06-17 | false | true |
| 53 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/i online store. | 24 | 67 | 2022-06-06 | 2022-06-28 | false | false |
| 53 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://metaphysics.com/wp-conte Printable Affi | 25 | 66 | 2022-07-12 | 2022-07-24 | true | false |
| 53 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://metaphysics.com/wp-conte Printable Affi | 25 | 66 | 2022-07-19 | 2022-07-24 | true | false |
| 53 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/i online store. | 25 | 66 | 2022-07-19 | 2022-07-24 | true | false |
| 53 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/i online store. | 24 | 67 | 2022-05-22 | 2022-06-17 | false | false |
| 53 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/i online store. | 24 | 67 | 2022-06-13 | 2022-07-09 | false | false |
| 53 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/i online store. | 25 | 66 | 2022-07-03 | 2022-07-24 | true | false |
| 53 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://metaphysics.com/paul-leor View the com | 25 | 66 | 2021-11-05 | 2022-07-24 | false | false |
| 53 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://metaphysics.com/paul-leor Inspirational L | 25 | 66 | 2021-11-05 | 2022-07-24 | false | false |
| 53 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://metaphysics.com/product/i meditation-dy | 25 | 66 | 2021-11-05 | 2022-07-24 | false | false |
| 53 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/i online store. | 24 | 67 | 2022-06-20 | 2022-07-17 | false | false |
| 53 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/i online store. | 24 | 67 | 2022-04-24 | 2022-06-17 | false | true |
| 53 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/i online store. | 24 | 67 | 2022-05-02 | 2022-06-17 | false | true |
| 53 | University of Sedona - Metaphysical Degrees | https://universityofsedona.com/ | https://metaphysics.com/ Metaphysics o | 34 | 76 | 2022-01-30 | 2022-06-30 | false | false |
| 52 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- Here | 25 | 63 | 2021-12-24 | 2022-04-18 | false | false |
| 52 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/ | https://metaphysics.com/wp-conte the-beginning | 21 | 66 | 2022-04-03 | 2022-05-11 | false | true |
| 52 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/ | https://universityofmetaphysics.com/product/i Mystical-Insig | 20 | 67 | 2021-05-26 | 2022-07-07 | false | false |
| 52 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/ | https://metaphysics.com/product/i | 20 | 67 | 2021-04-26 | 2022-07-07 | false | false |
| 52 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/ | https://metaphysics.com/product/i meditation-dy | 20 | 67 | 2021-12-01 | 2022-07-07 | false | false |
| 52 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/i online store. | 24 | 67 | 2022-03-06 | 2022-04-15 | false | true |
| 52 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/i online store. | 24 | 67 | 2022-04-17 | 2022-05-13 | false | false |
| 52 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/i online store. | 24 | 67 | 2022-02-27 | 2022-04-15 | false | true |
| 52 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/i online store. | 24 | 67 | 2022-04-05 | 2022-05-20 | false | true |
| 52 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/i online store. | 24 | 67 | 2022-03-29 | 2022-05-20 | false | true |
| 52 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/i online store. | 24 | 67 | 2022-04-13 | 2022-05-20 | false | true |
| 52 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/i online store. | 24 | 67 | 2022-03-23 | 2022-05-20 | false | true |
| 52 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://metaphysics.com/ Metaphysics o | 24 | 67 | 2021-11-05 | 2022-04-03 | false | false |
| 52 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://metaphysics.com/our-prodi Visit Our Stor | 24 | 67 | 2021-12-27 | 2022-05-05 | false | false |
| 52 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/i online store. | 24 | 67 | 2022-03-13 | 2022-04-15 | false | true |
| 52 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/ | https://universityofmetaphysics.com/product/i online store. | 24 | 67 | 2022-02-21 | 2022-04-15 | false | true |
| 51 | University of Sedona - Largest Metaphysical University | https://universityofsedona.com/ | https://metaphysics.com/radio/ Radio-Univer | 35 | 76 | 2021-01-16 | 2022-02-11 | false | true |
| 50 | Dr. Paul Leon Masters - Founder University of Metaphy | https://universityofmetaphysics.com/history/ | https://metaphysics.com/product/i Mystical Insig | 33 | 75 | 2021-04-23 | 2022-07-14 | false | false |
| 50 | Dr. Paul Leon Masters - Founder University of Metaphy | https://universityofmetaphysics.com/history/ | https://metaphysics.com/product/i Spiritual Minc | 33 | 75 | 2021-04-23 | 2022-07-14 | false | false |
| 50 | Dr. Paul Leon Masters - Founder University of Metaphy | https://universityofmetaphysics.com/history/ | https://metaphysics.com/product/i Meditation Dy | 33 | 75 | 2021-12-03 | 2022-07-14 | false | false |
| 50 | Dr. Paul Leon Masters - Founder University of Metaphy | https://universityofmetaphysics.com/history/ | https://metaphysics.com/paul-leor Improve Your | 33 | 75 | 2021-12-03 | 2022-07-14 | false | false |
| 48 | International Metaphysical Ministry - Become an Ordaine | https://internationalmetaphysicalministry.com/ | https://metaphysics.com/benefits/ | | 23 | 57 | 2021-04-28 | 2022-07-19 | false | false |
| 48 | International Metaphysical Ministry - Become an Ordaine | https://internationalmetaphysicalministry.com/ | https://metaphysics.com/timeless- | | 23 | 57 | 2021-04-28 | 2022-07-19 | false | false |
| 48 | International Metaphysical Ministry - Become an Ordaine | https://internationalmetaphysicalministry.com/ | https://metaphysics.com/our-prod: online store. | 23 | 57 | 2021-12-29 | 2022-07-19 | false | false |
| 48 | International Metaphysical Ministry - Become an Ordaine | https://internationalmetaphysicalministry.com/ | https://metaphysics.com/ Metaphysics o | 23 | 57 | 2021-09-28 | 2022-07-19 | false | false |
| 48 | Inspirational Lectures — The Voice Of Meditation | https://voiceofmeditation.com/lectures/ | https://metaphysics.com/ Metaphysics o | 18 | 53 | 2021-04-24 | 2022-07-17 | false | false |
| 45 | Bachelor's Program - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/bachelors-program/ | https://metaphysics.com/ Metaphysics o | 20 | 45 | 2021-05-03 | 2022-02-24 | false | false |
| 45 | What is the meaning of Metaphysics? | https://universityofsedona.com/meaning-of-metaphysics/ | https://metaphysics.com/ Metaphysics o | 13 | 45 | 2022-07-05 | 2022-07-11 | true | false |
| 43 | Living a God-Centered Life Theocentric Psychology | https://theocentricpsychology.com/ | https://metaphysics.com/our-prodi Visit Our Stor | 13 | 29 | 2022-02-22 | 2022-06-26 | false | false |
| 43 | Living a God-Centered Life Theocentric Psychology | https://theocentricpsychology.com/ | https://metaphysics.com/ Metaphysics o | 15 | 29 | 2022-01-05 | 2022-06-26 | false | false |
| 40 | เสื้อผ้าผู้ชายเท่ๆ - บันไดโอนไทน์โป | https://ml.wikipedia.org/wiki/%E0%B4%85%E0%B4%A4%E0%B4%BF%E( | https://metaphysics.com/our-prodi Visit Our Stor | 23 | 220 | 2021-09-28 | 2022-06-20 | false | false |
| 35 | The Globe - The world's most visited web pages | http://theglobe.net/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | เสื้อผ้าผู้ชาย | 23 | 8 | 2021-10-17 | 2022-07-05 | false | false |
| 33 | metaphysics define | Metaphysics | Definition of Metaph | https://www.keyworddifficultycheck.com/search/metaphysics-define | https://metaphysics.com/what-is-n | | 10 | 41 | 2021-10-21 | 2022-05-25 | false | true |
| 29 | Home - Guiding Spirit WA | https://guidingspiritwa.org/ | https://metaphysics.com/ | https://metapt | 12 | | 2022-06-12 | 2022-07-17 | false | false |
| 27 | Top 43 Similar websites like newagefraud.org and altern | https://www.sitelike.org/similar/newagefraud.org/ | http://www.metaphysics.com/ | metaphysics.c | 46 | 172 | 2021-05-26 | 2022-03-29 | false | true |

Sheet

| 26 | Time? A Mystical Perspective | https://myemail.constantcontact.com/Time--A-Mystical-Perspective.html?ai | https://metaphysics.com/ | Metaphysics | 36 | 0 | 2021-05-27 | 2022-07-10 | false | false |
|---|---|---|---|---|---|---|---|---|---|---|
| 26 | Time? A Mystical Perspective | https://myemail.constantcontact.com/Time--A-Mystical-Perspective.html?ai | https://metaphysics.com/ | Mystical Insig | 36 | 0 | 2021-05-27 | 2022-07-10 | false | false |
| 26 | Time? A Mystical Perspective | https://myemail.constantcontact.com/Time--A-Mystical-Perspective.html?ai | https://metaphysics.com/product/i | | 36 | 0 | 2021-05-27 | 2022-07-10 | false | false |
| 26 | Time? A Mystical Perspective | https://myemail.constantcontact.com/Time--A-Mystical-Perspective.html?ai | https://metaphysics.com/product/i | | 36 | 0 | 2021-05-27 | 2022-07-10 | false | false |
| 26 | Time? A Mystical Perspective | https://myemail.constantcontact.com/Time--A-Mystical-Perspective.html?ai | https://metaphysics.com/timeless- | Available He | 36 | 0 | 2021-05-27 | 2022-07-10 | false | false |
| 26 | Time? A Mystical Perspective | https://myemail.constantcontact.com/Time--A-Mystical-Perspective.html?ai | https://metaphysics.com/timeless- | Available He | 36 | 0 | 2021-05-27 | 2022-07-10 | false | false |
| 26 | Time? A Mystical Perspective | https://myemail.constantcontact.com/Time--A-Mystical-Perspective.html?ai | https://metaphysics.com/timeless- | Available He | 36 | 0 | 2021-05-27 | 2022-07-10 | false | false |
| 26 | Time? A Mystical Perspective | https://myemail.constantcontact.com/Time--A-Mystical-Perspective.html?ai | https://metaphysics.com/product/i | here. | 36 | 0 | 2021-05-27 | 2022-07-10 | false | false |
| 26 | Time? A Mystical Perspective | https://myemail.constantcontact.com/Time--A-Mystical-Perspective.html?ai | https://metaphysics.com/timeless- | Available He | 36 | 0 | 2022-01-13 | 2022-07-10 | false | false |
| 26 | Time? A Mystical Perspective | https://myemail.constantcontact.com/Time--A-Mystical-Perspective.html?ai | https://metaphysics.com/timeless- | | 36 | 0 | 2022-01-13 | 2022-07-10 | false | false |
| 25 | Incarnation by Choice, or by Energy Filtering | https://myemail.constantcontact.com/Incarnation-by-Choice--or-by-Energy- | https://metaphysics.com/ | | 36 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 25 | Incarnation by Choice, or by Energy Filtering | https://myemail.constantcontact.com/Incarnation-by-Choice--or-by-Energy- | https://metaphysics.com/ | Mystical Insig | 36 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 25 | Incarnation by Choice, or by Energy Filtering | https://myemail.constantcontact.com/Incarnation-by-Choice--or-by-Energy- | https://metaphysics.com/product/i | | 36 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 25 | Incarnation by Choice, or by Energy Filtering | https://myemail.constantcontact.com/Incarnation-by-Choice--or-by-Energy- | https://metaphysics.com/timeless- | | 36 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 25 | Incarnation by Choice, or by Energy Filtering | https://myemail.constantcontact.com/Incarnation-by-Choice--or-by-Energy- | https://metaphysics.com/timeless- | Available He | 36 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 25 | Incarnation by Choice, or by Energy Filtering | https://myemail.constantcontact.com/Incarnation-by-Choice--or-by-Energy- | https://metaphysics.com/product/i | here. | 36 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 25 | Incarnation by Choice, or by Energy Filtering | https://myemail.constantcontact.com/Incarnation-by-Choice--or-by-Energy- | https://metaphysics.com/timeless- | Available He | 36 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 25 | Incarnation by Choice, or by Energy Filtering | https://myemail.constantcontact.com/Incarnation-by-Choice--or-by-Energy- | https://metaphysics.com/ | Metaphysics | 36 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 25 | Incarnation by Choice, or by Energy Filtering | https://myemail.constantcontact.com/Incarnation-by-Choice--or-by-Energy- | https://metaphysics.com/timeless- | Available He | 36 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 25 | Incarnation by Choice, or by Energy Filtering | https://myemail.constantcontact.com/Incarnation-by-Choice--or-by-Energy- | https://metaphysics.com/timeless- | | 36 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 25 | Multi-Dimensional Universes | https://myemail.constantcontact.com/Multi-Dimensional-Universes.html?ai | https://metaphysics.com/product/i | | 36 | 0 | 2022-03-15 | 2022-05-23 | false | false |
| 25 | Multi-Dimensional Universes | https://myemail.constantcontact.com/Multi-Dimensional-Universes.html?ai | https://metaphysics.com/product/i | here. | 36 | 0 | 2022-03-15 | 2022-05-23 | false | false |
| 25 | Multi-Dimensional Universes | https://myemail.constantcontact.com/Multi-Dimensional-Universes.html?ai | https://metaphysics.com/product/i | Mystical Insig | 36 | 0 | 2022-03-15 | 2022-05-23 | false | false |
| 25 | Multi-Dimensional Universes | https://myemail.constantcontact.com/Multi-Dimensional-Universes.html?ai | https://metaphysics.com/ | Metaphysics | 36 | 0 | 2022-03-15 | 2022-05-23 | false | false |
| 25 | Multi-Dimensional Universes | https://myemail.constantcontact.com/Multi-Dimensional-Universes.html?ai | https://metaphysics.com/timeless- | | 36 | 0 | 2022-03-15 | 2022-05-23 | false | false |
| 25 | Multi-Dimensional Universes | https://myemail.constantcontact.com/Multi-Dimensional-Universes.html?ai | https://metaphysics.com/timeless- | Available He | 36 | 0 | 2022-03-15 | 2022-05-23 | false | false |
| 25 | Multi-Dimensional Universes | https://myemail.constantcontact.com/Multi-Dimensional-Universes.html?ai | https://metaphysics.com/timeless- | Available He | 36 | 0 | 2022-03-15 | 2022-05-23 | false | false |
| 25 | Multi-Dimensional Universes | https://myemail.constantcontact.com/Multi-Dimensional-Universes.html?ai | https://metaphysics.com/timeless- | Available He | 36 | 0 | 2022-03-15 | 2022-05-23 | false | false |
| 25 | Multi-Dimensional Universes | https://myemail.constantcontact.com/Multi-Dimensional-Universes.html?ai | https://metaphysics.com/timeless- | | 36 | 0 | 2022-03-15 | 2022-05-23 | false | false |
| 25 | War and Peace-Beyond This World? | https://myemail.constantcontact.com/War-and-Peace-Beyond-This-World-. | https://metaphysics.com/product/i | here. | 36 | 0 | 2022-05-02 | 2022-05-02 | false | false |
| 25 | War and Peace-Beyond This World? | https://myemail.constantcontact.com/War-and-Peace-Beyond-This-World-. | https://metaphysics.com/product/i | | 36 | 0 | 2022-05-02 | 2022-05-02 | false | false |
| 25 | War and Peace-Beyond This World? | https://myemail.constantcontact.com/War-and-Peace-Beyond-This-World-. | https://metaphysics.com/product/i | Mystical Insig | 36 | 0 | 2022-05-02 | 2022-05-02 | false | false |
| 25 | War and Peace-Beyond This World? | https://myemail.constantcontact.com/War-and-Peace-Beyond-This-World-. | https://metaphysics.com/product/i | | 36 | 0 | 2022-05-02 | 2022-05-02 | false | false |
| 25 | War and Peace-Beyond This World? | https://myemail.constantcontact.com/War-and-Peace-Beyond-This-World-. | https://metaphysics.com/timeless- | | 36 | 0 | 2022-05-02 | 2022-05-02 | false | false |
| 25 | War and Peace-Beyond This World? | https://myemail.constantcontact.com/War-and-Peace-Beyond-This-World-. | https://metaphysics.com/ | Metaphysics | 36 | 0 | 2022-05-02 | 2022-05-02 | false | false |
| 25 | War and Peace-Beyond This World? | https://myemail.constantcontact.com/War-and-Peace-Beyond-This-World-. | https://metaphysics.com/timeless- | Available He | 36 | 0 | 2022-05-02 | 2022-05-02 | false | false |
| 25 | War and Peace-Beyond This World? | https://myemail.constantcontact.com/War-and-Peace-Beyond-This-World-. | https://metaphysics.com/timeless- | Available He | 36 | 0 | 2022-05-02 | 2022-05-02 | false | false |
| 25 | War and Peace-Beyond This World? | https://myemail.constantcontact.com/War-and-Peace-Beyond-This-World-. | https://metaphysics.com/timeless- | | 36 | 0 | 2022-05-02 | 2022-05-02 | false | false |
| 25 | War and Peace-Beyond This World? | https://myemail.constantcontact.com/War-and-Peace-Beyond-This-World-. | https://metaphysics.com/timeless- | | 36 | 0 | 2022-05-02 | 2022-05-02 | false | false |
| 25 | War and Peace-Beyond This World? | https://myemail.constantcontact.com/War-and-Peace-Beyond-This-World-. | https://metaphysics.com/timeless- | Available He | 36 | 0 | 2022-05-02 | 2022-05-02 | false | false |
| 25 | 2019 Convention and Graduation - University of Metaph | https://universityofmetaphysics.com/2019-convention/ | http://metaphysics.com/ | UOM@Metal | 17 | 68 | 2021-11-20 | 2022-07-02 | false | false |
| 25 | 2019 Convention and Graduation - University of Metaph | https://universityofmetaphysics.com/2019-convention/ | http://metaphysics.com/ | UOS@Metap | 17 | 68 | 2021-11-20 | 2022-07-02 | false | false |
| 24 | Being Spiritually Tested - And, a free meditation downlo | https://myemail.constantcontact.com/Being-Spiritually-Tested---And--a-free | https://metaphysics.com/ | Metaphysics | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation downlo | https://myemail.constantcontact.com/Being-Spiritually-Tested---And--a-free | https://metaphysics.com/product/i | Available He | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation downlo | https://myemail.constantcontact.com/Being-Spiritually-Tested---And--a-free | https://metaphysics.com/product/i | Purchase the | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation downlo | https://myemail.constantcontact.com/Being-Spiritually-Tested---And--a-free | https://metaphysics.com/product/i | Available He | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation downlo | https://myemail.constantcontact.com/Being-Spiritually-Tested---And--a-free | https://metaphysics.com/product/i | here. | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation downlo | https://myemail.constantcontact.com/Being-Spiritually-Tested---And--a-free | https://metaphysics.com/product/i | Access Here | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation downlo | https://myemail.constantcontact.com/Being-Spiritually-Tested---And--a-free | https://metaphysics.com/timeless- | Available He | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation downlo | https://myemail.constantcontact.com/Being-Spiritually-Tested---And--a-free | https://metaphysics.com/product/i | Access Here | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation downlo | https://myemail.constantcontact.com/Being-Spiritually-Tested---And--a-free | https://metaphysics.com/timeless- | Timeless Wis | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation downlo | https://myemail.constantcontact.com/Being-Spiritually-Tested---And--a-free | https://metaphysics.com/our-prod | mathsys. | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation downlo | https://myemail.constantcontact.com/Being-Spiritually-Tested---And--a-free | https://metaphysics.com/radio/ | KUOS FM | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation downlo | https://myemail.constantcontact.com/Being-Spiritually-Tested---And--a-free | https://metaphysics.com/radio/ | KUOS 92.1 F | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation downlo | https://myemail.constantcontact.com/Being-Spiritually-Tested---And--a-free | https://metaphysics.com/product/i | Available He | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation downlo | https://myemail.constantcontact.com/Being-Spiritually-Tested---And--a-free | https://metaphysics.com/voice-of | Voice of Met | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Top 54 Similar websites like ppquimby.com and alternat | https://www.sitelike.org/similar/ppquimby.com/ | https://metaphysics.com/ | metaphysics | 57 | 206 | 2022-02-27 | 2022-02-27 | false | false |
| 23 | Self-Paced Distance Learning Metaphysical Degrees Ba | https://bbq.pw/VEWXd | http://www.metaphysics.com/ | Redirect me | 1 | 23 | 2022-06-16 | 2022-07-06 | false | false |
| 23 | Celebrating the Mysteries of Christ, the Resurrection anc | https://myemail.constantcontact.com/Celebrating-the-Mysteries-of-Christ--t | https://metaphysics.com/christ-co | | 37 | 0 | 2022-01-18 | 2022-03-29 | false | false |
| 23 | Celebrating the Mysteries of Christ, the Resurrection anc | https://myemail.constantcontact.com/Celebrating-the-Mysteries-of-Christ--t | https://metaphysics.com/christ-co | | 37 | 0 | 2022-01-18 | 2022-03-29 | false | false |
| 23 | Celebrating the Mysteries of Christ, the Resurrection anc | https://myemail.constantcontact.com/Celebrating-the-Mysteries-of-Christ--t | https://metaphysics.com/ | Mystical Insig | 37 | 0 | 2022-01-18 | 2022-03-29 | false | false |
| 23 | Celebrating the Mysteries of Christ, the Resurrection anc | https://myemail.constantcontact.com/Celebrating-the-Mysteries-of-Christ--t | https://metaphysics.com/product/i | here | 37 | 0 | 2022-01-18 | 2022-03-29 | false | false |
| 23 | Celebrating the Mysteries of Christ, the Resurrection anc | https://myemail.constantcontact.com/Celebrating-the-Mysteries-of-Christ--t | https://metaphysics.com/ | Metaphysics | 37 | 0 | 2022-01-18 | 2022-03-29 | false | false |
| 23 | Celebrating the Mysteries of Christ, the Resurrection anc | https://myemail.constantcontact.com/Celebrating-the-Mysteries-of-Christ--t | https://metaphysics.com/timeless- | | 37 | 0 | 2022-01-18 | 2022-03-29 | false | false |
| 23 | Celebrating the Mysteries of Christ, the Resurrection anc | https://myemail.constantcontact.com/Celebrating-the-Mysteries-of-Christ--t | https://metaphysics.com/contact/ | please click h | 37 | 0 | 2022-01-18 | 2022-03-29 | false | false |
| 23 | Celebrating the Mysteries of Christ, the Resurrection anc | https://myemail.constantcontact.com/Celebrating-the-Mysteries-of-Christ--t | https://metaphysics.com/timeless- | Timeless Wis | 37 | 0 | 2022-01-18 | 2022-03-29 | false | false |
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Making--Who-Makes-the-De | https://metaphysics.com/product/i | Mystical Insig | 40 | 0 | 2022-05-03 | 2022-05-03 | false | false |
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Making--Who-Makes-the-De | https://metaphysics.com/product/i | Mystical Insig | 40 | 0 | 2022-05-03 | 2022-05-03 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Making--Who-Makes-the-De | https://metaphysics.com/product/ | | 40 | 0 | 2022-05-03 | 2022-05-03 | false | false |
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Making--Who-Makes-the-De | https://metaphysics.com/ | Metaphysics ( | 40 | 0 | 2022-05-03 | 2022-05-03 | false | false |
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Making--Who-Makes-the-De | https://metaphysics.com/timeless- | | 40 | 0 | 2022-05-03 | 2022-05-03 | false | false |
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Making--Who-Makes-the-De | https://metaphysics.com/timeless- Available Her | 40 | 0 | 2022-05-03 | 2022-05-03 | false | false |
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Making--Who-Makes-the-De | https://metaphysics.com/timeless- Available Her | 40 | 0 | 2022-05-03 | 2022-05-03 | false | false |
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Making--Who-Makes-the-De | https://metaphysics.com/ | | 40 | 0 | 2022-05-03 | 2022-05-03 | false | false |
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Making--Who-Makes-the-De | https://metaphysics.com/product/ here. | | 40 | 0 | 2022-05-03 | 2022-05-03 | false | false |
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Making--Who-Makes-the-De | https://metaphysics.com/ | | 40 | 0 | 2022-05-03 | 2022-05-03 | false | false |
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Making--Who-Makes-the-De | https://metaphysics.com/timeless- Available Her | 40 | 0 | 2022-05-03 | 2022-05-03 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free dow | https://myemail.constantcontact.com/Discovering-Your-Life-s-Purpose--An | https://metaphysics.com/on-christ Read more | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free dov | https://myemail.constantcontact.com/Discovering-Your-Life-s-Purpose--An | https://metaphysics.com/product/ Available Her | 53 | 0 | 2021-04-24 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free dov | https://myemail.constantcontact.com/Discovering-Your-Life-s-Purpose--An | https://metaphysics.com/product/ Available Her | 53 | 0 | 2021-04-24 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free dov | https://myemail.constantcontact.com/Discovering-Your-Life-s-Purpose--An | https://metaphysics.com/ | Metaphysics ( | 53 | 0 | 2021-04-24 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free dov | https://myemail.constantcontact.com/Discovering-Your-Life-s-Purpose--An | https://metaphysics.com/voice-of- View the full \ | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free dov | https://myemail.constantcontact.com/Discovering-Your-Life-s-Purpose--An | https://metaphysics.com/product/ Free Downloa | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free dov | https://myemail.constantcontact.com/Discovering-Your-Life-s-Purpose--An | https://metaphysics.com/timeless- Available Her | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free dov | https://myemail.constantcontact.com/Discovering-Your-Life-s-Purpose--An | https://metaphysics.com/our-prod Online Store | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free dov | https://myemail.constantcontact.com/Discovering-Your-Life-s-Purpose--An | https://metaphysics.com/product/ here. | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free dov | https://myemail.constantcontact.com/Discovering-Your-Life-s-Purpose--An | https://metaphysics.com/radio/ KUOS FM | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free dov | https://myemail.constantcontact.com/Discovering-Your-Life-s-Purpose--An | https://metaphysics.com/paul-leor Available Her | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free dov | https://myemail.constantcontact.com/Discovering-Your-Life-s-Purpose--An | https://metaphysics.com/radio/ KUOS 92.1 F | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free dov | https://myemail.constantcontact.com/Discovering-Your-Life-s-Purpose--An | https://metaphysics.com/product/ Available Her | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free dov | https://myemail.constantcontact.com/Discovering-Your-Life-s-Purpose--An | https://metaphysics.com/what-is-i What is Meta | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads. | https://myemail.constantcontact.com/How-to-Receive-God-s-Guidance---- | https://metaphysics.com/product/ Free Downloa | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads. | https://myemail.constantcontact.com/How-to-Receive-God-s-Guidance---- | https://metaphysics.com/product/ Available Her | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads. | https://myemail.constantcontact.com/How-to-Receive-God-s-Guidance---- | https://metaphysics.com/timeless- Available Her | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads. | https://myemail.constantcontact.com/How-to-Receive-God-s-Guidance---- | https://metaphysics.com/product/ Free Downloa | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads. | https://myemail.constantcontact.com/How-to-Receive-God-s-Guidance---- | https://metaphysics.com/voice-of- View the com | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads. | https://myemail.constantcontact.com/How-to-Receive-God-s-Guidance---- | https://metaphysics.com/product/ | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads. | https://myemail.constantcontact.com/How-to-Receive-God-s-Guidance---- | https://metaphysics.com/product/ Dr. Masters' | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads. | https://myemail.constantcontact.com/How-to-Receive-God-s-Guidance---- | https://metaphysics.com/product/ * | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads. | https://myemail.constantcontact.com/How-to-Receive-God-s-Guidance---- | https://metaphysics.com/timeless- Available Her | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads. | https://myemail.constantcontact.com/How-to-Receive-God-s-Guidance---- | https://metaphysics.com/ | Metaphysics ( | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads. | https://myemail.constantcontact.com/How-to-Receive-God-s-Guidance---- | https://metaphysics.com/our-prod Online Store | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads. | https://myemail.constantcontact.com/How-to-Receive-God-s-Guidance---- | https://metaphysics.com/radio/ KUOS 92.1 F | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads. | https://myemail.constantcontact.com/How-to-Receive-God-s-Guidance---- | https://metaphysics.com/radio/ KUOS FM | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads. | https://myemail.constantcontact.com/How-to-Receive-God-s-Guidance---- | https://metaphysics.com/product/ Available Her | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads. | https://myemail.constantcontact.com/How-to-Receive-God-s-Guidance---- | https://metaphysics.com/paul-leor Available Her | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads. | https://myemail.constantcontact.com/How-to-Receive-God-s-Guidance---- | https://metaphysics.com/product/ Free Downloa | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads. | https://myemail.constantcontact.com/How-to-Receive-God-s-Guidance---- | https://metaphysics.com/voice-of- Read More | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads. | https://myemail.constantcontact.com/How-to-Receive-God-s-Guidance---- | https://metaphysics.com/product/ here. | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads. | https://myemail.constantcontact.com/How-to-Receive-God-s-Guidance---- | https://metaphysics.com/what-is-i What is Meta | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | Loneliness - Mystically Perceived | https://myemail.constantcontact.com/Loneliness---Mystically-Perceived.htr | https://metaphysics.com/product/ Mystical Insig | 36 | 0 | 2021-05-01 | 2022-07-15 | false | false |
| 23 | Loneliness - Mystically Perceived | https://myemail.constantcontact.com/Loneliness---Mystically-Perceived.htr | https://metaphysics.com/product/ | 36 | 0 | 2021-05-01 | 2022-07-15 | false | false |
| 23 | Loneliness - Mystically Perceived | https://myemail.constantcontact.com/Loneliness---Mystically-Perceived.htr | https://metaphysics.com/product/ | 36 | 0 | 2021-05-01 | 2022-07-15 | false | false |
| 23 | Loneliness - Mystically Perceived | https://myemail.constantcontact.com/Loneliness---Mystically-Perceived.htr | https://metaphysics.com/timeless- | 36 | 0 | 2021-05-01 | 2022-07-15 | false | false |
| 23 | Loneliness - Mystically Perceived | https://myemail.constantcontact.com/Loneliness---Mystically-Perceived.htr | https://metaphysics.com/product/ here. | 36 | 0 | 2021-05-01 | 2022-07-15 | false | false |
| 23 | Loneliness - Mystically Perceived | https://myemail.constantcontact.com/Loneliness---Mystically-Perceived.htr | https://metaphysics.com/timeless- Available Her | 36 | 0 | 2021-05-01 | 2022-07-15 | false | false |
| 23 | Loneliness - Mystically Perceived | https://myemail.constantcontact.com/Loneliness---Mystically-Perceived.htr | https://metaphysics.com/timeless- Available Her | 36 | 0 | 2022-02-08 | 2022-07-15 | false | false |
| 23 | Loneliness - Mystically Perceived | https://myemail.constantcontact.com/Loneliness---Mystically-Perceived.htr | https://metaphysics.com/ | Metaphysics ( | 36 | 0 | 2022-02-08 | 2022-07-15 | false | false |
| 23 | Loneliness - Mystically Perceived | https://myemail.constantcontact.com/Loneliness---Mystically-Perceived.htr | https://metaphysics.com/timeless- | 36 | 0 | 2021-10-12 | 2022-07-15 | false | false |
| 23 | Loneliness - Mystically Perceived | https://myemail.constantcontact.com/Loneliness---Mystically-Perceived.htr | https://metaphysics.com/timeless- Available Her | 36 | 0 | 2021-10-12 | 2022-07-15 | false | false |
| 23 | The Silence of Absolute Love | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love.html?a | https://metaphysics.com/ | Metaphysics ( | 36 | 0 | 2022-01-11 | 2022-07-17 | false | false |
| 23 | The Silence of Absolute Love | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love.html?a | https://metaphysics.com/product/ | 36 | 0 | 2022-01-11 | 2022-07-17 | false | false |
| 23 | The Silence of Absolute Love | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love.html?a | https://metaphysics.com/product/ Mystical Insig | 36 | 0 | 2022-01-11 | 2022-07-17 | false | false |
| 23 | The Silence of Absolute Love | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love.html?a | https://metaphysics.com/timeless- Available Her | 36 | 0 | 2022-01-11 | 2022-07-17 | false | false |
| 23 | The Silence of Absolute Love | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love.html?a | https://metaphysics.com/timeless- Available Her | 36 | 0 | 2022-01-11 | 2022-07-17 | false | false |
| 23 | The Silence of Absolute Love | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love.html?a | https://metaphysics.com/timeless- | 36 | 0 | 2022-01-11 | 2022-07-17 | false | false |
| 23 | The Silence of Absolute Love | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love.html?a | https://metaphysics.com/product/ here. | 36 | 0 | 2022-01-11 | 2022-07-17 | false | false |
| 23 | The Silence of Absolute Love | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love.html?a | https://metaphysics.com/timeless- Available Her | 36 | 0 | 2022-01-11 | 2022-07-17 | false | false |
| 23 | The Silence of Absolute Love | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love.html?a | https://metaphysics.com/timeless- | 36 | 0 | 2022-01-11 | 2022-07-17 | false | false |
| 23 | Universal God Beingness: An Expanded Mystical View | https://myemail.constantcontact.com/Universal-God-Beingness--An-Expan | https://metaphysics.com/timeless- | 36 | 0 | 2022-07-16 | 2022-07-18 | true | false |
| 23 | Universal God Beingness: An Expanded Mystical View | https://myemail.constantcontact.com/Universal-God-Beingness--An-Expan | https://metaphysics.com/product/ Mystical Insig | 36 | 0 | 2022-07-16 | 2022-07-18 | true | false |
| 23 | Universal God Beingness: An Expanded Mystical View | https://myemail.constantcontact.com/Universal-God-Beingness--An-Expan | https://metaphysics.com/product/ here. | 36 | 0 | 2022-07-16 | 2022-07-18 | true | false |
| 23 | Universal God Beingness: An Expanded Mystical View | https://myemail.constantcontact.com/Universal-God-Beingness--An-Expan | https://metaphysics.com/timeless- | 36 | 0 | 2022-07-16 | 2022-07-18 | true | false |
| 23 | Universal God Beingness: An Expanded Mystical View | https://myemail.constantcontact.com/Universal-God-Beingness--An-Expan | https://metaphysics.com/ | Metaphysics ( | 36 | 0 | 2022-07-16 | 2022-07-18 | true | false |
| 23 | Universal God Beingness: An Expanded Mystical View | https://myemail.constantcontact.com/Universal-God-Beingness--An-Expan | https://metaphysics.com/timeless- Available Her | 36 | 0 | 2022-07-16 | 2022-07-18 | true | false |
| 23 | Universal God Beingness: An Expanded Mystical View | https://myemail.constantcontact.com/Universal-God-Beingness--An-Expan | https://metaphysics.com/timeless- | 36 | 0 | 2022-07-16 | 2022-07-18 | true | false |
| 23 | Universal God Beingness: An Expanded Mystical View | https://myemail.constantcontact.com/Universal-God-Beingness--An-Expan | https://metaphysics.com/timeless- | 36 | 0 | 2022-07-16 | 2022-07-18 | true | false |

Sheet

| # | Name | URL 1 | URL 2 | Label | # | # | Date 1 | Date 2 | Bool 1 | Bool 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 23 | Universal God Beingness: An Expanded Mystical View | https://myemail.constantcontact.com/Universal-God-Beingness--An-Expan | https://metaphysics.com/timeless- | Available Her | 36 | 0 | 2022-07-16 | 2022-07-18 | true | false |
| 23 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/ | online store. | 24 | 65 | 2022-01-02 | 2022-01-06 | false | false |
| 23 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/ | online store. | 22 | 64 | 2021-12-27 | 2022-01-06 | true | true |
| 22 | Alpha and Omega | https://myemail.constantcontact.com/Alpha-and-Omega.html?aid=t4rxxED | https://metaphysics.com/product/ | | 32 | 0 | 2022-04-27 | 2022-04-27 | false | false |
| 22 | Alpha and Omega | https://myemail.constantcontact.com/Alpha-and-Omega.html?aid=t4rxxED | https://metaphysics.com/product/ | FREE DOWN | 32 | 0 | 2022-04-27 | 2022-04-27 | false | false |
| 22 | Alpha and Omega | https://myemail.constantcontact.com/Alpha-and-Omega.html?aid=t4rxxED | https://metaphysics.com/product/ | | 32 | 0 | 2022-04-27 | 2022-04-27 | false | false |
| 22 | Alpha and Omega | https://myemail.constantcontact.com/Alpha-and-Omega.html?aid=t4rxxED | https://metaphysics.com/ | here. | 32 | 0 | 2022-04-27 | 2022-04-27 | false | false |
| 22 | Alpha and Omega | https://myemail.constantcontact.com/Alpha-and-Omega.html?aid=t4rxxED | https://metaphysics.com/ | Metaphysics | 32 | 0 | 2022-04-27 | 2022-04-27 | false | false |
| 22 | Exploring Consciousness | https://myemail.constantcontact.com/Exploring-Consciousness.html?aid=7l | https://metaphysics.com/product/ | | 34 | 0 | 2022-05-09 | 2022-05-09 | false | false |
| 22 | Exploring Consciousness | https://myemail.constantcontact.com/Exploring-Consciousness.html?aid=7l | https://metaphysics.com/product/ | Mystical Insig | 34 | 0 | 2022-05-09 | 2022-05-09 | false | false |
| 22 | Exploring Consciousness | https://myemail.constantcontact.com/Exploring-Consciousness.html?aid=7l | https://metaphysics.com/ | Metaphysics | 34 | 0 | 2022-05-09 | 2022-05-09 | false | false |
| 22 | Exploring Consciousness | https://myemail.constantcontact.com/Exploring-Consciousness.html?aid=7l | https://metaphysics.com/product/ | here. | 34 | 0 | 2022-05-09 | 2022-05-09 | false | false |
| 22 | Exploring Consciousness | https://myemail.constantcontact.com/Exploring-Consciousness.html?aid=7l | https://metaphysics.com/wp-conte | Printable Affi | 34 | 0 | 2022-05-09 | 2022-05-09 | false | false |
| 22 | Exploring Consciousness | https://myemail.constantcontact.com/Exploring-Consciousness.html?aid=7l | https://metaphysics.com/timeless- | AVAILABLE | 34 | 0 | 2022-05-09 | 2022-05-09 | false | false |
| 22 | Exploring Consciousness | https://myemail.constantcontact.com/Exploring-Consciousness.html?aid=7l | https://metaphysics.com/ | | 34 | 0 | 2022-05-09 | 2022-05-09 | false | false |
| 22 | Healing - A Mystical Perspective | https://myemail.constantcontact.com/Healing---A-Mystical-Perspective.htm | https://metaphysics.com/product/ | Mystical Insig | 40 | 0 | 2022-07-12 | 2022-07-12 | true | true |
| 22 | Healing - A Mystical Perspective | https://myemail.constantcontact.com/Healing---A-Mystical-Perspective.htm | https://metaphysics.com/product/ | | 40 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 22 | Healing - A Mystical Perspective | https://myemail.constantcontact.com/Healing---A-Mystical-Perspective.htm | https://metaphysics.com/ | Metaphysics | 40 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 22 | Healing - A Mystical Perspective | https://myemail.constantcontact.com/Healing---A-Mystical-Perspective.htm | https://metaphysics.com/timeless- | | 40 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 22 | Healing - A Mystical Perspective | https://myemail.constantcontact.com/Healing---A-Mystical-Perspective.htm | https://metaphysics.com/timeless- | Available Her | 40 | 0 | 2022-07-12 | 2022-07-12 | true | true |
| 22 | Healing - A Mystical Perspective | https://myemail.constantcontact.com/Healing---A-Mystical-Perspective.htm | https://metaphysics.com/timeless- | Available Her | 40 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 22 | Healing - A Mystical Perspective | https://myemail.constantcontact.com/Healing---A-Mystical-Perspective.htm | https://metaphysics.com/timeless- | | 40 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 22 | Healing - A Mystical Perspective | https://myemail.constantcontact.com/Healing---A-Mystical-Perspective.htm | https://metaphysics.com/product/ | here. | 40 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 22 | Healing - A Mystical Perspective | https://myemail.constantcontact.com/Healing---A-Mystical-Perspective.htm | https://metaphysics.com/timeless- | Available Her | 40 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 22 | Healing - A Mystical Perspective | https://myemail.constantcontact.com/Healing---A-Mystical-Perspective.htm | https://metaphysics.com/timeless- | | 40 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 22 | Improving Relationships with Others | https://myemail.constantcontact.com/Improving-Relationships-with-Others.l | https://metaphysics.com/product/ | | 31 | 0 | 2022-03-23 | 2022-03-23 | false | false |
| 22 | Improving Relationships with Others | https://myemail.constantcontact.com/Improving-Relationships-with-Others.l | https://metaphysics.com/product/ | | 31 | 0 | 2022-03-23 | 2022-03-23 | false | false |
| 22 | Improving Relationships with Others | https://myemail.constantcontact.com/Improving-Relationships-with-Others.l | https://metaphysics.com/product/ | here. | 31 | 0 | 2022-03-23 | 2022-03-23 | false | false |
| 22 | Improving Relationships with Others | https://myemail.constantcontact.com/Improving-Relationships-with-Others.l | https://metaphysics.com/timeless- | | 31 | 0 | 2022-03-23 | 2022-03-23 | false | false |
| 22 | Improving Relationships with Others | https://myemail.constantcontact.com/Improving-Relationships-with-Others.l | https://metaphysics.com/timeless- | Available Her | 31 | 0 | 2022-03-23 | 2022-03-23 | false | false |
| 22 | Improving Relationships with Others | https://myemail.constantcontact.com/Improving-Relationships-with-Others.l | https://metaphysics.com/ | Metaphysics | 31 | 0 | 2022-03-23 | 2022-03-23 | false | false |
| 22 | Love in Extremes | https://myemail.constantcontact.com/Love-in-Extremes.html?aid=UljaNJEl | https://metaphysics.com/product/ | | 40 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 22 | Love in Extremes | https://myemail.constantcontact.com/Love-in-Extremes.html?aid=UljaNJEl | https://metaphysics.com/ | Metaphysics | 40 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 22 | Love in Extremes | https://myemail.constantcontact.com/Love-in-Extremes.html?aid=UljaNJEl | https://metaphysics.com/product/ | Mystical Insig | 40 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 22 | Love in Extremes | https://myemail.constantcontact.com/Love-in-Extremes.html?aid=UljaNJEl | https://metaphysics.com/timeless- | | 40 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 22 | Love in Extremes | https://myemail.constantcontact.com/Love-in-Extremes.html?aid=UljaNJEl | https://metaphysics.com/timeless- | | 40 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 22 | Love in Extremes | https://myemail.constantcontact.com/Love-in-Extremes.html?aid=UljaNJEl | https://metaphysics.com/timeless- | Available Her | 40 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 22 | Love in Extremes | https://myemail.constantcontact.com/Love-in-Extremes.html?aid=UljaNJEl | https://metaphysics.com/timeless- | | 40 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 22 | Love in Extremes | https://myemail.constantcontact.com/Love-in-Extremes.html?aid=UljaNJEl | https://metaphysics.com/timeless- | Available Her | 40 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 22 | Love in Extremes | https://myemail.constantcontact.com/Love-in-Extremes.html?aid=UljaNJEl | https://metaphysics.com/product/ | here. | 40 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 22 | Programmed Longevity or Universal Timekeeping | https://myemail.constantcontact.com/Programmed-Longevity-or-Universal- | https://metaphysics.com/product/ | | 40 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 22 | Programmed Longevity or Universal Timekeeping | https://myemail.constantcontact.com/Programmed-Longevity-or-Universal- | https://metaphysics.com/product/ | Mystical Insig | 40 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 22 | Programmed Longevity or Universal Timekeeping | https://myemail.constantcontact.com/Programmed-Longevity-or-Universal- | https://metaphysics.com/product/ | | 40 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 22 | Programmed Longevity or Universal Timekeeping | https://myemail.constantcontact.com/Programmed-Longevity-or-Universal- | https://metaphysics.com/timeless- | | 40 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 22 | Programmed Longevity or Universal Timekeeping | https://myemail.constantcontact.com/Programmed-Longevity-or-Universal- | https://metaphysics.com/timeless- | Available Her | 40 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 22 | Programmed Longevity or Universal Timekeeping | https://myemail.constantcontact.com/Programmed-Longevity-or-Universal- | https://metaphysics.com/timeless- | | 40 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 22 | Programmed Longevity or Universal Timekeeping | https://myemail.constantcontact.com/Programmed-Longevity-or-Universal- | https://metaphysics.com/ | Metaphysics | 40 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 22 | Programmed Longevity or Universal Timekeeping | https://myemail.constantcontact.com/Programmed-Longevity-or-Universal- | https://metaphysics.com/product/ | here. | 40 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 22 | Programmed Longevity or Universal Timekeeping | https://myemail.constantcontact.com/Programmed-Longevity-or-Universal- | https://metaphysics.com/timeless- | | 40 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 22 | Programmed Longevity or Universal Timekeeping | https://myemail.constantcontact.com/Programmed-Longevity-or-Universal- | https://metaphysics.com/timeless- | Available Her | 40 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 22 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/ | online store. | 24 | 63 | 2021-12-12 | 2022-02-15 | false | true |
| 22 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/ | on | 22 | 64 | 2021-12-06 | 2022-02-15 | false | true |
| 22 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/ | online store. | 24 | 64 | 2022-02-06 | 2022-02-15 | false | true |
| 22 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/ | online store. | 24 | 63 | 2021-11-20 | 2022-02-15 | false | true |
| 22 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/ | here | 22 | 66 | 2022-01-17 | 2022-02-15 | false | true |
| 22 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/ | online store. | 22 | 65 | 2022-01-23 | 2022-02-15 | false | true |
| 22 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/ | online store. | 24 | 64 | 2022-01-30 | 2022-02-15 | false | true |
| 22 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/ | online store. | 24 | 64 | 2022-02-09 | 2022-02-15 | false | true |
| 21 | University of Metaphysics Helps Visitors Plug into Sedor | http://ec2-52-9-160-105.us-west-1.compute.amazonaws.com/blog/universit | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-11 | 2022-06-25 | false | false |
| 21 | University of Metaphysics Helps Visitors Plug into Sedor | http://ec2-52-9-160-105.us-west-1.compute.amazonaws.com/blog/universit | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-12 | 2022-06-25 | false | false |
| 21 | University of Sedona and University of Metaphysics - Vis | http://ec2-52-9-160-105.us-west-1.compute.amazonaws.com/directory/univ | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-09-09 | 2022-07-18 | false | false |
| 21 | University of Sedona and University of Metaphysics - Vis | http://ec2-52-9-160-105.us-west-1.compute.amazonaws.com/directory/univ | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-08 | 2022-07-06 | false | false |
| 21 | University of Sedona and University of Metaphysics - Vis | http://ec2-52-9-160-105.us-west-1.compute.amazonaws.com/directory/univ | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-10-12 | 2022-07-07 | false | false |
| 21 | Online Shopping | Visit Sedona | http://ec2-52-9-160-105.us-west-1.compute.amazonaws.com/shopping/onli | https://metaphysics.com/our-prod | Website | 59 | 111 | 2021-04-24 | 2022-07-05 | false | false |
| 21 | Classes / Teaching | Visit Sedona | http://ec2-52-9-160-105.us-west-1.compute.amazonaws.com/spiritual-welln | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-04-18 | 2022-07-11 | false | false |
| 21 | Classes / Teaching | Visit Sedona | http://ec2-52-9-160-105.us-west-1.compute.amazonaws.com/spiritual-welln | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-04-18 | 2022-07-11 | false | false |
| 21 | Counseling / Coaching | Visit Sedona | http://ec2-52-9-160-105.us-west-1.compute.amazonaws.com/spiritual-welln | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-13 | 2022-06-29 | false | false |
| 21 | Counseling / Coaching | Visit Sedona | http://ec2-52-9-160-105.us-west-1.compute.amazonaws.com/spiritual-welln | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-13 | 2022-06-29 | false | false |

Sheet

| 21 | Title | URL 1 | URL 2 | Label | N1 | N2 | Date 1 | Date 2 | Bool | False |
|----|-------|-------|-------|-------|----|----|--------|--------|------|-------|
| 21 | Accord Hospice Of Atlanta Customer Service — Accord | https://consumerdatastandards.net/a-companies/accord-hospice-of-atlanta- | https://metaphysics.com/team/ | University Te | 52 | 88 | 2022-01-19 | 2022-03-03 | false | false |
| 21 | Seeing the Kingdom of Heaven Before Transition plus U | https://myemail.constantcontact.com/-Seeing-the-Kingdom-of-Heaven-Befc | https://metaphysics.com/product/ | Available Her | 43 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 21 | Seeing the Kingdom of Heaven Before Transition plus U | https://myemail.constantcontact.com/-Seeing-the-Kingdom-of-Heaven-Befc | https://metaphysics.com/product/ | Available Her | 43 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 21 | Seeing the Kingdom of Heaven Before Transition plus U | https://myemail.constantcontact.com/-Seeing-the-Kingdom-of-Heaven-Befc | https://metaphysics.com/product/ | | 43 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 21 | Seeing the Kingdom of Heaven Before Transition plus U | https://myemail.constantcontact.com/-Seeing-the-Kingdom-of-Heaven-Befc | https://metaphysics.com/product/ | | 43 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 21 | Seeing the Kingdom of Heaven Before Transition plus U | https://myemail.constantcontact.com/-Seeing-the-Kingdom-of-Heaven-Befc | https://metaphysics.com/ | Metaphysics.c | 43 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 21 | Seeing the Kingdom of Heaven Before Transition plus U | https://myemail.constantcontact.com/-Seeing-the-Kingdom-of-Heaven-Befc | https://metaphysics.com/product/ | here. | 43 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 21 | A Universally Conscious Mind | https://myemail.constantcontact.com/A-Universally-Conscious-Mind.html?a | https://metaphysics.com/product/ | Mystical Insig | 37 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 21 | A Universally Conscious Mind | https://myemail.constantcontact.com/A-Universally-Conscious-Mind.html?a | https://metaphysics.com/product/ | | 37 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 21 | A Universally Conscious Mind | https://myemail.constantcontact.com/A-Universally-Conscious-Mind.html?a | https://metaphysics.com/ | Metaphysics.c | 37 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 21 | A Universally Conscious Mind | https://myemail.constantcontact.com/A-Universally-Conscious-Mind.html?a | https://metaphysics.com/timeless- | | 37 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 21 | A Universally Conscious Mind | https://myemail.constantcontact.com/A-Universally-Conscious-Mind.html?a | https://metaphysics.com/timeless- | Click Here | 37 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 21 | A Universally Conscious Mind | https://myemail.constantcontact.com/A-Universally-Conscious-Mind.html?a | https://metaphysics.com/product/ | here. | 37 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 21 | After Enlightenment - Then What? | https://myemail.constantcontact.com/After-Enlightenment---Then-What-.htr | https://metaphysics.com/product/ | Mystical Insig | 33 | 0 | 2022-07-17 | 2022-07-17 | true | false |
| 21 | After Enlightenment - Then What? | https://myemail.constantcontact.com/After-Enlightenment---Then-What-.htr | https://metaphysics.com/ | Metaphysics.c | 33 | 0 | 2022-07-17 | 2022-07-17 | true | false |
| 21 | After Enlightenment - Then What? | https://myemail.constantcontact.com/After-Enlightenment---Then-What-.htr | https://metaphysics.com/product/ | | 33 | 0 | 2022-07-17 | 2022-07-17 | true | false |
| 21 | After Enlightenment - Then What? | https://myemail.constantcontact.com/After-Enlightenment---Then-What-.htr | https://metaphysics.com/product/ | FREE DOWN | 33 | 0 | 2022-07-17 | 2022-07-17 | true | false |
| 21 | After Enlightenment - Then What? | https://myemail.constantcontact.com/After-Enlightenment---Then-What-.htr | https://metaphysics.com/product/ | | 33 | 0 | 2022-07-17 | 2022-07-17 | true | false |
| 21 | After Enlightenment - Then What? | https://myemail.constantcontact.com/After-Enlightenment---Then-What-.htr | https://metaphysics.com/ | | 33 | 0 | 2022-07-17 | 2022-07-17 | true | false |
| 21 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Your-Own-Independence.h | https://metaphysics.com/product/ | | 34 | 0 | 2022-07-10 | 2022-07-10 | true | false |
| 21 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Your-Own-Independence.h | https://metaphysics.com/product/ | here. | 34 | 0 | 2022-07-10 | 2022-07-10 | true | false |
| 21 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Your-Own-Independence.h | https://metaphysics.com/product/ | | 34 | 0 | 2022-07-10 | 2022-07-10 | true | false |
| 21 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Your-Own-Independence.h | https://metaphysics.com/ | Metaphysics.c | 34 | 0 | 2022-07-10 | 2022-07-10 | true | false |
| 21 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Your-Own-Independence.h | https://metaphysics.com/product/ | FREE DOWN | 34 | 0 | 2022-07-10 | 2022-07-10 | true | false |
| 21 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Your-Own-Independence.h | https://metaphysics.com/voice-of- | | 34 | 0 | 2022-07-10 | 2022-07-10 | true | false |
| 21 | Meditating Your Way to Success | https://myemail.constantcontact.com/Meditating-Your-Way-to-Success.htm | https://metaphysics.com/product/ | | 31 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 21 | Meditating Your Way to Success | https://myemail.constantcontact.com/Meditating-Your-Way-to-Success.htm | https://metaphysics.com/product/ | | 31 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 21 | Meditating Your Way to Success | https://myemail.constantcontact.com/Meditating-Your-Way-to-Success.htm | https://metaphysics.com/product/ | here. | 31 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 21 | Meditating Your Way to Success | https://myemail.constantcontact.com/Meditating-Your-Way-to-Success.htm | https://metaphysics.com/timeless- | | 31 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 21 | Meditating Your Way to Success | https://myemail.constantcontact.com/Meditating-Your-Way-to-Success.htm | https://metaphysics.com/ | Available Her | 31 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 21 | Meditating Your Way to Success | https://myemail.constantcontact.com/Meditating-Your-Way-to-Success.htm | https://metaphysics.com/ | Metaphysics.c | 31 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 21 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinkinç | https://metaphysics.com/product/ | | 31 | 0 | 2021-04-24 | 2022-04-30 | false | false |
| 21 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinkinç | https://metaphysics.com/product/ | here. | 31 | 0 | 2021-04-24 | 2022-04-30 | false | false |
| 21 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinkinç | https://metaphysics.com/ | Available Her | 31 | 0 | 2021-04-24 | 2022-04-30 | false | false |
| 21 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinkinç | https://metaphysics.com/product/ | | 31 | 0 | 2021-04-24 | 2022-04-30 | false | false |
| 21 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinkinç | https://metaphysics.com/ | Metaphysics.c | 31 | 0 | 2021-04-24 | 2022-04-30 | false | false |
| 21 | Principles of Successful Prayer | https://myemail.constantcontact.com/Principles-of-Successful-Prayer.html? | https://metaphysics.com/product/ | Available Her | 41 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Principles of Successful Prayer | https://myemail.constantcontact.com/Principles-of-Successful-Prayer.html? | https://metaphysics.com/product/ | Available Her | 41 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Principles of Successful Prayer | https://myemail.constantcontact.com/Principles-of-Successful-Prayer.html? | https://metaphysics.com/product/ | | 41 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Principles of Successful Prayer | https://myemail.constantcontact.com/Principles-of-Successful-Prayer.html? | https://metaphysics.com/product/ | here. | 41 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Principles of Successful Prayer | https://myemail.constantcontact.com/Principles-of-Successful-Prayer.html? | https://metaphysics.com/voice-of- | Browse the C | 41 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Principles of Successful Prayer | https://myemail.constantcontact.com/Principles-of-Successful-Prayer.html? | https://metaphysics.com/radio/ | KUOS 92.1 F | 41 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Principles of Successful Prayer | https://myemail.constantcontact.com/Principles-of-Successful-Prayer.html? | https://metaphysics.com/ | Metaphysics.c | 41 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Prostitution-Realistically and Mystically Viewed | https://myemail.constantcontact.com/Prostitution-Realistically-and-Mystical | https://metaphysics.com/product/ | here. | 32 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 21 | Prostitution-Realistically and Mystically Viewed | https://myemail.constantcontact.com/Prostitution-Realistically-and-Mystical | https://metaphysics.com/product/ | | 32 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 21 | Prostitution-Realistically and Mystically Viewed | https://myemail.constantcontact.com/Prostitution-Realistically-and-Mystical | https://metaphysics.com/ | Metaphysics.c | 32 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 21 | Prostitution-Realistically and Mystically Viewed | https://myemail.constantcontact.com/Prostitution-Realistically-and-Mystical | https://metaphysics.com/ | Available Her | 32 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 21 | Prostitution-Realistically and Mystically Viewed | https://myemail.constantcontact.com/Prostitution-Realistically-and-Mystical | https://metaphysics.com/timeless- | | 32 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 21 | Real Magic versus Ego Illusionary Magic | https://myemail.constantcontact.com/Real-Magic-versus--Ego-Illusionary-M | https://metaphysics.com/product/ | | 35 | 0 | 2022-07-18 | 2022-07-21 | true | false |
| 21 | Real Magic versus Ego Illusionary Magic | https://myemail.constantcontact.com/Real-Magic-versus--Ego-Illusionary-M | https://metaphysics.com/product/ | Click Here | 35 | 0 | 2022-07-18 | 2022-07-21 | true | false |
| 21 | Real Magic versus Ego Illusionary Magic | https://myemail.constantcontact.com/Real-Magic-versus--Ego-Illusionary-M | https://metaphysics.com/product/ | | 35 | 0 | 2022-07-18 | 2022-07-21 | true | false |
| 21 | Real Magic versus Ego Illusionary Magic | https://myemail.constantcontact.com/Real-Magic-versus--Ego-Illusionary-M | https://metaphysics.com/product/ | Mystical Insig | 35 | 0 | 2022-07-18 | 2022-07-21 | true | false |
| 21 | Real Magic versus Ego Illusionary Magic | https://myemail.constantcontact.com/Real-Magic-versus--Ego-Illusionary-M | https://metaphysics.com/product/ | here. | 35 | 0 | 2022-07-18 | 2022-07-21 | true | false |
| 21 | Real Magic versus Ego Illusionary Magic | https://myemail.constantcontact.com/Real-Magic-versus--Ego-Illusionary-M | https://metaphysics.com/ | Metaphysics.c | 35 | 0 | 2022-07-18 | 2022-07-21 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning | https://myemail.constantcontact.com/Starting-Anew--The-Metaphysical-Dyr | https://metaphysics.com/product/ | Available Her | 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning | https://myemail.constantcontact.com/Starting-Anew--The-Metaphysical-Dyr | https://metaphysics.com/product/ | | 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning | https://myemail.constantcontact.com/Starting-Anew--The-Metaphysical-Dyr | https://metaphysics.com/product/ | Available Her | 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning | https://myemail.constantcontact.com/Starting-Anew--The-Metaphysical-Dyr | https://metaphysics.com/product/ | | 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning | https://myemail.constantcontact.com/Starting-Anew--The-Metaphysical-Dyr | https://metaphysics.com/ | Metaphysics.c | 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning | https://myemail.constantcontact.com/Starting-Anew--The-Metaphysical-Dyr | https://metaphysics.com/timeless- | View the New | 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning | https://myemail.constantcontact.com/Starting-Anew--The-Metaphysical-Dyr | https://metaphysics.com/voice-of- | Browse the C | 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning | https://myemail.constantcontact.com/Starting-Anew--The-Metaphysical-Dyr | https://metaphysics.com/timeless- | View the Ent | 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning | https://myemail.constantcontact.com/Starting-Anew--The-Metaphysical-Dyr | https://metaphysics.com/product/ | here. | 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning | https://myemail.constantcontact.com/Starting-Anew--The-Metaphysical-Dyr | https://metaphysics.com/radio/ | KUOS FM | 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning | https://myemail.constantcontact.com/Starting-Anew--The-Metaphysical-Dyr | https://metaphysics.com/radio/ | KUOS 92.1 F | 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21 | Transforming from Personal to Universal Identity | https://myemail.constantcontact.com/Transforming-from-Personal-to-Unive | https://metaphysics.com/product/r | 39 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Transforming from Personal to Universal Identity | https://myemail.constantcontact.com/Transforming-from-Personal-to-Unive | https://metaphysics.com/product/ Available Her | 39 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Transforming from Personal to Universal Identity | https://myemail.constantcontact.com/Transforming-from-Personal-to-Unive | https://metaphysics.com/product/t | 39 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Transforming from Personal to Universal Identity | https://myemail.constantcontact.com/Transforming-from-Personal-to-Unive | https://metaphysics.com/product/ Available Her | 39 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Transforming from Personal to Universal Identity | https://myemail.constantcontact.com/Transforming-from-Personal-to-Unive | https://metaphysics.com/voice-of- Browse the C | 39 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Transforming from Personal to Universal Identity | https://myemail.constantcontact.com/Transforming-from-Personal-to-Unive | https://metaphysics.com/radio/       KUOS 91.1 F | 39 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Transforming from Personal to Universal Identity | https://myemail.constantcontact.com/Transforming-from-Personal-to-Unive | https://metaphysics.com/radio/ | 39 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Transforming from Personal to Universal Identity | https://myemail.constantcontact.com/Transforming-from-Personal-to-Unive | https://metaphysics.com/product/f here. | 39 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Transforming from Personal to Universal Identity | https://myemail.constantcontact.com/Transforming-from-Personal-to-Unive | https://metaphysics.com/          Metaphysics 39 | | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | metaphysics - Bing images | http://www.bing.com/images/results.aspx?FORM=BIRE&q=metaphysics | https://metaphysics.com/what-is-n metaphysics 22 | | 327 | 2022-04-28 | 2022-06-09 | false | true |
| 20 | Home \| mysite | https://contact8592.wixsite.com/mysite | https://metaphysics.com/internatic IMM; | 16 | 22 | 2021-05-02 | 2022-07-15 | false | false |
| 20 | Our Founder and CEO \| mysite | https://contact8592.wixsite.com/mysite/more-about-me | https://metaphysics.com/internatic IMM | 9 | 15 | 2021-12-02 | 2022-06-07 | false | false |
| 20 | Being Emotionally Mature | https://myemail.constantcontact.com/-Being-Emotionally-Mature.html?aid= | https://metaphysics.com/product/r | 31 | 0 | 2022-07-15 | 2022-07-19 | true | false |
| 20 | Being Emotionally Mature | https://myemail.constantcontact.com/-Being-Emotionally-Mature.html?aid= | https://metaphysics.com/product/t here. | 31 | 0 | 2022-07-15 | 2022-07-19 | true | false |
| 20 | Being Emotionally Mature | https://myemail.constantcontact.com/-Being-Emotionally-Mature.html?aid= | https://metaphysics.com/          Metaphysics 31 | | 0 | 2022-07-15 | 2022-07-19 | true | false |
| 20 | Being Emotionally Mature | https://myemail.constantcontact.com/-Being-Emotionally-Mature.html?aid= | https://metaphysics.com/timeless- | 31 | 0 | 2022-07-15 | 2022-07-19 | true | false |
| 20 | Being Emotionally Mature | https://myemail.constantcontact.com/-Being-Emotionally-Mature.html?aid= | https://metaphysics.com/timeless- Available Her | 31 | 0 | 2022-07-15 | 2022-07-19 | true | false |
| 20 | A Universally Conscious Mind -And, a free download: Ex | https://myemail.constantcontact.com/A-Universally-Conscious-Mind--And--¬ | https://metaphysics.com/product/t Available He | 48 | 0 | 2022-04-05 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Ex | https://myemail.constantcontact.com/A-Universally-Conscious-Mind--And--¬ | https://metaphysics.com/product/t Available He | 48 | 0 | 2022-04-05 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Ex | https://myemail.constantcontact.com/A-Universally-Conscious-Mind--And--¬ | https://metaphysics.com/product/t here. | 48 | 0 | 2022-04-05 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Ex | https://myemail.constantcontact.com/A-Universally-Conscious-Mind--And--¬ | https://metaphysics.com/our-prod Metaphysics 48 | | 0 | 2022-04-05 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Ex | https://myemail.constantcontact.com/A-Universally-Conscious-Mind--And--¬ | https://metaphysics.com/timeless- Available He | 48 | 0 | 2022-04-05 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Ex | https://myemail.constantcontact.com/A-Universally-Conscious-Mind--And--¬ | https://metaphysics.com/          Metaphysics 48 | | 0 | 2022-04-05 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Ex | https://myemail.constantcontact.com/A-Universally-Conscious-Mind--And--¬ | https://metaphysics.com/product/r Available He | 48 | 0 | 2022-04-05 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Ex | https://myemail.constantcontact.com/A-Universally-Conscious-Mind--And--¬ | https://metaphysics.com/radio/       KUOS FM | 48 | 0 | 2022-04-05 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Ex | https://myemail.constantcontact.com/A-Universally-Conscious-Mind--And--¬ | https://metaphysics.com/radio/       KUOS 92.1 F | 48 | 0 | 2022-04-05 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Ex | https://myemail.constantcontact.com/A-Universally-Conscious-Mind--And--¬ | https://metaphysics.com/paul-leor Available He | 48 | 0 | 2022-04-05 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Ex | https://myemail.constantcontact.com/A-Universally-Conscious-Mind--And--¬ | https://metaphysics.com/product/r Access Here | 48 | 0 | 2022-04-05 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Ex | https://myemail.constantcontact.com/A-Universally-Conscious-Mind--And--¬ | https://metaphysics.com/voice-of- Voice of Med | 48 | 0 | 2022-04-05 | 2022-04-05 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaph | https://myemail.constantcontact.com/After-Enlightenment-Then-What----Ar | https://metaphysics.com/          Metaphysics 49 | | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaph | https://myemail.constantcontact.com/After-Enlightenment-Then-What----Ar | https://metaphysics.com/product/t here. | 49 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaph | https://myemail.constantcontact.com/After-Enlightenment-Then-What----Ar | https://metaphysics.com/product/t Available Her | 49 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaph | https://myemail.constantcontact.com/After-Enlightenment-Then-What----Ar | https://metaphysics.com/product/t Available Her | 49 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaph | https://myemail.constantcontact.com/After-Enlightenment-Then-What----Ar | https://metaphysics.com/product/r Available Her | 49 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaph | https://myemail.constantcontact.com/After-Enlightenment-Then-What----Ar | https://metaphysics.com/our-prod Metaphysics 49 | | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaph | https://myemail.constantcontact.com/After-Enlightenment-Then-What----Ar | https://metaphysics.com/product/r Access Here | 49 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaph | https://myemail.constantcontact.com/After-Enlightenment-Then-What----Ar | https://metaphysics.com/timeless- Available Her | 49 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaph | https://myemail.constantcontact.com/After-Enlightenment-Then-What----Ar | https://metaphysics.com/radio/       KUOS 92.1 F | 49 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaph | https://myemail.constantcontact.com/After-Enlightenment-Then-What----Ar | https://metaphysics.com/radio/       KUOS FM | 49 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaph | https://myemail.constantcontact.com/After-Enlightenment-Then-What----Ar | https://metaphysics.com/paul-leor Available Her | 49 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaph | https://myemail.constantcontact.com/After-Enlightenment-Then-What----Ar | https://metaphysics.com/voice-of- Voice of Med | 49 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Master | https://myemail.constantcontact.com/Celebrating-the-Life-and-Legacy-of-D | https://metaphysics.com/product/t Available Her | 57 | 1 | 2021-05-14 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Master | https://myemail.constantcontact.com/Celebrating-the-Life-and-Legacy-of-D | https://metaphysics.com/          Metaphysics 57 | | 1 | 2021-05-16 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Master | https://myemail.constantcontact.com/Celebrating-the-Life-and-Legacy-of-D | https://metaphysics.com/timeless- Available Her | 57 | 1 | 2021-05-16 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Master | https://myemail.constantcontact.com/Celebrating-the-Life-and-Legacy-of-D | https://metaphysics.com/our-prod Online Store | 57 | 1 | 2021-05-16 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Master | https://myemail.constantcontact.com/Celebrating-the-Life-and-Legacy-of-D | https://metaphysics.com/radio/       KUOS 92.1 F | 57 | 1 | 2021-05-16 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Master | https://myemail.constantcontact.com/Celebrating-the-Life-and-Legacy-of-D | https://metaphysics.com/radio/       KUOS FM | 57 | 1 | 2021-05-16 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Master | https://myemail.constantcontact.com/Celebrating-the-Life-and-Legacy-of-D | https://metaphysics.com/paul-leor Available Her | 57 | 1 | 2021-05-16 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Master | https://myemail.constantcontact.com/Celebrating-the-Life-and-Legacy-of-D | https://metaphysics.com/what-is-n What is Meta | 57 | 1 | 2021-05-16 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Master | https://myemail.constantcontact.com/Celebrating-the-Life-and-Legacy-of-D | https://metaphysics.com/product/j here. | 57 | 1 | 2021-05-16 | 2022-05-11 | false | true |
| 20 | Decision Making: Who Makes the Decisions? - And, a fr | https://myemail.constantcontact.com/Decision-Making--Who-Makes-the-De | https://metaphysics.com/product/r Available Her | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a fr | https://myemail.constantcontact.com/Decision-Making--Who-Makes-the-De | https://metaphysics.com/product/t Available He | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a fr | https://myemail.constantcontact.com/Decision-Making--Who-Makes-the-De | https://metaphysics.com/product/t Available Her | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a fr | https://myemail.constantcontact.com/Decision-Making--Who-Makes-the-De | https://metaphysics.com/timeless- Available He | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a fr | https://myemail.constantcontact.com/Decision-Making--Who-Makes-the-De | https://metaphysics.com/          Metaphysics 44 | | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a fr | https://myemail.constantcontact.com/Decision-Making--Who-Makes-the-De | https://metaphysics.com/our-prod Metaphysics 44 | | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a fr | https://myemail.constantcontact.com/Decision-Making--Who-Makes-the-De | https://metaphysics.com/radio/       KUOS 92.1 F | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a fr | https://myemail.constantcontact.com/Decision-Making--Who-Makes-the-De | https://metaphysics.com/product/r here. | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a fr | https://myemail.constantcontact.com/Decision-Making--Who-Makes-the-De | https://metaphysics.com/radio/       KUOS FM | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a fr | https://myemail.constantcontact.com/Decision-Making--Who-Makes-the-De | https://metaphysics.com/paul-leor Available Her | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a fr | https://myemail.constantcontact.com/Decision-Making--Who-Makes-the-De | https://metaphysics.com/voice-of- Voice of Med | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a fr | https://myemail.constantcontact.com/Decision-Making--Who-Makes-the-De | https://metaphysics.com/product/r Access Here | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditat | https://myemail.constantcontact.com/Declaring-Your-Own-Independence--- | https://metaphysics.com/product/t Free Downlo | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditat | https://myemail.constantcontact.com/Declaring-Your-Own-Independence--- | https://metaphysics.com/product/t Available He | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditat | https://myemail.constantcontact.com/Declaring-Your-Own-Independence--- | https://metaphysics.com/voice-of- View the com | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditat | https://myemail.constantcontact.com/Declaring-Your-Own-Independence--- | https://metaphysics.com/product/t Free Downlo | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditat | https://myemail.constantcontact.com/Declaring-Your-Own-Independence--- | https://metaphysics.com/product/t " | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Declaring Your Own Independence - And, a free meditat | https://myemail.constantcontact.com/Declaring-Your-Own-Independence--- | https://metaphysics.com/product/ | Dr. Masters' | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditat | https://myemail.constantcontact.com/Declaring-Your-Own-Independence--- | https://metaphysics.com/ | Metaphysics | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditat | https://myemail.constantcontact.com/Declaring-Your-Own-Independence--- | https://metaphysics.com/product/ | here. | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditat | https://myemail.constantcontact.com/Declaring-Your-Own-Independence--- | https://metaphysics.com/timeless- | Available Her | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditat | https://myemail.constantcontact.com/Declaring-Your-Own-Independence--- | https://metaphysics.com/our-prod | Online Store | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditat | https://myemail.constantcontact.com/Declaring-Your-Own-Independence--- | https://metaphysics.com/paul-leor | Available Her | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditat | https://myemail.constantcontact.com/Declaring-Your-Own-Independence--- | https://metaphysics.com/product/ | Free Downloa | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditat | https://myemail.constantcontact.com/Declaring-Your-Own-Independence--- | https://metaphysics.com/what-is-n | What is Meta | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Discovering Your Life's Purpose - And Important Univers | https://myemail.constantcontact.com/Discovering-Your-Life-s-Purpose---A | https://metaphysics.com/product/ | Available Her | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Discovering Your Life's Purpose - And Important Univers | https://myemail.constantcontact.com/Discovering-Your-Life-s-Purpose---A | https://metaphysics.com/product/ | | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Discovering Your Life's Purpose - And Important Univers | https://myemail.constantcontact.com/Discovering-Your-Life-s-Purpose---A | https://metaphysics.com/product/ | Available Her | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Discovering Your Life's Purpose - And Important Univers | https://myemail.constantcontact.com/Discovering-Your-Life-s-Purpose---A | https://metaphysics.com/product/ | | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Discovering Your Life's Purpose - And Important Univers | https://myemail.constantcontact.com/Discovering-Your-Life-s-Purpose---A | https://metaphysics.com/voice-of- | Browse the C | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Discovering Your Life's Purpose - And Important Univers | https://myemail.constantcontact.com/Discovering-Your-Life-s-Purpose---A | https://metaphysics.com/product/ | here. | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Discovering Your Life's Purpose - And Important Univers | https://myemail.constantcontact.com/Discovering-Your-Life-s-Purpose---A | https://metaphysics.com/ | Metaphysics | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Discovering Your Life's Purpose - And Important Univers | https://myemail.constantcontact.com/Discovering-Your-Life-s-Purpose---A | https://metaphysics.com/radio/ | KUOS 92.1 F | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Discovering Your Life's Purpose - And Important Univers | https://myemail.constantcontact.com/Discovering-Your-Life-s-Purpose---A | https://metaphysics.com/radio/ | KUOSFM.cor | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Discovering Your Life's Purpose - And Important Univers | https://myemail.constantcontact.com/Discovering-Your-Life-s-Purpose---A | https://metaphysics.com/radio/ | | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Dr. Masters' Mystical Christmas Eve Meditation | https://myemail.constantcontact.com/Dr--Masters--Mystical-Christmas-Eve- | https://metaphysics.com/ | Metaphysics | 15 | 0 | 2022-06-10 | 2022-06-10 | false | false |
| 20 | Dr. Masters' Mystical Christmas Eve Meditation | https://myemail.constantcontact.com/Dr--Masters--Mystical-Christmas-Eve- | https://metaphysics.com/voice-of- | | 15 | 0 | 2022-06-10 | 2022-06-10 | false | false |
| 20 | Dr. Masters' Mystical Christmas Eve Meditation | https://myemail.constantcontact.com/Dr--Masters--Mystical-Christmas-Eve- | https://metaphysics.com/voice-of- | https://metapl | 15 | 0 | 2022-06-10 | 2022-06-10 | false | false |
| 20 | Dr. Masters' Mystical Christmas Eve Meditation | https://myemail.constantcontact.com/Dr--Masters--Mystical-Christmas-Eve- | https://metaphysics.com/product/ | https://metapl | 15 | 0 | 2022-06-10 | 2022-06-10 | false | false |
| 20 | Dr. Masters' Mystical Christmas Eve Meditation | https://myemail.constantcontact.com/Dr--Masters--Mystical-Christmas-Eve- | https://metaphysics.com/radio/ | KUOS FM | 15 | 0 | 2022-06-10 | 2022-06-10 | false | false |
| 20 | Dr. Masters' Mystical Christmas Eve Meditation | https://myemail.constantcontact.com/Dr--Masters--Mystical-Christmas-Eve- | https://metaphysics.com/radio/ | KUOS 92.1 F | 15 | 0 | 2022-06-10 | 2022-06-10 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters--Mystical-Insight--Spiritu | https://metaphysics.com/product/ | here. | 47 | 0 | 2022-06-01 | 2022-06-01 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters--Mystical-Insight--Spiritu | https://metaphysics.com/product/ | | 47 | 0 | 2022-06-01 | 2022-06-01 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters--Mystical-Insight--Spiritu | https://metaphysics.com/product/ | | 47 | 0 | 2022-06-01 | 2022-06-01 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters--Mystical-Insight--Spiritu | https://metaphysics.com/product/ | Available Her | 47 | 0 | 2022-06-01 | 2022-06-01 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters--Mystical-Insight--Spiritu | https://metaphysics.com/ | Metaphysics | 47 | 0 | 2022-06-01 | 2022-06-01 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditat | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/product/ | Free Downloa | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditat | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/product/ | Available Her | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditat | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/ | Metaphysics | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditat | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/product/ | Available Her | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditat | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/product/ | Free Downloa | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditat | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/product/ | | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditat | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/product/ | Dr. Masters' | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditat | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/voice-of- | View the com | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditat | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/product/ | | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditat | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/our-prod | Online Store | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditat | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/timeless- | Available Her | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditat | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/paul-leor | Available Her | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditat | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/product/ | Available Her | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditat | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/product/ | Free Downloa | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditat | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/product/ | here. | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditat | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/what-is-n | What is Meta | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —And, a free mec | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/product/ | Available Her | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free mec | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/product/ | Dr. Masters' | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free mec | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/product/ | | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free mec | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/product/ | Free Downloa | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free mec | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/voice-of- | View the com | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free mec | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/product/ | | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free mec | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/our-prod | Online Store | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free mec | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/timeless- | Available Her | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free mec | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/product/ | here. | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free mec | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/paul-leor | Available Her | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free mec | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/ | Metaphysics | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free mec | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/product/ | Free Downloa | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free mec | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/product/ | Free Downloa | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free mec | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Though | https://metaphysics.com/what-is-n | What is Meta | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and ( | https://myemail.constantcontact.com/Guruism--And--Thesis-Dissertation-Pi | https://metaphysics.com/product/ | | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and ( | https://myemail.constantcontact.com/Guruism--And--Thesis-Dissertation-Pi | https://metaphysics.com/product/ | Guidance | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and ( | https://myemail.constantcontact.com/Guruism--And--Thesis-Dissertation-Pi | https://metaphysics.com/product/ | "Mystical Insi | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and ( | https://myemail.constantcontact.com/Guruism--And--Thesis-Dissertation-Pi | https://metaphysics.com/product/ | | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and ( | https://myemail.constantcontact.com/Guruism--And--Thesis-Dissertation-Pi | https://metaphysics.com/product/ | Available Her | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and ( | https://myemail.constantcontact.com/Guruism--And--Thesis-Dissertation-Pi | https://metaphysics.com/product/ | here. | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and ( | https://myemail.constantcontact.com/Guruism--And--Thesis-Dissertation-Pi | https://metaphysics.com/product/ | Available Her | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and ( | https://myemail.constantcontact.com/Guruism--And--Thesis-Dissertation-Pi | https://metaphysics.com/timeless- | View the Ent | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and ( | https://myemail.constantcontact.com/Guruism--And--Thesis-Dissertation-Pi | https://metaphysics.com/timeless- | Available Her | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and ( | https://myemail.constantcontact.com/Guruism--And--Thesis-Dissertation-Pi | https://metaphysics.com/radio/ | KUOS 92.1 F | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |

Sheet

| | Title | Email URL | Site URL | Label | Num | | Date1 | Date2 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Guruism--And, Thesis/Dissertation Problem Solver and ( | https://myemail.constantcontact.com/Guruism--And--Thesis-Dissertation-Pr | https://metaphysics.com/radio/ | KUOS FM | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism--And, Thesis/Dissertation Problem Solver and ( | https://myemail.constantcontact.com/Guruism--And--Thesis-Dissertation-Pr | https://metaphysics.com/product/r | Available Her | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism--And, Thesis/Dissertation Problem Solver and ( | https://myemail.constantcontact.com/Guruism--And--Thesis-Dissertation-Pr | https://metaphysics.com/voice-of- | Voice of Med | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism--And, Thesis/Dissertation Problem Solver and ( | https://myemail.constantcontact.com/Guruism--And--Thesis-Dissertation-Pr | https://metaphysics.com/ | Metaphysics | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Happy Easter and Blessings to All - Two Christianities—| https://myemail.constantcontact.com/Happy-Easter-and-Blessings-to-All—1 | https://metaphysics.com/product/r | Available Her | 33 | 0 | 2021-12-03 | 2022-07-21 | false | false |
| 20 | Happy Easter and Blessings to All - Two Christianities—| https://myemail.constantcontact.com/Happy-Easter-and-Blessings-to-All—1 | https://metaphysics.com/product/r | Available Her | 33 | 0 | 2021-12-03 | 2022-07-21 | false | false |
| 20 | Happy Easter and Blessings to All - Two Christianities—| https://myemail.constantcontact.com/Happy-Easter-and-Blessings-to-All—1 | https://metaphysics.com/product/c | here. | 33 | 0 | 2021-12-03 | 2022-07-21 | false | false |
| 20 | Happy Easter and Blessings to All - Two Christianities—| https://myemail.constantcontact.com/Happy-Easter-and-Blessings-to-All—1 | https://metaphysics.com/timeless- | View the Enti | 33 | 0 | 2021-12-03 | 2022-07-21 | false | false |
| 20 | Happy Easter and Blessings to All - Two Christianities—| https://myemail.constantcontact.com/Happy-Easter-and-Blessings-to-All—1 | https://metaphysics.com/timeless- | Available Her | 33 | 0 | 2021-12-03 | 2022-07-21 | false | false |
| 20 | Happy Easter and Blessings to All - Two Christianities—| https://myemail.constantcontact.com/Happy-Easter-and-Blessings-to-All—1 | https://metaphysics.com/radio/ | KUOS FM | 33 | 0 | 2021-12-03 | 2022-07-21 | false | false |
| 20 | Happy Easter and Blessings to All - Two Christianities—| https://myemail.constantcontact.com/Happy-Easter-and-Blessings-to-All—1 | https://metaphysics.com/ | Metaphysics | 33 | 0 | 2021-12-03 | 2022-07-21 | false | false |
| 20 | Happy Easter and Blessings to All - Two Christianities—| https://myemail.constantcontact.com/Happy-Easter-and-Blessings-to-All—1 | https://metaphysics.com/product/r | Available Her | 33 | 0 | 2021-12-03 | 2022-07-21 | false | false |
| 20 | Happy Easter and Blessings to All - Two Christianities—| https://myemail.constantcontact.com/Happy-Easter-and-Blessings-to-All—1 | https://metaphysics.com/radio/ | KUOS 92.1 F | 33 | 0 | 2021-12-03 | 2022-07-21 | false | false |
| 20 | Healing a Love Relationship - And an Interview with Dr. | https://myemail.constantcontact.com/Healing-a-Love-Relationship---And-ar | https://metaphysics.com/product/r | Available Her | 38 | 0 | 2022-04-22 | 2022-04-22 | false | false |
| 20 | Healing a Love Relationship - And an Interview with Dr. | https://myemail.constantcontact.com/Healing-a-Love-Relationship---And-ar | https://metaphysics.com/product/c | here. | 38 | 0 | 2022-04-22 | 2022-04-22 | false | false |
| 20 | Healing a Love Relationship - And an Interview with Dr. | https://myemail.constantcontact.com/Healing-a-Love-Relationship---And-ar | https://metaphysics.com/timeless- | View the Enti | 38 | 0 | 2022-04-22 | 2022-04-22 | false | false |
| 20 | Healing a Love Relationship - And an Interview with Dr. | https://myemail.constantcontact.com/Healing-a-Love-Relationship---And-ar | https://metaphysics.com/timeless- | Available Her | 38 | 0 | 2022-04-22 | 2022-04-22 | false | false |
| 20 | Healing a Love Relationship - And an Interview with Dr. | https://myemail.constantcontact.com/Healing-a-Love-Relationship---And-ar | https://metaphysics.com/ | Metaphysics | 38 | 0 | 2022-04-22 | 2022-04-22 | false | false |
| 20 | Healing a Love Relationship - And an Interview with Dr. | https://myemail.constantcontact.com/Healing-a-Love-Relationship---And-ar | https://metaphysics.com/radio/ | KUOS 92.1 F | 38 | 0 | 2022-04-22 | 2022-04-22 | false | false |
| 20 | Healing a Love Relationship - And an Interview with Dr. | https://myemail.constantcontact.com/Healing-a-Love-Relationship---And-ar | https://metaphysics.com/product/r | Available Her | 38 | 0 | 2022-04-22 | 2022-04-22 | false | false |
| 20 | Healing a Love Relationship - And an Interview with Dr. | https://myemail.constantcontact.com/Healing-a-Love-Relationship---And-ar | https://metaphysics.com/radio/ | KUOS FM | 38 | 0 | 2022-04-22 | 2022-04-22 | false | false |
| 20 | Healing a Love Relationship—And, a Free Download: S | https://myemail.constantcontact.com/Healing-a-Love-Relationship-And--a-f | https://metaphysics.com/product/r | Available Her | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Love Relationship—And, a Free Download: S | https://myemail.constantcontact.com/Healing-a-Love-Relationship-And--a-f | https://metaphysics.com/ | Metaphysics | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Love Relationship—And, a Free Download: S | https://myemail.constantcontact.com/Healing-a-Love-Relationship-And--a-f | https://metaphysics.com/product/c | here. | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Love Relationship—And, a Free Download: S | https://myemail.constantcontact.com/Healing-a-Love-Relationship-And--a-f | https://metaphysics.com/product/f | Free Downlo | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Love Relationship—And, a Free Download: S | https://myemail.constantcontact.com/Healing-a-Love-Relationship-And--a-f | https://metaphysics.com/voice-of- | View the com | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Love Relationship—And, a Free Download: S | https://myemail.constantcontact.com/Healing-a-Love-Relationship-And--a-f | https://metaphysics.com/product/f | " | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Love Relationship—And, a Free Download: S | https://myemail.constantcontact.com/Healing-a-Love-Relationship-And--a-f | https://metaphysics.com/product/f | Dr. Masters' | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Love Relationship—And, a Free Download: S | https://myemail.constantcontact.com/Healing-a-Love-Relationship-And--a-f | https://metaphysics.com/product/f | Free Downlo | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Love Relationship—And, a Free Download: S | https://myemail.constantcontact.com/Healing-a-Love-Relationship-And--a-f | https://metaphysics.com/our-prod | Online Store | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Love Relationship—And, a Free Download: S | https://myemail.constantcontact.com/Healing-a-Love-Relationship-And--a-f | https://metaphysics.com/timeless- | Available Her | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Love Relationship—And, a Free Download: S | https://myemail.constantcontact.com/Healing-a-Love-Relationship-And--a-f | https://metaphysics.com/paul-leor | Available Her | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Love Relationship—And, a Free Download: S | https://myemail.constantcontact.com/Healing-a-Love-Relationship-And--a-f | https://metaphysics.com/voice-of- | | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Love Relationship—And, a Free Download: S | https://myemail.constantcontact.com/Healing-a-Love-Relationship-And--a-f | https://metaphysics.com/product/f | Free Downlo | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | How a Mystic Succeeds - And University Update | https://myemail.constantcontact.com/How-a-Mystic-Succeeds---And-Univer | https://metaphysics.com/product/ | | 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How a Mystic Succeeds - And University Update | https://myemail.constantcontact.com/How-a-Mystic-Succeeds---And-Univer | https://metaphysics.com/product/ | | 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How a Mystic Succeeds - And University Update | https://myemail.constantcontact.com/How-a-Mystic-Succeeds---And-Univer | https://metaphysics.com/product/r | Available Her | 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How a Mystic Succeeds - And University Update | https://myemail.constantcontact.com/How-a-Mystic-Succeeds---And-Univer | https://metaphysics.com/voice-of- | Browse the C | 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How a Mystic Succeeds - And University Update | https://myemail.constantcontact.com/How-a-Mystic-Succeeds---And-Univer | https://metaphysics.com/product/c | here. | 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How a Mystic Succeeds - And University Update | https://myemail.constantcontact.com/How-a-Mystic-Succeeds---And-Univer | https://metaphysics.com/ | Metaphysics | 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How a Mystic Succeeds - And University Update | https://myemail.constantcontact.com/How-a-Mystic-Succeeds---And-Univer | https://metaphysics.com/radio/ | KUOSFM.cor | 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How a Mystic Succeeds - And University Update | https://myemail.constantcontact.com/How-a-Mystic-Succeeds---And-Univer | https://metaphysics.com/radio/ | | 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How a Mystic Succeeds - And University Update | https://myemail.constantcontact.com/How-a-Mystic-Succeeds---And-Univer | https://metaphysics.com/radio/ | KUOS 92.1 F | 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-God-Re-create-Your-Life.l | https://metaphysics.com/product/c | here. | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-God-Re-create-Your-Life.l | https://metaphysics.com/product/r | Available Her | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-God-Re-create-Your-Life.l | https://metaphysics.com/timeless- | View the Enti | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-God-Re-create-Your-Life.l | https://metaphysics.com/timeless- | Available Her | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-God-Re-create-Your-Life.l | https://metaphysics.com/radio/ | KUOS FM | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-God-Re-create-Your-Life.l | https://metaphysics.com/product/r | Available Her | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-God-Re-create-Your-Life.l | https://metaphysics.com/radio/ | KUOS 92.1 F | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-God-Re-create-Your-Life.l | https://metaphysics.com/ | Metaphysics | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free | https://myemail.constantcontact.com/Incarnation-by-Choice-or-by-Energy-F | https://metaphysics.com/product/r | Access Here | 47 | 0 | 2021-12-22 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free | https://myemail.constantcontact.com/Incarnation-by-Choice-or-by-Energy-F | https://metaphysics.com/convents | Convention \ | 47 | 0 | 2021-12-22 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free | https://myemail.constantcontact.com/Incarnation-by-Choice-or-by-Energy-F | https://metaphysics.com/convents | Convention \ | 47 | 0 | 2021-12-22 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free | https://myemail.constantcontact.com/Incarnation-by-Choice-or-by-Energy-F | https://metaphysics.com/ | Metaphysics | 47 | 0 | 2022-03-16 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free | https://myemail.constantcontact.com/Incarnation-by-Choice-or-by-Energy-F | https://metaphysics.com/product/c | here. | 47 | 0 | 2022-03-16 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free | https://myemail.constantcontact.com/Incarnation-by-Choice-or-by-Energy-F | https://metaphysics.com/timeless- | Available Her | 47 | 0 | 2022-03-16 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free | https://myemail.constantcontact.com/Incarnation-by-Choice-or-by-Energy-F | https://metaphysics.com/product/r | Access Here | 47 | 0 | 2022-03-16 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free | https://myemail.constantcontact.com/Incarnation-by-Choice-or-by-Energy-F | https://metaphysics.com/our-prod | Metaphysics | 47 | 0 | 2022-03-16 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free | https://myemail.constantcontact.com/Incarnation-by-Choice-or-by-Energy-F | https://metaphysics.com/radio/ | KUOS 92.1 F | 47 | 0 | 2021-12-22 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free | https://myemail.constantcontact.com/Incarnation-by-Choice-or-by-Energy-F | https://metaphysics.com/paul-leor | Available Her | 47 | 0 | 2021-12-22 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free | https://myemail.constantcontact.com/Incarnation-by-Choice-or-by-Energy-F | https://metaphysics.com/radio/ | KUOS FM | 47 | 0 | 2021-12-22 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free | https://myemail.constantcontact.com/Incarnation-by-Choice-or-by-Energy-F | https://metaphysics.com/paul-leor | Inspirational | 47 | 0 | 2021-12-22 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free | https://myemail.constantcontact.com/Incarnation-by-Choice-or-by-Energy-F | https://metaphysics.com/voice-of- | Voice of Med | 47 | 0 | 2022-03-16 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free | https://myemail.constantcontact.com/Incarnation-by-Choice-or-by-Energy-F | https://metaphysics.com/product/ | Access Here | 47 | 0 | 2022-03-16 | 2022-06-04 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Gr | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy-----And--free-do | https://metaphysics.com/product/r | Available Her | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Gr | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy-----And--free-do | https://metaphysics.com/product/r | Available Her | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Gra | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy-----And--free-do | https://metaphysics.com/product/ | Free Downloa | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Gra | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy-----And--free-do | https://metaphysics.com/voice-of- | View the com | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Gra | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy-----And--free-do | https://metaphysics.com/product/ | " | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Gra | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy-----And--free-do | https://metaphysics.com/product/ | Dr. Masters' | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Gra | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy-----And--free-do | https://metaphysics.com/product/ | | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Gra | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy-----And--free-do | https://metaphysics.com/ | Metaphysics | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Gra | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy-----And--free-do | https://metaphysics.com/timeless- | View other to | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Gra | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy-----And--free-do | https://metaphysics.com/product/ | Free Downloa | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Gra | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy-----And--free-do | https://metaphysics.com/our-prod | Online Store | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Gra | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy-----And--free-do | https://metaphysics.com/timeless- | Available Her | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Gra | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy-----And--free-do | https://metaphysics.com/radio/ | KUOS FM | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Gra | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy-----And--free-do | https://metaphysics.com/product/ | Free Downloa | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Gra | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy-----And--free-do | https://metaphysics.com/paul-leor | Available Her | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Gra | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy-----And--free-do | https://metaphysics.com/product/ | here. | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Gra | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy-----And--free-do | https://metaphysics.com/radio/ | KUOS 92.1 F | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Gra | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy-----And--free-do | https://metaphysics.com/product/ | Available Her | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Gra | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy-----And--free-do | https://metaphysics.com/voice-of- | Read More | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Gra | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy-----And--free-do | https://metaphysics.com/product/ | Free Downloa | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Gra | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy-----And--free-do | https://metaphysics.com/what-is-n | What is Meta | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy---And-New-Gra | https://metaphysics.com/product/ | Download He | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy---And-New-Gra | https://metaphysics.com/product/ | Available Her | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy---And-New-Gra | https://metaphysics.com/product/ | Available Her | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy---And-New-Gra | https://metaphysics.com/voice-of- | Browse the C | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy---And-New-Gra | https://metaphysics.com/ | Metaphysics | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy---And-New-Gra | https://metaphysics.com/timeless- | View the Enti | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy---And-New-Gra | https://metaphysics.com/timeless- | Available Her | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy---And-New-Gra | https://metaphysics.com/radio/ | KUOS 92.1 F | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy---And-New-Gra | https://metaphysics.com/product/ | Available Her | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy---And-New-Gra | https://metaphysics.com/radio/ | KUOS FM | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy---And-New-Gra | https://metaphysics.com/product/ | here. | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy---And-New-Gra | https://metaphysics.com/voice-of- | Learn more | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Life as a School | https://myemail.constantcontact.com/Life-as-a-School.html?aid=DAD8egCl | https://metaphysics.com/product/ | Available Her | 37 | 0 | 2021-04-19 | 2022-03-27 | false | false |
| 20 | Life as a School | https://myemail.constantcontact.com/Life-as-a-School.html?aid=DAD8egCl | https://metaphysics.com/product/ | Available Her | 37 | 0 | 2021-04-19 | 2022-03-27 | false | false |
| 20 | Life as a School | https://myemail.constantcontact.com/Life-as-a-School.html?aid=DAD8egCl | https://metaphysics.com/product/ | here. | 37 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 20 | Life as a School | https://myemail.constantcontact.com/Life-as-a-School.html?aid=DAD8egCl | https://metaphysics.com/timeless- | View the Enti | 37 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 20 | Life as a School | https://myemail.constantcontact.com/Life-as-a-School.html?aid=DAD8egCl | https://metaphysics.com/timeless- | Available Her | 37 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 20 | Life as a School | https://myemail.constantcontact.com/Life-as-a-School.html?aid=DAD8egCl | https://metaphysics.com/product/ | Available Her | 37 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 20 | Life as a School | https://myemail.constantcontact.com/Life-as-a-School.html?aid=DAD8egCl | https://metaphysics.com/radio/ | KUOS FM | 37 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 20 | Life as a School | https://myemail.constantcontact.com/Life-as-a-School.html?aid=DAD8egCl | https://metaphysics.com/radio/ | KUOS 92.1 F | 37 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 20 | Life as a School | https://myemail.constantcontact.com/Life-as-a-School.html?aid=DAD8egCl | https://metaphysics.com/ | Metaphysics | 37 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lessons---A-free-download--plu | https://metaphysics.com/product/ | here. | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lessons---A-free-download--plu | https://metaphysics.com/product/ | Free Downloa | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lessons---A-free-download--plu | https://metaphysics.com/product/ | Available Her | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lessons---A-free-download--plu | https://metaphysics.com/ | Metaphysics | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lessons---A-free-download--plu | https://metaphysics.com/product/ | Available Her | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lessons---A-free-download--plu | https://metaphysics.com/product/ | " | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lessons---A-free-download--plu | https://metaphysics.com/voice-of- | View the com | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lessons---A-free-download--plu | https://metaphysics.com/product/ | Dr. Masters' | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lessons---A-free-download--plu | https://metaphysics.com/timeless- | Available Her | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lessons---A-free-download--plu | https://metaphysics.com/our-prod | Online Store | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lessons---A-free-download--plu | https://metaphysics.com/product/ | Available Her | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lessons---A-free-download--plu | https://metaphysics.com/paul-leor | Available Her | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lessons---A-free-download--plu | https://metaphysics.com/radio/ | KUOS 92.1 F | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lessons---A-free-download--plu | https://metaphysics.com/radio/ | KUOS FM | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lessons---A-free-download--plu | https://metaphysics.com/product/ | Free Downloa | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lessons---A-free-download--plu | https://metaphysics.com/voice-of- | click here | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lessons---A-free-download--plu | https://metaphysics.com/what-is-n | What is Meta | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons - And Graduation Deadlines | https://myemail.constantcontact.com/Life-s-Lessons---And-Graduation-Dea | https://metaphysics.com/product/ | Available Her | 39 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 20 | Life's Lessons - And Graduation Deadlines | https://myemail.constantcontact.com/Life-s-Lessons---And-Graduation-Dea | https://metaphysics.com/product/ | Available Her | 39 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 20 | Life's Lessons - And Graduation Deadlines | https://myemail.constantcontact.com/Life-s-Lessons---And-Graduation-Dea | https://metaphysics.com/product/ | | 39 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 20 | Life's Lessons - And Graduation Deadlines | https://myemail.constantcontact.com/Life-s-Lessons---And-Graduation-Dea | https://metaphysics.com/product/ | | 39 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 20 | Life's Lessons - And Graduation Deadlines | https://myemail.constantcontact.com/Life-s-Lessons---And-Graduation-Dea | https://metaphysics.com/voice-of- | Browse the C | 39 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 20 | Life's Lessons - And Graduation Deadlines | https://myemail.constantcontact.com/Life-s-Lessons---And-Graduation-Dea | https://metaphysics.com/product/ | here. | 39 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 20 | Life's Lessons - And Graduation Deadlines | https://myemail.constantcontact.com/Life-s-Lessons---And-Graduation-Dea | https://metaphysics.com/ | Metaphysics | 39 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 20 | Life's Lessons - And Graduation Deadlines | https://myemail.constantcontact.com/Life-s-Lessons---And-Graduation-Dea | https://metaphysics.com/radio/ | KUOS FM | 39 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 20 | Life's Lessons - And Graduation Deadlines | https://myemail.constantcontact.com/Life-s-Lessons---And-Graduation-Dea | https://metaphysics.com/radio/ | KUOS 92.1 F | 39 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free dow | https://myemail.constantcontact.com/Living-a-Meaningful-and-Fulfilling-Lif | https://metaphysics.com/product/ | here. | 64 | 0 | 2021-09-27 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free dow | https://myemail.constantcontact.com/Living-a-Meaningful-and-Fulfilling-Lif | https://metaphysics.com/product/ | Free Downloa | 64 | 0 | 2021-09-27 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free dow | https://myemail.constantcontact.com/Living-a-Meaningful-and-Fulfilling-Lif | https://metaphysics.com/product/ | Available Her | 64 | 0 | 2021-09-27 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free dow | https://myemail.constantcontact.com/Living-a-Meaningful-and-Fulfilling-Lif | https://metaphysics.com/product/ | " | 64 | 0 | 2022-01-01 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free dow | https://myemail.constantcontact.com/Living-a-Meaningful-and-Fulfilling-Lif | https://metaphysics.com/voice-of- | View the com | 64 | 0 | 2022-01-01 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free dow | https://myemail.constantcontact.com/Living-a-Meaningful-and-Fulfilling-Lif | https://metaphysics.com/product/ | Free Downloa | 64 | 0 | 2022-01-01 | 2022-04-11 | false | false |

Sheet

| | Title | ConstantContact URL | Metaphysics URL / snippet | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20 | Living a Meaningful and Fulfilling Life —And, a free dow | https://myemail.constantcontact.com/Living-a-Meaningful-and-Fulfilling-Life | https://metaphysics.com/product/ Dr. Masters' | 64 | 0 | 2021-01-01 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free dow | https://myemail.constantcontact.com/Living-a-Meaningful-and-Fulfilling-Life | https://metaphysics.com/timeless- View the com | 64 | 0 | 2021-09-27 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free dow | https://myemail.constantcontact.com/Living-a-Meaningful-and-Fulfilling-Life | https://metaphysics.com/timeless- Available Her | 64 | 0 | 2021-09-27 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free dow | https://myemail.constantcontact.com/Living-a-Meaningful-and-Fulfilling-Life | https://metaphysics.com/our-prod Online Store | 64 | 0 | 2021-09-27 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free dow | https://myemail.constantcontact.com/Living-a-Meaningful-and-Fulfilling-Life | https://metaphysics.com/paul-leor Available Her | 64 | 0 | 2022-01-01 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free dow | https://myemail.constantcontact.com/Living-a-Meaningful-and-Fulfilling-Life | https://metaphysics.com/product/r Available Her | 64 | 0 | 2022-01-01 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free dow | https://myemail.constantcontact.com/Living-a-Meaningful-and-Fulfilling-Life | https://metaphysics.com/radio/ KUOS 92.1 F | 64 | 0 | 2022-01-01 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free dow | https://myemail.constantcontact.com/Living-a-Meaningful-and-Fulfilling-Life | https://metaphysics.com/ Metaphysics.i | 64 | 0 | 2022-01-01 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free dow | https://myemail.constantcontact.com/Living-a-Meaningful-and-Fulfilling-Life | https://metaphysics.com/radio/ KUOS FM | 64 | 0 | 2022-01-01 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free dow | https://myemail.constantcontact.com/Living-a-Meaningful-and-Fulfilling-Life | https://metaphysics.com/product/i Free Downlo | 64 | 0 | 2022-01-01 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free dow | https://myemail.constantcontact.com/Living-a-Meaningful-and-Fulfilling-Life | https://metaphysics.com/what-is-n What is Meta | 64 | 0 | 2021-09-27 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free dow | https://myemail.constantcontact.com/Living-a-Meaningful-and-Fulfilling-Life | https://metaphysics.com/product/f Free Downlo | 64 | 0 | 2021-09-27 | 2022-04-11 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace.html | https://metaphysics.com/product/r Available Her | 46 | 0 | 2021-04-28 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace.html | https://metaphysics.com/product/r Available Her | 46 | 0 | 2021-04-28 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace.html | https://metaphysics.com/ Metaphysics.i | 46 | 0 | 2021-04-28 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace.html | https://metaphysics.com/voice-of- https://metapl | 46 | 0 | 2022-01-31 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace.html | https://metaphysics.com/voice-of- / | 46 | 0 | 2022-01-31 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace.html | https://metaphysics.com/product/i here. | 46 | 0 | 2021-04-28 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace.html | https://metaphysics.com/ https://metapl | 46 | 0 | 2022-01-31 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace.html | https://metaphysics.com/timeless- View the Enti | 46 | 0 | 2022-01-31 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace.html | https://metaphysics.com/timeless- Available Her | 46 | 0 | 2022-01-31 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace.html | https://metaphysics.com/radio/ KUOS FM | 46 | 0 | 2022-01-31 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace.html | https://metaphysics.com/radio/ KUOS 92.1 F | 46 | 0 | 2022-01-31 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace.html | https://metaphysics.com/product/r Available Her | 46 | 0 | 2022-01-31 | 2022-07-06 | false | false |
| 20 | Looking Back into the Future | https://myemail.constantcontact.com/Looking-Back-into-the-Future.html?ai | https://metaphysics.com/product/r Mystical Insig | 40 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Looking Back into the Future | https://myemail.constantcontact.com/Looking-Back-into-the-Future.html?ai | https://metaphysics.com/product/r | 40 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Looking Back into the Future | https://myemail.constantcontact.com/Looking-Back-into-the-Future.html?ai | https://metaphysics.com/product/s | 40 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Looking Back into the Future | https://myemail.constantcontact.com/Looking-Back-into-the-Future.html?ai | https://metaphysics.com/timeless- Available Her | 40 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Looking Back into the Future | https://myemail.constantcontact.com/Looking-Back-into-the-Future.html?ai | https://metaphysics.com/timeless- | 40 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Looking Back into the Future | https://myemail.constantcontact.com/Looking-Back-into-the-Future.html?ai | https://metaphysics.com/product/i here. | 40 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Looking Back into the Future | https://myemail.constantcontact.com/Looking-Back-into-the-Future.html?ai | https://metaphysics.com/product/s | 40 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Looking Back into the Future | https://myemail.constantcontact.com/Looking-Back-into-the-Future.html?ai | https://metaphysics.com/timeless- Available Her | 40 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Looking Back into the Future | https://myemail.constantcontact.com/Looking-Back-into-the-Future.html?ai | https://metaphysics.com/timeless- | 40 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Looking Back into the Future | https://myemail.constantcontact.com/Looking-Back-into-the-Future.html?ai | https://metaphysics.com/ Metaphysics.i | 40 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Love in Extremes: Lacking It or Being It - And, Universit | https://myemail.constantcontact.com/Love-in-Extremes--Lacking-It-or-Bein | https://metaphysics.com/product/r Available Her | 65 | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, Universit | https://myemail.constantcontact.com/Love-in-Extremes--Lacking-It-or-Bein | https://metaphysics.com/ Metaphysics.i | 65 | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, Universit | https://myemail.constantcontact.com/Love-in-Extremes--Lacking-It-or-Bein | https://metaphysics.com/product/r Available Her | 65 | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, Universit | https://myemail.constantcontact.com/Love-in-Extremes--Lacking-It-or-Bein | https://metaphysics.com/product/r "Mystical Insi | 65 | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, Universit | https://myemail.constantcontact.com/Love-in-Extremes--Lacking-It-or-Bein | https://metaphysics.com/product/i | 65 | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, Universit | https://myemail.constantcontact.com/Love-in-Extremes--Lacking-It-or-Bein | https://metaphysics.com/timeless- Love/Relatio | 65 | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, Universit | https://myemail.constantcontact.com/Love-in-Extremes--Lacking-It-or-Bein | https://metaphysics.com/product/i here. | 65 | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, Universit | https://myemail.constantcontact.com/Love-in-Extremes--Lacking-It-or-Bein | https://metaphysics.com/product/i Free Downlo | 65 | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, Universit | https://myemail.constantcontact.com/Love-in-Extremes--Lacking-It-or-Bein | https://metaphysics.com/product/r Available Her | 65 | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, Universit | https://myemail.constantcontact.com/Love-in-Extremes--Lacking-It-or-Bein | https://metaphysics.com/all-time/r Entire Series | 65 | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, Universit | https://myemail.constantcontact.com/Love-in-Extremes--Lacking-It-or-Bein | https://metaphysics.com/timeless- View the Enti | 65 | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, Universit | https://myemail.constantcontact.com/Love-in-Extremes--Lacking-It-or-Bein | https://metaphysics.com/timeless- Available Her | 65 | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, Universit | https://myemail.constantcontact.com/Love-in-Extremes--Lacking-It-or-Bein | https://metaphysics.com/radio/ KUOS 92.1 F | 65 | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, Universit | https://myemail.constantcontact.com/Love-in-Extremes--Lacking-It-or-Bein | https://metaphysics.com/product/r Available Her | 65 | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, Universit | https://myemail.constantcontact.com/Love-in-Extremes--Lacking-It-or-Bein | https://metaphysics.com/radio/ KUOS FM | 65 | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Be | https://myemail.constantcontact.com/Many-Lives--Many-Loves---Have-You | https://metaphysics.com/product/r Free Downlo | 65 | 3 | 2022-05-20 | 2022-07-11 | true | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Be | https://myemail.constantcontact.com/Many-Lives--Many-Loves---Have-You | https://metaphysics.com/product/r Available Her | 65 | 3 | 2022-05-20 | 2022-07-11 | true | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Be | https://myemail.constantcontact.com/Many-Lives--Many-Loves---Have-You | https://metaphysics.com/product/r Available Her | 65 | 3 | 2022-05-20 | 2022-07-11 | true | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Be | https://myemail.constantcontact.com/Many-Lives--Many-Loves---Have-You | https://metaphysics.com/product/i Free Downlo | 65 | 3 | 2022-05-20 | 2022-07-11 | true | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Be | https://myemail.constantcontact.com/Many-Lives--Many-Loves---Have-You | https://metaphysics.com/product/f Dr. Masters' | 65 | 3 | 2022-05-20 | 2022-07-11 | true | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Be | https://myemail.constantcontact.com/Many-Lives--Many-Loves---Have-You | https://metaphysics.com/product/r * | 65 | 3 | 2022-05-20 | 2022-07-11 | true | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Be | https://myemail.constantcontact.com/Many-Lives--Many-Loves---Have-You | https://metaphysics.com/voice-of- View the com | 65 | 3 | 2022-05-20 | 2022-07-11 | true | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Be | https://myemail.constantcontact.com/Many-Lives--Many-Loves---Have-You | https://metaphysics.com/ Metaphysics.i | 65 | 3 | 2022-05-20 | 2022-07-11 | true | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Be | https://myemail.constantcontact.com/Many-Lives--Many-Loves---Have-You | https://metaphysics.com/our-prod Online Store | 65 | 3 | 2022-05-20 | 2022-07-11 | true | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Be | https://myemail.constantcontact.com/Many-Lives--Many-Loves---Have-You | https://metaphysics.com/product/i | 65 | 3 | 2022-05-20 | 2022-07-11 | true | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Be | https://myemail.constantcontact.com/Many-Lives--Many-Loves---Have-You | https://metaphysics.com/timeless- Available Her | 65 | 3 | 2022-05-20 | 2022-07-11 | true | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Be | https://myemail.constantcontact.com/Many-Lives--Many-Loves---Have-You | https://metaphysics.com/paul-leor Available Her | 65 | 3 | 2022-05-20 | 2022-07-11 | true | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Be | https://myemail.constantcontact.com/Many-Lives--Many-Loves---Have-You | https://metaphysics.com/what-is-n What is Meta | 65 | 3 | 2022-05-20 | 2022-07-11 | true | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Be | https://myemail.constantcontact.com/Many-Lives--Many-Loves---Have-You | https://metaphysics.com/product/i here. | 65 | 3 | 2022-05-20 | 2022-07-11 | true | false |
| 20 | Meditating Your Way to Success –And, a new Grads in | https://myemail.constantcontact.com/Meditating-Your-Way-to-Success--An | https://metaphysics.com/product/i here. | 56 | 0 | 2021-07-09 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in | https://myemail.constantcontact.com/Meditating-Your-Way-to-Success--An | https://metaphysics.com/product/r Available Her | 56 | 0 | 2021-07-09 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in | https://myemail.constantcontact.com/Meditating-Your-Way-to-Success--An | https://metaphysics.com/product/r Available Her | 56 | 0 | 2021-07-09 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in | https://myemail.constantcontact.com/Meditating-Your-Way-to-Success--An | https://metaphysics.com/ Metaphysics.i | 56 | 0 | 2021-07-09 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in | https://myemail.constantcontact.com/Meditating-Your-Way-to-Success--An | https://metaphysics.com/timeless- Available Her | 56 | 0 | 2021-07-09 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in | https://myemail.constantcontact.com/Meditating-Your-Way-to-Success--An | https://metaphysics.com/our-prod Online Store | 56 | 0 | 2021-07-09 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in | https://myemail.constantcontact.com/Meditating-Your-Way-to-Success--An | https://metaphysics.com/timeless- Available Her | 56 | 0 | 2021-07-09 | 2022-07-19 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Meditating Your Way to Success –And, a new Grads in / | https://myemail.constantcontact.com/Meditating-Your-Way-to-Success--An | https://metaphysics.com/product/i | Access Here | 56 | 0 | 2021-07-09 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in / | https://myemail.constantcontact.com/Meditating-Your-Way-to-Success--An | https://metaphysics.com/product/i | Available Her | 56 | 0 | 2022-01-06 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in / | https://myemail.constantcontact.com/Meditating-Your-Way-to-Success--An | https://metaphysics.com/paul-leor | Available Her | 56 | 0 | 2022-01-06 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in / | https://myemail.constantcontact.com/Meditating-Your-Way-to-Success--An | https://metaphysics.com/radio/ | KUOS 92.1 F | 56 | 0 | 2022-01-06 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in / | https://myemail.constantcontact.com/Meditating-Your-Way-to-Success--An | https://metaphysics.com/radio/ | KUOS FM | 56 | 0 | 2022-01-06 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in / | https://myemail.constantcontact.com/Meditating-Your-Way-to-Success--An | https://metaphysics.com/voice-of- | Voice of Med | 56 | 0 | 2022-01-06 | 2022-07-19 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads | https://myemail.constantcontact.com/Multi-Dimensional-Universes-And--vie | https://metaphysics.com/product/i | Available Her | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads | https://myemail.constantcontact.com/Multi-Dimensional-Universes-And--vie | https://metaphysics.com/product/i | Available Her | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads | https://myemail.constantcontact.com/Multi-Dimensional-Universes-And--vie | https://metaphysics.com/our-prod | Online Store | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads | https://myemail.constantcontact.com/Multi-Dimensional-Universes-And--vie | https://metaphysics.com/ | Metaphysics | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads | https://myemail.constantcontact.com/Multi-Dimensional-Universes-And--vie | https://metaphysics.com/product/i | here. | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads | https://myemail.constantcontact.com/Multi-Dimensional-Universes-And--vie | https://metaphysics.com/timeless- | Available Her | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads | https://myemail.constantcontact.com/Multi-Dimensional-Universes-And--vie | https://metaphysics.com/radio/ | KUOS 92.1 F | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads | https://myemail.constantcontact.com/Multi-Dimensional-Universes-And--vie | https://metaphysics.com/radio/ | KUOS FM | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads | https://myemail.constantcontact.com/Multi-Dimensional-Universes-And--vie | https://metaphysics.com/paul-leor | Available Her | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads | https://myemail.constantcontact.com/Multi-Dimensional-Universes-And--vie | https://metaphysics.com/voice-of- | Voice of Med | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads | https://myemail.constantcontact.com/Multi-Dimensional-Universes-And--vie | https://metaphysics.com/product/i | Access Here | 51 | 0 | 2021-05-02 | 2022-06-06 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free d | https://myemail.constantcontact.com/Mystical-Insights--God-as-Your-Guru- | https://metaphysics.com/product/i | here | 64 | 0 | 2021-07-22 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free d | https://myemail.constantcontact.com/Mystical-Insights--God-as-Your-Guru- | https://metaphysics.com/product/i | Available Her | 64 | 0 | 2021-07-22 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free d | https://myemail.constantcontact.com/Mystical-Insights--God-as-Your-Guru- | https://metaphysics.com/product/i | Free Downlo | 64 | 0 | 2021-07-22 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free d | https://myemail.constantcontact.com/Mystical-Insights--God-as-Your-Guru- | https://metaphysics.com/product/i | Available Her | 64 | 0 | 2022-07-22 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free d | https://myemail.constantcontact.com/Mystical-Insights--God-as-Your-Guru- | https://metaphysics.com/ | Metaphysics | 64 | 0 | 2022-01-15 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free d | https://myemail.constantcontact.com/Mystical-Insights--God-as-Your-Guru- | https://metaphysics.com/voice-of- | | 64 | 0 | 2022-01-15 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free d | https://myemail.constantcontact.com/Mystical-Insights--God-as-Your-Guru- | https://metaphysics.com/product/i | " | 64 | 0 | 2022-01-15 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free d | https://myemail.constantcontact.com/Mystical-Insights--God-as-Your-Guru- | https://metaphysics.com/product/i | Dr. Masters' | 64 | 0 | 2022-01-15 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free d | https://myemail.constantcontact.com/Mystical-Insights--God-as-Your-Guru- | https://metaphysics.com/product/i | Free Downlo | 64 | 0 | 2022-01-15 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free d | https://myemail.constantcontact.com/Mystical-Insights--God-as-Your-Guru- | https://metaphysics.com/voice-of- | View the com | 64 | 0 | 2022-01-15 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free d | https://myemail.constantcontact.com/Mystical-Insights--God-as-Your-Guru- | https://metaphysics.com/timeless- | View the com | 64 | 0 | 2021-07-22 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free d | https://myemail.constantcontact.com/Mystical-Insights--God-as-Your-Guru- | https://metaphysics.com/our-prod | Online Store | 64 | 0 | 2021-07-22 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free d | https://myemail.constantcontact.com/Mystical-Insights--God-as-Your-Guru- | https://metaphysics.com/timeless- | Available Her | 64 | 0 | 2022-07-22 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free d | https://myemail.constantcontact.com/Mystical-Insights--God-as-Your-Guru- | https://metaphysics.com/product/i | Available Her | 64 | 0 | 2022-01-15 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free d | https://myemail.constantcontact.com/Mystical-Insights--God-as-Your-Guru- | https://metaphysics.com/paul-leor | Available Her | 64 | 0 | 2022-01-15 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free d | https://myemail.constantcontact.com/Mystical-Insights--God-as-Your-Guru- | https://metaphysics.com/radio/ | KUOS 92.1 F | 64 | 0 | 2022-01-15 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free d | https://myemail.constantcontact.com/Mystical-Insights--God-as-Your-Guru- | https://metaphysics.com/radio/ | KUOS FM | 64 | 0 | 2022-01-15 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free d | https://myemail.constantcontact.com/Mystical-Insights--God-as-Your-Guru- | https://metaphysics.com/product/i | Free Downlo | 64 | 0 | 2022-01-15 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free d | https://myemail.constantcontact.com/Mystical-Insights--God-as-Your-Guru- | https://metaphysics.com/voice-of- | click here | 64 | 0 | 2022-01-15 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free d | https://myemail.constantcontact.com/Mystical-Insights--God-as-Your-Guru- | https://metaphysics.com/what-is-n | What is Meta | 64 | 0 | 2022-01-15 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free d | https://myemail.constantcontact.com/Mystical-Insights--God-as-Your-Guru- | https://metaphysics.com/product/i | here. | 64 | 0 | 2022-01-15 | 2022-04-19 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insights--Karma-Plus-three-f | https://metaphysics.com/product/i | Free Downlo | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insights--Karma-Plus-three-f | https://metaphysics.com/product/i | Available Her | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insights--Karma-Plus-three-f | https://metaphysics.com/product/i | here. | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insights--Karma-Plus-three-f | https://metaphysics.com/product/i | Available Her | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insights--Karma-Plus-three-f | https://metaphysics.com/product/i | here | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insights--Karma-Plus-three-f | https://metaphysics.com/voice-of- | View the com | 60 | 0 | 2022-01-27 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insights--Karma-Plus-three-f | https://metaphysics.com/product/i | Free Downlo | 60 | 0 | 2022-01-27 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insights--Karma-Plus-three-f | https://metaphysics.com/product/i | Dr. Masters' | 60 | 0 | 2022-01-27 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insights--Karma-Plus-three-f | https://metaphysics.com/product/i | " | 60 | 0 | 2022-01-27 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insights--Karma-Plus-three-f | https://metaphysics.com/product/i | Free Downlo | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insights--Karma-Plus-three-f | https://metaphysics.com/our-prod | Online Store | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insights--Karma-Plus-three-f | https://metaphysics.com/timeless- | Available Her | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insights--Karma-Plus-three-f | https://metaphysics.com/radio/ | KUOS 92.1 F | 60 | 0 | 2022-01-27 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insights--Karma-Plus-three-f | https://metaphysics.com/radio/ | KUOS FM | 60 | 0 | 2022-01-27 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insights--Karma-Plus-three-f | https://metaphysics.com/paul-leor | Available Her | 60 | 0 | 2022-01-27 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insights--Karma-Plus-three-f | https://metaphysics.com/product/i | Free Downlo | 60 | 0 | 2022-01-27 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insights--Karma-Plus-three-f | https://metaphysics.com/voice-of- | click here | 60 | 0 | 2022-01-27 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insights--Karma-Plus-three-f | https://metaphysics.com/ | Metaphysics | 60 | 0 | 2022-01-27 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insights--Karma-Plus-three-f | https://metaphysics.com/what-is-n | What is Meta | 60 | 0 | 2022-01-27 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy fr | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/product/i | Free Downlo | 64 | 0 | 2022-03-09 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy fr | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/product/i | Available Her | 64 | 0 | 2021-10-24 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy fr | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/product/i | here. | 64 | 0 | 2021-10-24 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy fr | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/product/i | Dr. Masters' | 64 | 0 | 2022-03-09 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy fr | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/voice-of- | View the com | 64 | 0 | 2022-03-09 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy fr | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/voice-of- | | 64 | 0 | 2022-03-09 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy fr | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/product/i | Free Downlo | 64 | 0 | 2022-03-09 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy fr | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/product/i | " | 64 | 0 | 2022-03-09 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy fr | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/ | Metaphysics | 64 | 0 | 2022-03-09 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy fr | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/timeless- | Available Her | 64 | 0 | 2022-03-09 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy fr | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/timeless- | View the com | 64 | 0 | 2022-03-09 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy fr | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/our-prod | Online Store | 64 | 0 | 2022-03-09 | 2022-07-16 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy fr | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/product/ | Free Downloc | 64 | 0 | 2021-11-14 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy fr | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/radio/ | KUOS 92.1 F | 64 | 0 | 2021-11-14 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy fr | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/product/ | Available Her | 64 | 0 | 2021-11-14 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy fr | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/paul-leor | Available Her | 64 | 0 | 2021-11-14 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy fr | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/radio/ | KUOS FM | 64 | 0 | 2021-11-14 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy fr | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/voice-of- | click here | 64 | 0 | 2022-03-09 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy fr | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/product/ | Free Downloc | 64 | 0 | 2022-03-09 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy fr | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/what-is-r | What is Meta | 64 | 0 | 2021-10-24 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/product/ | Download He | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/product/ | Available Her | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/voice-of- | Browse the C | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/timeless- | View the Nea | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/ | Metaphysics | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/timeless- | View the Enti | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/radio/ | KUOS 92.1 F | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/product/ | Available Her | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/radio/ | KUOS FM | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/voice-of- | Learn more | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Negati | https://metaphysics.com/product/ | here. | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, pl | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates----And | https://metaphysics.com/ | Metaphysics | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, pl | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates----And | https://metaphysics.com/product/ | Available Her | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, pl | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates----And | https://metaphysics.com/voice-of- | View the com | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, pl | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates----And | https://metaphysics.com/product/ | Dr. Masters' | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, pl | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates----And | https://metaphysics.com/product/ | " | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, pl | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates----And | https://metaphysics.com/product/ | Free Downloc | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, pl | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates----And | https://metaphysics.com/product/ | | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, pl | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates----And | https://metaphysics.com/product/ | here. | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, pl | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates----And | https://metaphysics.com/our-prod | Online Store | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, pl | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates----And | https://metaphysics.com/timeless- | Available Her | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, pl | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates----And | https://metaphysics.com/radio/ | KUOS 92.1 F | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, pl | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates----And | https://metaphysics.com/paul-leor | Available Her | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, pl | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates----And | https://metaphysics.com/radio/ | KUOS FM | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, pl | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates----And | https://metaphysics.com/product/ | Free Downloc | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, pl | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates----And | https://metaphysics.com/product/ | Available Her | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, pl | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates----And | https://metaphysics.com/product/ | Free Downloc | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, pl | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates----And | https://metaphysics.com/what-is-r | What is Meta | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Lega | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates--And-C | https://metaphysics.com/product/ | | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Lega | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates--And-C | https://metaphysics.com/product/ | Available Her | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Lega | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates--And-C | https://metaphysics.com/product/ | | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Lega | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates--And-C | https://metaphysics.com/timeless- | View the Nea | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Lega | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates--And-C | https://metaphysics.com/voice-of- | Browse the C | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Lega | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates--And-C | https://metaphysics.com/timeless- | | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Lega | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates--And-C | https://metaphysics.com/timeless- | View the Enti | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Lega | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates--And-C | https://metaphysics.com/radio/ | KUOS 92.1 F | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Lega | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates--And-C | https://metaphysics.com/product/ | Available Her | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Lega | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates--And-C | https://metaphysics.com/radio/ | KUOS FM | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Lega | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates--And-C | https://metaphysics.com/product/ | | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Lega | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates--And-C | https://metaphysics.com/product/ | here. | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Lega | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates--And-C | https://metaphysics.com/ | Metaphysics | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Neutralizing Negative Karma - And - Happy Mother's Da | https://myemail.constantcontact.com/Neutralizing-Negative-Karma--And-- | https://metaphysics.com/product/ | here. | 34 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Neutralizing Negative Karma - And - Happy Mother's Da | https://myemail.constantcontact.com/Neutralizing-Negative-Karma--And-- | https://metaphysics.com/product/ | Available Her | 34 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Neutralizing Negative Karma - And - Happy Mother's Da | https://myemail.constantcontact.com/Neutralizing-Negative-Karma--And-- | https://metaphysics.com/timeless- | View the Enti | 34 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Neutralizing Negative Karma - And - Happy Mother's Da | https://myemail.constantcontact.com/Neutralizing-Negative-Karma--And-- | https://metaphysics.com/timeless- | Available Her | 34 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Neutralizing Negative Karma - And - Happy Mother's Da | https://myemail.constantcontact.com/Neutralizing-Negative-Karma--And-- | https://metaphysics.com/radio/ | KUOS FM | 34 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Neutralizing Negative Karma - And - Happy Mother's Da | https://myemail.constantcontact.com/Neutralizing-Negative-Karma--And-- | https://metaphysics.com/product/ | Available Her | 34 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Neutralizing Negative Karma - And - Happy Mother's Da | https://myemail.constantcontact.com/Neutralizing-Negative-Karma--And-- | https://metaphysics.com/radio/ | KUOS 92.1 F | 34 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Neutralizing Negative Karma - And - Happy Mother's Da | https://myemail.constantcontact.com/Neutralizing-Negative-Karma--And-- | https://metaphysics.com/ | Metaphysics | 34 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Neutralizing Negative Karma —And, a free meditation di | https://myemail.constantcontact.com/Neutralizing-Negative-Karma--And--a | https://metaphysics.com/product/ | Available Her | 66 | 0 | 2021-09-12 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And, a free meditation di | https://myemail.constantcontact.com/Neutralizing-Negative-Karma--And--a | https://metaphysics.com/ | Metaphysics | 66 | 0 | 2021-09-12 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And, a free meditation di | https://myemail.constantcontact.com/Neutralizing-Negative-Karma--And--a | https://metaphysics.com/product/ | Available Her | 66 | 0 | 2021-09-12 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And, a free meditation di | https://myemail.constantcontact.com/Neutralizing-Negative-Karma--And--a | https://metaphysics.com/voice-of- | View the com | 66 | 0 | 2022-02-04 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And, a free meditation di | https://myemail.constantcontact.com/Neutralizing-Negative-Karma--And--a | https://metaphysics.com/product/ | Free Downloc | 66 | 0 | 2022-02-04 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And, a free meditation di | https://myemail.constantcontact.com/Neutralizing-Negative-Karma--And--a | https://metaphysics.com/ | " | 66 | 0 | 2022-02-04 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And, a free meditation di | https://myemail.constantcontact.com/Neutralizing-Negative-Karma--And--a | https://metaphysics.com/product/ | Dr. Masters' | 66 | 0 | 2022-02-04 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And, a free meditation di | https://myemail.constantcontact.com/Neutralizing-Negative-Karma--And--a | https://metaphysics.com/product/ | here. | 66 | 0 | 2022-02-04 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And, a free meditation di | https://myemail.constantcontact.com/Neutralizing-Negative-Karma--And--a | https://metaphysics.com/product/ | Free Downloc | 66 | 0 | 2022-02-04 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And, a free meditation di | https://myemail.constantcontact.com/Neutralizing-Negative-Karma--And--a | https://metaphysics.com/our-prod | Online Store | 66 | 0 | 2022-02-04 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And, a free meditation di | https://myemail.constantcontact.com/Neutralizing-Negative-Karma--And--a | https://metaphysics.com/timeless- | View the com | 66 | 0 | 2022-02-04 | 2022-07-08 | false | false |

Sheet

| | Title | ConstantContact URL | Metaphysics URL / Label | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20 | Neutralizing Negative Karma —And, a free meditation di | https://myemail.constantcontact.com/Neutralizing-Negative-Karma--And--a | https://metaphysics.com/timeless- Available Her | 66 | 0 | 2022-02-04 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And, a free meditation di | https://myemail.constantcontact.com/Neutralizing-Negative-Karma--And--a | https://metaphysics.com/product/ Available Her | 66 | 0 | 2021-12-17 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And, a free meditation di | https://myemail.constantcontact.com/Neutralizing-Negative-Karma--And--a | https://metaphysics.com/paul-leor Available Her | 66 | 0 | 2021-12-17 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And, a free meditation di | https://myemail.constantcontact.com/Neutralizing-Negative-Karma--And--a | https://metaphysics.com/product/ Free Downloc | 66 | 0 | 2022-02-04 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And, a free meditation di | https://myemail.constantcontact.com/Neutralizing-Negative-Karma--And--a | https://metaphysics.com/what-is-in What is Meta | 66 | 0 | 2021-12-17 | 2022-07-08 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free download | https://myemail.constantcontact.com/Personal-Ego-vs--Universal-Identity- | https://metaphysics.com/product/ Access Here | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free download | https://myemail.constantcontact.com/Personal-Ego-vs--Universal-Identity- | https://metaphysics.com/product/ here. | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free download | https://myemail.constantcontact.com/Personal-Ego-vs--Universal-Identity- | https://metaphysics.com/product/ Available Her | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free download | https://myemail.constantcontact.com/Personal-Ego-vs--Universal-Identity- | https://metaphysics.com/product/ Available Her | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free download | https://myemail.constantcontact.com/Personal-Ego-vs--Universal-Identity- | https://metaphysics.com/timeless- View the Con | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free download | https://myemail.constantcontact.com/Personal-Ego-vs--Universal-Identity- | https://metaphysics.com/timeless- Available Her | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free download | https://myemail.constantcontact.com/Personal-Ego-vs--Universal-Identity- | https://metaphysics.com/our-prod Online Store | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free download | https://myemail.constantcontact.com/Personal-Ego-vs--Universal-Identity- | https://metaphysics.com/radio/ KUOS FM | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free download | https://myemail.constantcontact.com/Personal-Ego-vs--Universal-Identity- | https://metaphysics.com/radio/ KUOS 92.1 F | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free download | https://myemail.constantcontact.com/Personal-Ego-vs--Universal-Identity- | https://metaphysics.com/product/ Available Her | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free download | https://myemail.constantcontact.com/Personal-Ego-vs--Universal-Identity- | https://metaphysics.com/product/ Access Here | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free download | https://myemail.constantcontact.com/Personal-Ego-vs--Universal-Identity- | https://metaphysics.com/paul-leor Available Her | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free download | https://myemail.constantcontact.com/Personal-Ego-vs--Universal-Identity- | https://metaphysics.com/voice-of- View the Con | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free download | https://myemail.constantcontact.com/Personal-Ego-vs--Universal-Identity- | https://metaphysics.com/ Metaphysics | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Prospering Presence of God Within -And, a reminder du | https://myemail.constantcontact.com/Prospering-Presence-of-God-Within- | https://metaphysics.com/product/ here. | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder du | https://myemail.constantcontact.com/Prospering-Presence-of-God-Within- | https://metaphysics.com/product/ Access Here | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder du | https://myemail.constantcontact.com/Prospering-Presence-of-God-Within- | https://metaphysics.com/product/ Available Her | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder du | https://myemail.constantcontact.com/Prospering-Presence-of-God-Within- | https://metaphysics.com/product/ Access Here | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder du | https://myemail.constantcontact.com/Prospering-Presence-of-God-Within- | https://metaphysics.com/ Metaphysics | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder du | https://myemail.constantcontact.com/Prospering-Presence-of-God-Within- | https://metaphysics.com/product/ Available Her | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder du | https://myemail.constantcontact.com/Prospering-Presence-of-God-Within- | https://metaphysics.com/timeless- Available Her | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder du | https://myemail.constantcontact.com/Prospering-Presence-of-God-Within- | https://metaphysics.com/our-prod Online Store | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder du | https://myemail.constantcontact.com/Prospering-Presence-of-God-Within- | https://metaphysics.com/timeless- View the Con | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder du | https://myemail.constantcontact.com/Prospering-Presence-of-God-Within- | https://metaphysics.com/product/ Available Her | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder du | https://myemail.constantcontact.com/Prospering-Presence-of-God-Within- | https://metaphysics.com/paul-leor Available Her | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder du | https://myemail.constantcontact.com/Prospering-Presence-of-God-Within- | https://metaphysics.com/radio/ KUOS FM | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder du | https://myemail.constantcontact.com/Prospering-Presence-of-God-Within- | https://metaphysics.com/radio/ KUOS 92.1 F | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder du | https://myemail.constantcontact.com/Prospering-Presence-of-God-Within- | https://metaphysics.com/voice-of- View the Con | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Protecting Oneself from Negative Energy —A free down | https://myemail.constantcontact.com/Protecting-Oneself-from-Negative-En | https://metaphysics.com/product/ Available Her | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free down | https://myemail.constantcontact.com/Protecting-Oneself-from-Negative-En | https://metaphysics.com/product/ Free Downloc | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free down | https://myemail.constantcontact.com/Protecting-Oneself-from-Negative-En | https://metaphysics.com/product/ Dr. Masters' | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free down | https://myemail.constantcontact.com/Protecting-Oneself-from-Negative-En | https://metaphysics.com/voice-of- View the com | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free down | https://myemail.constantcontact.com/Protecting-Oneself-from-Negative-En | https://metaphysics.com/product/ '' | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free down | https://myemail.constantcontact.com/Protecting-Oneself-from-Negative-En | https://metaphysics.com/timeless- Available Her | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free down | https://myemail.constantcontact.com/Protecting-Oneself-from-Negative-En | https://metaphysics.com/product/ 'oneness' | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free down | https://myemail.constantcontact.com/Protecting-Oneself-from-Negative-En | https://metaphysics.com/our-prod Online Store | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free down | https://myemail.constantcontact.com/Protecting-Oneself-from-Negative-En | https://metaphysics.com/paul-leor Available Her | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free down | https://myemail.constantcontact.com/Protecting-Oneself-from-Negative-En | https://metaphysics.com/ Metaphysics | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free down | https://myemail.constantcontact.com/Protecting-Oneself-from-Negative-En | https://metaphysics.com/product/ Available Her | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free down | https://myemail.constantcontact.com/Protecting-Oneself-from-Negative-En | https://metaphysics.com/product/ here. | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free down | https://myemail.constantcontact.com/Protecting-Oneself-from-Negative-En | https://metaphysics.com/product/ Free Downloc | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free down | https://myemail.constantcontact.com/Protecting-Oneself-from-Negative-En | https://metaphysics.com/what-is-in What is Meta | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy | https://myemail.constantcontact.com/Protecting-Oneself-from-Negative-En | https://metaphysics.com/ Metaphysics | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | https://myemail.constantcontact.com/Protecting-Oneself-from-Negative-En | https://metaphysics.com/product/ Available Her | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | https://myemail.constantcontact.com/Protecting-Oneself-from-Negative-En | https://metaphysics.com/product/ here. | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | https://myemail.constantcontact.com/Protecting-Oneself-from-Negative-En | https://metaphysics.com/timeless- View the Enti | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | https://myemail.constantcontact.com/Protecting-Oneself-from-Negative-En | https://metaphysics.com/timeless- Available Her | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | https://myemail.constantcontact.com/Protecting-Oneself-from-Negative-En | https://metaphysics.com/product/ Available Her | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | https://myemail.constantcontact.com/Protecting-Oneself-from-Negative-En | https://metaphysics.com/radio/ KUOS FM | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | https://myemail.constantcontact.com/Protecting-Oneself-from-Negative-En | https://metaphysics.com/radio/ KUOS 92.1 F | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Real Love vs. Imagined Love—And, Last Chance! | https://myemail.constantcontact.com/Real-Love-vs--Imagined-Love--And--l | https://metaphysics.com/ Metaphysics | 39 | 0 | 2022-04-13 | 2022-04-13 | false | false |
| 20 | Real Love vs. Imagined Love—And, Last Chance! | https://myemail.constantcontact.com/Real-Love-vs--Imagined-Love--And--l | https://metaphysics.com/product/ Available Her | 39 | 0 | 2022-04-13 | 2022-04-13 | false | false |
| 20 | Real Love vs. Imagined Love—And, Last Chance! | https://myemail.constantcontact.com/Real-Love-vs--Imagined-Love--And--l | https://metaphysics.com/timeless- Available Her | 39 | 0 | 2022-04-13 | 2022-04-13 | false | false |
| 20 | Real Love vs. Imagined Love—And, Last Chance! | https://myemail.constantcontact.com/Real-Love-vs--Imagined-Love--And--l | https://metaphysics.com/timeless- View the Enti | 39 | 0 | 2022-04-13 | 2022-04-13 | false | false |
| 20 | Real Love vs. Imagined Love—And, Last Chance! | https://myemail.constantcontact.com/Real-Love-vs--Imagined-Love--And--l | https://metaphysics.com/radio/ KUOS 92.1 F | 39 | 0 | 2022-04-13 | 2022-04-13 | false | false |
| 20 | Real Love vs. Imagined Love—And, Last Chance! | https://myemail.constantcontact.com/Real-Love-vs--Imagined-Love--And--l | https://metaphysics.com/radio/ KUOS FM | 39 | 0 | 2022-04-13 | 2022-04-13 | false | false |
| 20 | Real Love vs. Imagined Love—And, Last Chance! | https://myemail.constantcontact.com/Real-Love-vs--Imagined-Love--And--l | https://metaphysics.com/product/ here. | 39 | 0 | 2022-04-13 | 2022-04-13 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free d | https://myemail.constantcontact.com/Real-Magic-versus-Ego-Illusionary-M | https://metaphysics.com/product/ Available Her | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free d | https://myemail.constantcontact.com/Real-Magic-versus-Ego-Illusionary-M | https://metaphysics.com/ Metaphysics | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free d | https://myemail.constantcontact.com/Real-Magic-versus-Ego-Illusionary-M | https://metaphysics.com/timeless- Available Her | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |

Sheet

| 20 | Real Magic versus Ego Illusionary Magic - And, a free d | https://myemail.constantcontact.com/Real-Magic-versus-Ego-Illusionary-M | https://metaphysics.com/our-prod | Metaphysics | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
|----|----|----|----|----|----|----|----|----|----|----|
| 20 | Real Magic versus Ego Illusionary Magic - And, a free d | https://myemail.constantcontact.com/Real-Magic-versus-Ego-Illusionary-M | https://metaphysics.com/product/ | here. | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free d | https://myemail.constantcontact.com/Real-Magic-versus-Ego-Illusionary-M | https://metaphysics.com/radio/ | KUOS 92.1 F | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free d | https://myemail.constantcontact.com/Real-Magic-versus-Ego-Illusionary-M | https://metaphysics.com/product/ | Available Her | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free d | https://myemail.constantcontact.com/Real-Magic-versus-Ego-Illusionary-M | https://metaphysics.com/radio/ | KUOS FM | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free d | https://myemail.constantcontact.com/Real-Magic-versus-Ego-Illusionary-M | https://metaphysics.com/paul-leor | Available Her | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free d | https://myemail.constantcontact.com/Real-Magic-versus-Ego-Illusionary-M | https://metaphysics.com/voice-of- | Voice of Med | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free d | https://myemail.constantcontact.com/Real-Magic-versus-Ego-Illusionary-M | https://metaphysics.com/product/ | Access Here | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Realities and Absurdities of Religion—And, a free downlo | https://myemail.constantcontact.com/Realities-and-Absurdities-of-Religion- | https://metaphysics.com/product/ | Available Her | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free downlo | https://myemail.constantcontact.com/Realities-and-Absurdities-of-Religion- | https://metaphysics.com/product/ | here. | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free downlo | https://myemail.constantcontact.com/Realities-and-Absurdities-of-Religion- | https://metaphysics.com/wp-conte | Printable affir | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free downlo | https://myemail.constantcontact.com/Realities-and-Absurdities-of-Religion- | https://metaphysics.com/product/ | Available Her | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free downlo | https://myemail.constantcontact.com/Realities-and-Absurdities-of-Religion- | https://metaphysics.com/timeless- | Available Her | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free downlo | https://myemail.constantcontact.com/Realities-and-Absurdities-of-Religion- | https://metaphysics.com/our-prod | Metaphysics | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free downlo | https://myemail.constantcontact.com/Realities-and-Absurdities-of-Religion- | https://metaphysics.com/product/ | Access Here | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free downlo | https://myemail.constantcontact.com/Realities-and-Absurdities-of-Religion- | https://metaphysics.com/radio/ | KUOS 92.1 F | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free downlo | https://myemail.constantcontact.com/Realities-and-Absurdities-of-Religion- | https://metaphysics.com/radio/ | KUOS FM | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free downlo | https://myemail.constantcontact.com/Realities-and-Absurdities-of-Religion- | https://metaphysics.com/product/ | Available Her | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free downlo | https://myemail.constantcontact.com/Realities-and-Absurdities-of-Religion- | https://metaphysics.com/paul-leor | Available Her | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free downlo | https://myemail.constantcontact.com/Realities-and-Absurdities-of-Religion- | https://metaphysics.com/ | Metaphysics | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free downlo | https://myemail.constantcontact.com/Realities-and-Absurdities-of-Religion- | https://metaphysics.com/voice-of- | Voice of Med | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion | https://myemail.constantcontact.com/Realities-and-Absurdities-of-Religion | https://metaphysics.com/product/ | Mystical Insig | 40 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | Realities and Absurdities of Religion | https://myemail.constantcontact.com/Realities-and-Absurdities-of-Religion | https://metaphysics.com/product/ | | 40 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | Realities and Absurdities of Religion | https://myemail.constantcontact.com/Realities-and-Absurdities-of-Religion | https://metaphysics.com/product/ | | 40 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | Realities and Absurdities of Religion | https://myemail.constantcontact.com/Realities-and-Absurdities-of-Religion | https://metaphysics.com/timeless- | Available Her | 40 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | Realities and Absurdities of Religion | https://myemail.constantcontact.com/Realities-and-Absurdities-of-Religion | https://metaphysics.com/timeless- | | 40 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | Realities and Absurdities of Religion | https://myemail.constantcontact.com/Realities-and-Absurdities-of-Religion | https://metaphysics.com/ | Metaphysics | 40 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | Realities and Absurdities of Religion | https://myemail.constantcontact.com/Realities-and-Absurdities-of-Religion | https://metaphysics.com/timeless- | | 40 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | Realities and Absurdities of Religion | https://myemail.constantcontact.com/Realities-and-Absurdities-of-Religion | https://metaphysics.com/timeless- | Available Her | 40 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | Realities and Absurdities of Religion | https://myemail.constantcontact.com/Realities-and-Absurdities-of-Religion | https://metaphysics.com/product/ | here. | 40 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnation-and-You---And-Your- | https://metaphysics.com/product/ | Available Her | 54 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnation-and-You---And-Your- | https://metaphysics.com/product/ | Available Her | 54 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnation-and-You---And-Your- | https://metaphysics.com/ | Metaphysics | 54 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnation-and-You---And-Your- | https://metaphysics.com/timeless- | Available Her | 54 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnation-and-You---And-Your- | https://metaphysics.com/timeless- | View the Enti | 54 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnation-and-You---And-Your- | https://metaphysics.com/radio/ | KUOS 92.1 F | 54 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnation-and-You---And-Your- | https://metaphysics.com/radio/ | KUOS FM | 54 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnation-and-You---And-Your- | https://metaphysics.com/product/ | Available Her | 54 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnation-and-You---And-Your- | https://metaphysics.com/product/ | here. | 54 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You - And, a free meditation downloa | https://myemail.constantcontact.com/Reincarnation-and-You---And-a-free- | https://metaphysics.com/product/ | Available Her | 62 | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation downloa | https://myemail.constantcontact.com/Reincarnation-and-You---And-a-free- | https://metaphysics.com/voice-of- | View the com | 62 | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation downloa | https://myemail.constantcontact.com/Reincarnation-and-You---And-a-free- | https://metaphysics.com/product/ | Dr. Masters' | 62 | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation downloa | https://myemail.constantcontact.com/Reincarnation-and-You---And-a-free- | https://metaphysics.com/product/ | Free Downlo | 62 | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation downloa | https://myemail.constantcontact.com/Reincarnation-and-You---And-a-free- | https://metaphysics.com/product/ | " | 62 | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation downloa | https://myemail.constantcontact.com/Reincarnation-and-You---And-a-free- | https://metaphysics.com/ | Metaphysics | 62 | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation downloa | https://myemail.constantcontact.com/Reincarnation-and-You---And-a-free- | https://metaphysics.com/our-prod | Online Store | 62 | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation downloa | https://myemail.constantcontact.com/Reincarnation-and-You---And-a-free- | https://metaphysics.com/timeless- | Available Her | 62 | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation downloa | https://myemail.constantcontact.com/Reincarnation-and-You---And-a-free- | https://metaphysics.com/product/ | Free Downlo | 62 | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation downloa | https://myemail.constantcontact.com/Reincarnation-and-You---And-a-free- | https://metaphysics.com/paul-leor | Available Her | 62 | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation downloa | https://myemail.constantcontact.com/Reincarnation-and-You---And-a-free- | https://metaphysics.com/what-is-in | What is Meta | 62 | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation downloa | https://myemail.constantcontact.com/Reincarnation-and-You---And-a-free- | https://metaphysics.com/product/ | here. | 62 | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Release a Negative Past and Open to a Positive Presen | https://myemail.constantcontact.com/Release-a-Negative-Past-and-Open-t | https://metaphysics.com/product/ | Available Her | 63 | 1 | 2021-11-29 | 2022-06-15 | true | true |
| 20 | Release a Negative Past and Open to a Positive Presen | https://myemail.constantcontact.com/Release-a-Negative-Past-and-Open-t | https://metaphysics.com/product/ | Free Downlo | 63 | 1 | 2021-11-29 | 2022-06-15 | true | true |
| 20 | Release a Negative Past and Open to a Positive Presen | https://myemail.constantcontact.com/Release-a-Negative-Past-and-Open-t | https://metaphysics.com/product/ | " | 63 | 1 | 2021-11-29 | 2022-06-15 | true | true |
| 20 | Release a Negative Past and Open to a Positive Presen | https://myemail.constantcontact.com/Release-a-Negative-Past-and-Open-t | https://metaphysics.com/product/ | Dr. Masters' | 63 | 1 | 2021-11-29 | 2022-06-15 | true | true |
| 20 | Release a Negative Past and Open to a Positive Presen | https://myemail.constantcontact.com/Release-a-Negative-Past-and-Open-t | https://metaphysics.com/voice-of- | View the com | 63 | 1 | 2021-11-29 | 2022-06-15 | true | true |
| 20 | Release a Negative Past and Open to a Positive Presen | https://myemail.constantcontact.com/Release-a-Negative-Past-and-Open-t | https://metaphysics.com/product/ | | 63 | 1 | 2021-11-29 | 2022-06-15 | true | true |
| 20 | Release a Negative Past and Open to a Positive Presen | https://myemail.constantcontact.com/Release-a-Negative-Past-and-Open-t | https://metaphysics.com/timeless- | Available Her | 63 | 1 | 2021-11-29 | 2022-06-15 | true | true |
| 20 | Release a Negative Past and Open to a Positive Presen | https://myemail.constantcontact.com/Release-a-Negative-Past-and-Open-t | https://metaphysics.com/our-prod | Online Store | 63 | 1 | 2021-11-29 | 2022-06-15 | true | true |
| 20 | Release a Negative Past and Open to a Positive Presen | https://myemail.constantcontact.com/Release-a-Negative-Past-and-Open-t | https://metaphysics.com/product/ | Available Her | 63 | 1 | 2021-11-29 | 2022-06-15 | true | true |
| 20 | Release a Negative Past and Open to a Positive Presen | https://myemail.constantcontact.com/Release-a-Negative-Past-and-Open-t | https://metaphysics.com/paul-leor | Free Downlo | 63 | 1 | 2021-11-29 | 2022-06-15 | true | true |
| 20 | Release a Negative Past and Open to a Positive Presen | https://myemail.constantcontact.com/Release-a-Negative-Past-and-Open-t | https://metaphysics.com/product/ | Free Downlo | 63 | 1 | 2021-11-29 | 2022-06-15 | true | true |
| 20 | Release a Negative Past and Open to a Positive Presen | https://myemail.constantcontact.com/Release-a-Negative-Past-and-Open-t | https://metaphysics.com/ | Metaphysics | 63 | 1 | 2021-11-29 | 2022-06-15 | true | true |
| 20 | Release a Negative Past and Open to a Positive Presen | https://myemail.constantcontact.com/Release-a-Negative-Past-and-Open-t | https://metaphysics.com/product/ | here. | 63 | 1 | 2021-11-29 | 2022-06-15 | true | true |
| 20 | Release a Negative Past and Open to a Positive Presen | https://myemail.constantcontact.com/Release-a-Negative-Past-and-Open-t | https://metaphysics.com/what-is-in | What is Meta | 63 | 1 | 2021-11-29 | 2022-06-15 | true | true |
| 20 | Releasing What Is Holding You Back - And, a free medit | https://myemail.constantcontact.com/Releasing-What-Is-Holding-You-Back | https://metaphysics.com/product/ | here. | 62 | 0 | 2021-07-27 | 2022-07-13 | false | false |

Sheet

| 20 | Releasing What Is Holding You Back - And, a free medit | https://myemail.constantcontact.com/Releasing-What-Is-Holding-You-Back | https://metaphysics.com/product/: | Available Her | 62 | 0 | 2021-07-27 | 2022-07-13 | false | false |
|----|---|---|---|---|---|---|---|---|---|---|
| 20 | Releasing What Is Holding You Back - And, a free medit | https://myemail.constantcontact.com/Releasing-What-Is-Holding-You-Back | https://metaphysics.com/product/: | Available Her | 62 | 0 | 2021-07-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free medit | https://myemail.constantcontact.com/Releasing-What-Is-Holding-You-Back | https://metaphysics.com/product/: | Dr. Masters' | 62 | 0 | 2022-01-17 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free medit | https://myemail.constantcontact.com/Releasing-What-Is-Holding-You-Back | https://metaphysics.com/product/: | Free Downlo: | 62 | 0 | 2022-01-17 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free medit | https://myemail.constantcontact.com/Releasing-What-Is-Holding-You-Back | https://metaphysics.com/voice-of- | View the com | 62 | 0 | 2022-01-17 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free medit | https://myemail.constantcontact.com/Releasing-What-Is-Holding-You-Back | https://metaphysics.com/product/f | " | 62 | 0 | 2022-01-17 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free medit | https://myemail.constantcontact.com/Releasing-What-Is-Holding-You-Back | https://metaphysics.com/ | Metaphysics / | 62 | 0 | 2021-07-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free medit | https://myemail.constantcontact.com/Releasing-What-Is-Holding-You-Back | https://metaphysics.com/our-prod | Online Store | 62 | 0 | 2021-07-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free medit | https://myemail.constantcontact.com/Releasing-What-Is-Holding-You-Back | https://metaphysics.com/timeless- | Available Her | 62 | 0 | 2021-07-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free medit | https://myemail.constantcontact.com/Releasing-What-Is-Holding-You-Back | https://metaphysics.com/paul-leor | Available Her | 62 | 0 | 2021-12-02 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free medit | https://myemail.constantcontact.com/Releasing-What-Is-Holding-You-Back | https://metaphysics.com/product/f | Free Downlo: | 62 | 0 | 2021-12-02 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free medit | https://myemail.constantcontact.com/Releasing-What-Is-Holding-You-Back | https://metaphysics.com/product/f | Free Downlo: | 62 | 0 | 2021-01-17 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free medit | https://myemail.constantcontact.com/Releasing-What-Is-Holding-You-Back | https://metaphysics.com/what-is-r | What is Meta | 62 | 0 | 2021-09-29 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo | https://myemail.constantcontact.com/Releasing-What-Is-Holding-You-Back | https://metaphysics.com/product/f | Available Her | 50 | 0 | 2022-06-02 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo | https://myemail.constantcontact.com/Releasing-What-Is-Holding-You-Back | https://metaphysics.com/ | Metaphysics / | 50 | 0 | 2022-06-02 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo | https://myemail.constantcontact.com/Releasing-What-Is-Holding-You-Back | https://metaphysics.com/timeless- | Available Her | 50 | 0 | 2022-06-02 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo | https://myemail.constantcontact.com/Releasing-What-Is-Holding-You-Back | https://metaphysics.com/timeless- | View the Ent | 50 | 0 | 2022-06-02 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo | https://myemail.constantcontact.com/Releasing-What-Is-Holding-You-Back | https://metaphysics.com/radio/ | KUOS FM | 50 | 0 | 2022-06-02 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo | https://myemail.constantcontact.com/Releasing-What-Is-Holding-You-Back | https://metaphysics.com/radio/ | KUOS 92.1 F | 50 | 0 | 2022-06-02 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo | https://myemail.constantcontact.com/Releasing-What-Is-Holding-You-Back | https://metaphysics.com/product/f | Available Her | 50 | 0 | 2022-06-02 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo | https://myemail.constantcontact.com/Releasing-What-Is-Holding-You-Back | https://metaphysics.com/product/f | here. | 50 | 0 | 2022-06-02 | 2022-06-02 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a r | https://myemail.constantcontact.com/Resolving-the-Unresolvable-And--a-fr | https://metaphysics.com/product/f | Available Her | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a r | https://myemail.constantcontact.com/Resolving-the-Unresolvable-And--a-fr | https://metaphysics.com/product/f | Available Her | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a r | https://myemail.constantcontact.com/Resolving-the-Unresolvable-And--a-fr | https://metaphysics.com/product/f | Access Here | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a r | https://myemail.constantcontact.com/Resolving-the-Unresolvable-And--a-fr | https://metaphysics.com/ | Metaphysics / | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a r | https://myemail.constantcontact.com/Resolving-the-Unresolvable-And--a-fr | https://metaphysics.com/timeless- | Available Her | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a r | https://myemail.constantcontact.com/Resolving-the-Unresolvable-And--a-fr | https://metaphysics.com/our-prod | Online Store | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a r | https://myemail.constantcontact.com/Resolving-the-Unresolvable-And--a-fr | https://metaphysics.com/radio/ | KUOS FM | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a r | https://myemail.constantcontact.com/Resolving-the-Unresolvable-And--a-fr | https://metaphysics.com/radio/ | KUOS 92.1 F | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a r | https://myemail.constantcontact.com/Resolving-the-Unresolvable-And--a-fr | https://metaphysics.com/product/f | Available Her | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a r | https://myemail.constantcontact.com/Resolving-the-Unresolvable-And--a-fr | https://metaphysics.com/paul-leor | Available Her | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a r | https://myemail.constantcontact.com/Resolving-the-Unresolvable-And--a-fr | https://metaphysics.com/voice-of- | Voice of Med | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a r | https://myemail.constantcontact.com/Resolving-the-Unresolvable-And--a-fr | https://metaphysics.com/product/f | here. | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Rising Above It–And, University News and Updates | https://myemail.constantcontact.com/Rising-Above-It--And--University-New | https://metaphysics.com/product/f | Access Here | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | https://myemail.constantcontact.com/Rising-Above-It--And--University-New | https://metaphysics.com/ | Metaphysics / | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | https://myemail.constantcontact.com/Rising-Above-It--And--University-New | https://metaphysics.com/product/f | Available Her | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | https://myemail.constantcontact.com/Rising-Above-It--And--University-New | https://metaphysics.com/product/f | Available Her | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | https://myemail.constantcontact.com/Rising-Above-It--And--University-New | https://metaphysics.com/product/f | Access Here | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | https://myemail.constantcontact.com/Rising-Above-It--And--University-New | https://metaphysics.com/timeless- | Available Her | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | https://myemail.constantcontact.com/Rising-Above-It--And--University-New | https://metaphysics.com/our-prod | Metaphysics / | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | https://myemail.constantcontact.com/Rising-Above-It--And--University-New | https://metaphysics.com/timeless- | Timeless Wis | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | https://myemail.constantcontact.com/Rising-Above-It--And--University-New | https://metaphysics.com/paul-leor | Available Her | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | https://myemail.constantcontact.com/Rising-Above-It--And--University-New | https://metaphysics.com/product/f | Available Her | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | https://myemail.constantcontact.com/Rising-Above-It--And--University-New | https://metaphysics.com/paul-leor | Inspirational l | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | https://myemail.constantcontact.com/Rising-Above-It--And--University-New | https://metaphysics.com/product/f | here. | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | https://myemail.constantcontact.com/Rising-Above-It--And--University-New | https://metaphysics.com/radio/ | KUOS FM | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | https://myemail.constantcontact.com/Rising-Above-It--And--University-New | https://metaphysics.com/radio/ | KUOS 92.1 F | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | https://myemail.constantcontact.com/Rising-Above-It--And--University-New | https://metaphysics.com/product/f | Access Here | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | https://myemail.constantcontact.com/Rising-Above-It--And--University-New | https://metaphysics.com/voice-of- | Voice of Med | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition -And, : | https://myemail.constantcontact.com/Seeing-the-Kingdom-of-Heaven-Befo | https://metaphysics.com/product/f | Available Her | 51 | 0 | 2021-08-10 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition -And, : | https://myemail.constantcontact.com/Seeing-the-Kingdom-of-Heaven-Befo | https://metaphysics.com/ | Metaphysics / | 51 | 0 | 2021-08-10 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition -And, : | https://myemail.constantcontact.com/Seeing-the-Kingdom-of-Heaven-Befo | https://metaphysics.com/product/f | Available Her | 51 | 0 | 2021-08-10 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition -And, : | https://myemail.constantcontact.com/Seeing-the-Kingdom-of-Heaven-Befo | https://metaphysics.com/our-prod | Online Store | 51 | 0 | 2022-02-21 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition -And, : | https://myemail.constantcontact.com/Seeing-the-Kingdom-of-Heaven-Befo | https://metaphysics.com/timeless- | Available Her | 51 | 0 | 2022-02-21 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition -And, : | https://myemail.constantcontact.com/Seeing-the-Kingdom-of-Heaven-Befo | https://metaphysics.com/product/f | Download He | 51 | 0 | 2022-02-21 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition -And, : | https://myemail.constantcontact.com/Seeing-the-Kingdom-of-Heaven-Befo | https://metaphysics.com/paul-leor | Available Her | 51 | 0 | 2022-02-21 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition -And, : | https://myemail.constantcontact.com/Seeing-the-Kingdom-of-Heaven-Befo | https://metaphysics.com/radio/ | KUOS 92.1 F | 51 | 0 | 2022-02-21 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition -And, : | https://myemail.constantcontact.com/Seeing-the-Kingdom-of-Heaven-Befo | https://metaphysics.com/radio/ | KUOS FM | 51 | 0 | 2022-02-21 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition -And, : | https://myemail.constantcontact.com/Seeing-the-Kingdom-of-Heaven-Befo | https://metaphysics.com/product/f | Available Her | 51 | 0 | 2022-02-21 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition -And, : | https://myemail.constantcontact.com/Seeing-the-Kingdom-of-Heaven-Befo | https://metaphysics.com/product/f | here. | 51 | 0 | 2022-02-21 | 2022-05-27 | false | false |
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-and-Spirituality.html?aid=9 | https://metaphysics.com/product/f | Available Her | 45 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-and-Spirituality.html?aid=9 | https://metaphysics.com/product/f | Available Her | 45 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-and-Spirituality.html?aid=9 | https://metaphysics.com/product/f | | 45 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-and-Spirituality.html?aid=9 | https://metaphysics.com/voice-of- | Browse the C | 45 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-and-Spirituality.html?aid=9 | https://metaphysics.com/ | Metaphysics / | 45 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-and-Spirituality.html?aid=9 | https://metaphysics.com/product/f | here. | 45 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-and-Spirituality.html?aid=9 | https://metaphysics.com/radio/ | | 45 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-and-Spirituality.html?aid=9 | https://metaphysics.com/radio/ | KUOS 92.1 F | 45 | 0 | 2022-07-14 | 2022-07-14 | true | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-and-Spirituality.html?aid=9 | https://metaphysics.com/voice-of- | 45 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free downl | https://myemail.constantcontact.com/Simultaneous-Dimensional-Existence | https://metaphysics.com/product/ | Available Her 45 | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free downl | https://myemail.constantcontact.com/Simultaneous-Dimensional-Existence | https://metaphysics.com/product/ | Available Her 45 | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free downl | https://myemail.constantcontact.com/Simultaneous-Dimensional-Existence | https://metaphysics.com/product/ here. | 45 | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free downl | https://myemail.constantcontact.com/Simultaneous-Dimensional-Existence | https://metaphysics.com/product/ | Available Her 45 | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free downl | https://myemail.constantcontact.com/Simultaneous-Dimensional-Existence | https://metaphysics.com/our-prod Metaphysics 45 | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free downl | https://myemail.constantcontact.com/Simultaneous-Dimensional-Existence | https://metaphysics.com/timeless- | Available Her 45 | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free downl | https://myemail.constantcontact.com/Simultaneous-Dimensional-Existence | https://metaphysics.com/radio/ | KUOS 92.1 F 45 | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free downl | https://myemail.constantcontact.com/Simultaneous-Dimensional-Existence | https://metaphysics.com/paul-leor | Available Her 45 | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free downl | https://myemail.constantcontact.com/Simultaneous-Dimensional-Existence | https://metaphysics.com/radio/ | KUOS FM 45 | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free downl | https://myemail.constantcontact.com/Simultaneous-Dimensional-Existence | https://metaphysics.com/voice-of- | Voice of Med 45 | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free downl | https://myemail.constantcontact.com/Simultaneous-Dimensional-Existence | https://metaphysics.com/product/ | Access Here 45 | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free downl | https://myemail.constantcontact.com/Simultaneous-Dimensional-Existence | https://metaphysics.com/ | Metaphysics 45 | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our | https://myemail.constantcontact.com/Souls-of-Beauty-----And--Happy-Mot | https://metaphysics.com/product/ here. | 47 | 0 | 2021-06-03 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our | https://myemail.constantcontact.com/Souls-of-Beauty-----And--Happy-Mot | https://metaphysics.com/product/ | Available Her 47 | 0 | 2021-06-03 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our | https://myemail.constantcontact.com/Souls-of-Beauty-----And--Happy-Mot | https://metaphysics.com/ | Metaphysics 47 | 0 | 2021-06-03 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our | https://myemail.constantcontact.com/Souls-of-Beauty-----And--Happy-Mot | https://metaphysics.com/product/ | Available Her 47 | 0 | 2021-06-03 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our | https://myemail.constantcontact.com/Souls-of-Beauty-----And--Happy-Mot | https://metaphysics.com/product/ | Access Here 47 | 0 | 2021-06-03 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our | https://myemail.constantcontact.com/Souls-of-Beauty-----And--Happy-Mot | https://metaphysics.com/our-prod Metaphysics 47 | 0 | 2021-06-03 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our | https://myemail.constantcontact.com/Souls-of-Beauty-----And--Happy-Mot | https://metaphysics.com/timeless- Timeless Wis 47 | 0 | 2021-06-03 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our | https://myemail.constantcontact.com/Souls-of-Beauty-----And--Happy-Mot | https://metaphysics.com/paul-leor | Available Her 47 | 0 | 2022-01-22 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our | https://myemail.constantcontact.com/Souls-of-Beauty-----And--Happy-Mot | https://metaphysics.com/radio/ | KUOS FM 47 | 0 | 2022-01-22 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our | https://myemail.constantcontact.com/Souls-of-Beauty-----And--Happy-Mot | https://metaphysics.com/radio/ | KUOS 92.1 F 47 | 0 | 2022-01-22 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our | https://myemail.constantcontact.com/Souls-of-Beauty-----And--Happy-Mot | https://metaphysics.com/voice-of- Voice of Med 47 | 0 | 2022-01-22 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our | https://myemail.constantcontact.com/Souls-of-Beauty-----And--Happy-Mot | https://metaphysics.com/product/ | Access Here 47 | 0 | 2022-01-22 | 2022-07-10 | false | false |
| 20 | Spiritual Bonding with Another --And, a free Mystical Me | https://myemail.constantcontact.com/Spiritual-Bonding-with-Another--And- | https://metaphysics.com/product/ here. | 57 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another --And, a free Mystical Me | https://myemail.constantcontact.com/Spiritual-Bonding-with-Another--And- | https://metaphysics.com/ | Metaphysics 57 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another --And, a free Mystical Me | https://myemail.constantcontact.com/Spiritual-Bonding-with-Another--And- | https://metaphysics.com/product/ | Available Her 57 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another --And, a free Mystical Me | https://myemail.constantcontact.com/Spiritual-Bonding-with-Another--And- | https://metaphysics.com/product/ | Available Her 57 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another --And, a free Mystical Me | https://myemail.constantcontact.com/Spiritual-Bonding-with-Another--And- | https://metaphysics.com/timeless- | Available Her 57 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another --And, a free Mystical Me | https://myemail.constantcontact.com/Spiritual-Bonding-with-Another--And- | https://metaphysics.com/product/ | Free Downlo 57 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another --And, a free Mystical Me | https://myemail.constantcontact.com/Spiritual-Bonding-with-Another--And- | https://metaphysics.com/our-prod Online Store 57 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another --And, a free Mystical Me | https://myemail.constantcontact.com/Spiritual-Bonding-with-Another--And- | https://metaphysics.com/radio/ | KUOS FM 57 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another --And, a free Mystical Me | https://myemail.constantcontact.com/Spiritual-Bonding-with-Another--And- | https://metaphysics.com/product/ | Available Her 57 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another --And, a free Mystical Me | https://myemail.constantcontact.com/Spiritual-Bonding-with-Another--And- | https://metaphysics.com/paul-leor | Available Her 57 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another --And, a free Mystical Me | https://myemail.constantcontact.com/Spiritual-Bonding-with-Another--And- | https://metaphysics.com/radio/ | KUOS 92.1 F 57 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another --And, a free Mystical Me | https://myemail.constantcontact.com/Spiritual-Bonding-with-Another--And- | https://metaphysics.com/what-is- What is Meta 57 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Power--Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Power-Illusions-and-Reality.l | https://metaphysics.com/product/ | 46 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power--Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Power-Illusions-and-Reality.l | https://metaphysics.com/product/ Guidance | 46 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power--Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Power-Illusions-and-Reality.l | https://metaphysics.com/product/ here. | 46 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power--Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Power-Illusions-and-Reality.l | https://metaphysics.com/product/ | Available Her 46 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power--Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Power-Illusions-and-Reality.l | https://metaphysics.com/product/ "Mystical Insi 46 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power--Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Power-Illusions-and-Reality.l | https://metaphysics.com/product/ " | 46 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power--Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Power-Illusions-and-Reality.l | https://metaphysics.com/ | Metaphysics 46 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power--Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Power-Illusions-and-Reality.l | https://metaphysics.com/product/ | Available Her 46 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power--Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Power-Illusions-and-Reality.l | https://metaphysics.com/timeless- View the Enti 46 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power--Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Power-Illusions-and-Reality.l | https://metaphysics.com/timeless- Available Her 46 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power--Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Power-Illusions-and-Reality.l | https://metaphysics.com/radio/ | KUOS FM 46 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power--Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Power-Illusions-and-Reality.l | https://metaphysics.com/radio/ | KUOS 92.1 F 46 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power--Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Power-Illusions-and-Reality.l | https://metaphysics.com/product/ | Available Her 46 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power--Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Power-Illusions-and-Reality.l | https://metaphysics.com/voice-of- Voice of Med 46 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did ' | https://myemail.constantcontact.com/Spiritually-Healing-Others----And-Con | https://metaphysics.com/product/ | Available Her 48 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did ' | https://myemail.constantcontact.com/Spiritually-Healing-Others----And-Con | https://metaphysics.com/product/ | Available Her 48 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did ' | https://myemail.constantcontact.com/Spiritually-Healing-Others----And-Con | https://metaphysics.com/ | Metaphysics 48 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did ' | https://myemail.constantcontact.com/Spiritually-Healing-Others----And-Con | https://metaphysics.com/timeless- Available Her 48 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did ' | https://myemail.constantcontact.com/Spiritually-Healing-Others----And-Con | https://metaphysics.com/timeless- View the Enti 48 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did ' | https://myemail.constantcontact.com/Spiritually-Healing-Others----And-Con | https://metaphysics.com/product/ here. | 48 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did ' | https://myemail.constantcontact.com/Spiritually-Healing-Others----And-Con | https://metaphysics.com/radio/ | KUOS FM 48 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did ' | https://myemail.constantcontact.com/Spiritually-Healing-Others----And-Con | https://metaphysics.com/radio/ | KUOS 92.1 F 48 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surr | https://myemail.constantcontact.com/Spiritually-Reducing-Stress--And--a-fr | https://metaphysics.com/product/ | Available Her 50 | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surr | https://myemail.constantcontact.com/Spiritually-Reducing-Stress--And--a-fr | https://metaphysics.com/product/ | Access Here 50 | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surr | https://myemail.constantcontact.com/Spiritually-Reducing-Stress--And--a-fr | https://metaphysics.com/ | Metaphysics 50 | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surr | https://myemail.constantcontact.com/Spiritually-Reducing-Stress--And--a-fr | https://metaphysics.com/product/ here. | 50 | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surr | https://myemail.constantcontact.com/Spiritually-Reducing-Stress--And--a-fr | https://metaphysics.com/product/ | Available Her 50 | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surr | https://myemail.constantcontact.com/Spiritually-Reducing-Stress--And--a-fr | https://metaphysics.com/our-prod Online Store 50 | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surr | https://myemail.constantcontact.com/Spiritually-Reducing-Stress--And--a-fr | https://metaphysics.com/timeless- Available Her 50 | 0 | 2022-01-07 | 2022-05-29 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Spiritually Reducing Stress -And, a free download: "Surr | https://myemail.constantcontact.com/Spiritually-Reducing-Stress--And--a-fr | https://metaphysics.com/radio/ | KUOS FM | 50 | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surr | https://myemail.constantcontact.com/Spiritually-Reducing-Stress--And--a-fr | https://metaphysics.com/radio/ | KUOS 92.1 F | 50 | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surr | https://myemail.constantcontact.com/Spiritually-Reducing-Stress--And--a-fr | https://metaphysics.com/paul-leor | Available Her | 50 | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surr | https://myemail.constantcontact.com/Spiritually-Reducing-Stress--And--a-fr | https://metaphysics.com/product/r | Available Her | 50 | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surr | https://myemail.constantcontact.com/Spiritually-Reducing-Stress--And--a-fr | https://metaphysics.com/voice-of- | View the Con | 50 | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speak | https://myemail.constantcontact.com/Telepathically-Attracting-Good----And | https://metaphysics.com/product/r | here. | 48 | | 2022-03-14 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speak | https://myemail.constantcontact.com/Telepathically-Attracting-Good----And | https://metaphysics.com/product/r | Available Her | 48 | | 2021-06-11 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speak | https://myemail.constantcontact.com/Telepathically-Attracting-Good----And | https://metaphysics.com/product/r | Available Her | 48 | | 2021-06-11 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speak | https://myemail.constantcontact.com/Telepathically-Attracting-Good----And | https://metaphysics.com/timeless- | View the Enti | 48 | | 2022-03-14 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speak | https://myemail.constantcontact.com/Telepathically-Attracting-Good----And | https://metaphysics.com/timeless- | View the Enti | 48 | | 2022-03-14 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speak | https://myemail.constantcontact.com/Telepathically-Attracting-Good----And | https://metaphysics.com/radio/ | KUOS FM | 48 | | 2022-03-14 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speak | https://myemail.constantcontact.com/Telepathically-Attracting-Good----And | https://metaphysics.com/product/r | Available Her | 48 | | 2022-03-14 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speak | https://myemail.constantcontact.com/Telepathically-Attracting-Good----And | https://metaphysics.com/ | Metaphysics | 48 | | 2022-03-14 | 2022-03-14 | false | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Requ | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality-And | https://metaphysics.com/product/r | Available Her | 51 | | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Requ | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality-And | https://metaphysics.com/product/r | Available Her | 51 | | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Requ | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality-And | https://metaphysics.com/timeless- | Available Her | 51 | | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Requ | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality-And | https://metaphysics.com/ | Metaphysics | 51 | | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Requ | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality-And | https://metaphysics.com/our-prodi | Online Store | 51 | | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Requ | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality-And | https://metaphysics.com/product/r | Available Her | 51 | | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Requ | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality-And | https://metaphysics.com/paul-leor | Available Her | 51 | | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Requ | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality-And | https://metaphysics.com/radio/ | KUOS 92.1 F | 51 | | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Requ | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality-And | https://metaphysics.com/radio/ | KUOS FM | 51 | | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Requ | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality-And | https://metaphysics.com/product/r | here. | 51 | | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality.html | https://metaphysics.com/product/r | here. | 38 | | 2021-07-19 | 2022-05-19 | false | false |
| 20 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality.html | https://metaphysics.com/product/r | Purchase Her | 38 | | 2021-07-19 | 2022-05-19 | false | false |
| 20 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality.html | https://metaphysics.com/product/r | Purchase Her | 38 | | 2021-07-19 | 2022-05-19 | false | false |
| 20 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality.html | https://metaphysics.com/product/r | | 38 | | 2021-07-19 | 2022-05-19 | false | false |
| 20 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality.html | https://metaphysics.com/ | Metaphysics | 38 | | 2021-07-19 | 2022-05-19 | false | false |
| 20 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality.html | https://metaphysics.com/timeless- | Available Her | 38 | | 2021-07-19 | 2022-05-19 | false | false |
| 20 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality.html | https://metaphysics.com/timeless- | | 38 | | 2021-07-19 | 2022-05-19 | false | false |
| 20 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality.html | https://metaphysics.com/radio/ | | 38 | | 2021-07-19 | 2022-05-19 | false | false |
| 20 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality.html | https://metaphysics.com/radio/ | KUOS 92.1 F | 38 | | 2021-07-19 | 2022-05-19 | false | false |
| 20 | The Beginning of Wisdom | https://myemail.constantcontact.com/The-Beginning-of-Wisdom.html?aid=t | https://metaphysics.com/product/r | Mystical Insig | 35 | | 2022-02-13 | 2022-04-22 | false | false |
| 20 | The Beginning of Wisdom | https://myemail.constantcontact.com/The-Beginning-of-Wisdom.html?aid=t | https://metaphysics.com/product/r | Available Her | 35 | | 2022-02-13 | 2022-04-22 | false | false |
| 20 | The Beginning of Wisdom | https://myemail.constantcontact.com/The-Beginning-of-Wisdom.html?aid=t | https://metaphysics.com/product/r | Available Her | 35 | | 2022-02-13 | 2022-04-22 | false | false |
| 20 | The Beginning of Wisdom | https://myemail.constantcontact.com/The-Beginning-of-Wisdom.html?aid=t | https://metaphysics.com/timeless- | View the Enti | 35 | | 2022-02-13 | 2022-04-22 | false | false |
| 20 | The Beginning of Wisdom | https://myemail.constantcontact.com/The-Beginning-of-Wisdom.html?aid=t | https://metaphysics.com/radio/ | KUOS 92.1 F | 35 | | 2022-02-13 | 2022-04-22 | false | false |
| 20 | The Beginning of Wisdom | https://myemail.constantcontact.com/The-Beginning-of-Wisdom.html?aid=t | https://metaphysics.com/product/r | Available Her | 35 | | 2022-02-13 | 2022-04-22 | false | false |
| 20 | The Beginning of Wisdom | https://myemail.constantcontact.com/The-Beginning-of-Wisdom.html?aid=t | https://metaphysics.com/radio/ | KUOS FM | 35 | | 2022-02-13 | 2022-04-22 | false | false |
| 20 | The Beginning of Wisdom | https://myemail.constantcontact.com/The-Beginning-of-Wisdom.html?aid=t | https://metaphysics.com/ | Metaphysics | 35 | | 2022-02-13 | 2022-04-22 | false | false |
| 20 | The Beginning of Wisdom | https://myemail.constantcontact.com/The-Beginning-of-Wisdom.html?aid=t | https://metaphysics.com/product/r | here. | 35 | | 2022-02-13 | 2022-04-22 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Pr | https://myemail.constantcontact.com/The-Effectiveness-and-Non-Effective | https://metaphysics.com/product/r | Available Her | 44 | | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Pr | https://myemail.constantcontact.com/The-Effectiveness-and-Non-Effective | https://metaphysics.com/product/r | Available Her | 44 | | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Pr | https://myemail.constantcontact.com/The-Effectiveness-and-Non-Effective | https://metaphysics.com/product/r | Mystical Insig | 44 | | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Pr | https://myemail.constantcontact.com/The-Effectiveness-and-Non-Effective | https://metaphysics.com/voice-of- | https://metap | 44 | | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Pr | https://myemail.constantcontact.com/The-Effectiveness-and-Non-Effective | https://metaphysics.com/voice-of- | / | 44 | | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Pr | https://myemail.constantcontact.com/The-Effectiveness-and-Non-Effective | https://metaphysics.com/voice-of- | | 44 | | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Pr | https://myemail.constantcontact.com/The-Effectiveness-and-Non-Effective | https://metaphysics.com/product/r | https://metap | 44 | | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Pr | https://myemail.constantcontact.com/The-Effectiveness-and-Non-Effective | https://metaphysics.com/timeless- | View the Enti | 44 | | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Pr | https://myemail.constantcontact.com/The-Effectiveness-and-Non-Effective | https://metaphysics.com/timeless- | Available Her | 44 | | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Pr | https://myemail.constantcontact.com/The-Effectiveness-and-Non-Effective | https://metaphysics.com/radio/ | KUOS FM | 44 | | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Pr | https://myemail.constantcontact.com/The-Effectiveness-and-Non-Effective | https://metaphysics.com/radio/ | KUOS 92.1 F | 44 | | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Pr | https://myemail.constantcontact.com/The-Effectiveness-and-Non-Effective | https://metaphysics.com/product/r | Available Her | 44 | | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Pr | https://myemail.constantcontact.com/The-Effectiveness-and-Non-Effective | https://metaphysics.com/ | Metaphysics | 44 | | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Cc | https://myemail.constantcontact.com/The-Illusion-of-Co-Creating-and-the-F | https://metaphysics.com/product/r | Available Her | 45 | | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Cc | https://myemail.constantcontact.com/The-Illusion-of-Co-Creating-and-the-F | https://metaphysics.com/product/r | Available Her | 45 | | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Cc | https://myemail.constantcontact.com/The-Illusion-of-Co-Creating-and-the-F | https://metaphysics.com/product/r | Access Here | 45 | | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Cc | https://myemail.constantcontact.com/The-Illusion-of-Co-Creating-and-the-F | https://metaphysics.com/timeless- | Available Her | 45 | | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Cc | https://myemail.constantcontact.com/The-Illusion-of-Co-Creating-and-the-F | https://metaphysics.com/our-prodi | Metaphysics | 45 | | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Cc | https://myemail.constantcontact.com/The-Illusion-of-Co-Creating-and-the-F | https://metaphysics.com/radio/ | KUOS 92.1 F | 45 | | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Cc | https://myemail.constantcontact.com/The-Illusion-of-Co-Creating-and-the-F | https://metaphysics.com/ | Metaphysics | 45 | | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Cc | https://myemail.constantcontact.com/The-Illusion-of-Co-Creating-and-the-F | https://metaphysics.com/radio/ | KUOS FM | 45 | | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Cc | https://myemail.constantcontact.com/The-Illusion-of-Co-Creating-and-the-F | https://metaphysics.com/paul-leor | Available Her | 45 | | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Cc | https://myemail.constantcontact.com/The-Illusion-of-Co-Creating-and-the-F | https://metaphysics.com/product/r | here. | 45 | | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Cc | https://myemail.constantcontact.com/The-Illusion-of-Co-Creating-and-the-F | https://metaphysics.com/voice-of- | Voice of Med | 45 | | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically | https://myemail.constantcontact.com/The-Kingdom-of-Heaven-Mystically-a | https://metaphysics.com/product/r | Available Her | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically | https://myemail.constantcontact.com/The-Kingdom-of-Heaven-Mystically-a | https://metaphysics.com/product/r | here. | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically | https://myemail.constantcontact.com/The-Kingdom-of-Heaven-Mystically-a | https://metaphysics.com/product/r | Available Her | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |

Sheet

| | Title | Email URL | Product URL | Label | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | The Kingdom of Heaven Mystically and Psychologically | https://myemail.constantcontact.com/The-Kingdom-of-Heaven-Mystically-a | https://metaphysics.com/product/ | Free Downloa | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically | https://myemail.constantcontact.com/The-Kingdom-of-Heaven-Mystically-a | https://metaphysics.com/product/ | " | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically | https://myemail.constantcontact.com/The-Kingdom-of-Heaven-Mystically-a | https://metaphysics.com/voice-of- | View the com | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically | https://myemail.constantcontact.com/The-Kingdom-of-Heaven-Mystically-a | https://metaphysics.com/product/ | Dr. Masters' | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically | https://myemail.constantcontact.com/The-Kingdom-of-Heaven-Mystically-a | https://metaphysics.com/timeless- | Available Her | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically | https://myemail.constantcontact.com/The-Kingdom-of-Heaven-Mystically-a | https://metaphysics.com/our-prod | Online Store | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically | https://myemail.constantcontact.com/The-Kingdom-of-Heaven-Mystically-a | https://metaphysics.com/paul-leor | Available Her | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically | https://myemail.constantcontact.com/The-Kingdom-of-Heaven-Mystically-a | https://metaphysics.com/product/ | Free Downloa | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically | https://myemail.constantcontact.com/The-Kingdom-of-Heaven-Mystically-a | https://metaphysics.com/product/ | Free Downloa | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically | https://myemail.constantcontact.com/The-Kingdom-of-Heaven-Mystically-a | https://metaphysics.com/ | Metaphysics | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically | https://myemail.constantcontact.com/The-Kingdom-of-Heaven-Mystically-a | https://metaphysics.com/what-is-in | What is Meta | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Metaphysical State of Mind that Produces Successf | https://myemail.constantcontact.com/The-Metaphysical-State-of-Mind-that- | https://metaphysics.com/product/ | Available Her | 41 | 0 | 2021-05-18 | 2022-05-16 | false | false |
| 20 | The Metaphysical State of Mind that Produces Successf | https://myemail.constantcontact.com/The-Metaphysical-State-of-Mind-that- | https://metaphysics.com/ | Metaphysics | 41 | 0 | 2022-03-17 | 2022-05-16 | false | false |
| 20 | The Metaphysical State of Mind that Produces Successf | https://myemail.constantcontact.com/The-Metaphysical-State-of-Mind-that- | https://metaphysics.com/timeless- | View the Enti | 41 | 0 | 2022-03-17 | 2022-05-16 | false | false |
| 20 | The Metaphysical State of Mind that Produces Successf | https://myemail.constantcontact.com/The-Metaphysical-State-of-Mind-that- | https://metaphysics.com/product/ | here. | 41 | 0 | 2022-03-17 | 2022-05-16 | false | false |
| 20 | The Metaphysical State of Mind that Produces Successf | https://myemail.constantcontact.com/The-Metaphysical-State-of-Mind-that- | https://metaphysics.com/product/ | Available Her | 41 | 0 | 2022-03-17 | 2022-05-16 | false | false |
| 20 | The Metaphysical State of Mind that Produces Successf | https://myemail.constantcontact.com/The-Metaphysical-State-of-Mind-that- | https://metaphysics.com/radio/ | KUOS FM | 41 | 0 | 2022-03-17 | 2022-05-16 | false | false |
| 20 | The Metaphysical State of Mind that Produces Successf | https://myemail.constantcontact.com/The-Metaphysical-State-of-Mind-that- | https://metaphysics.com/radio/ | KUOS 92.1 F | 41 | 0 | 2022-03-17 | 2022-05-16 | false | false |
| 20 | The Power of Commitment to God - And Univeristy New | https://myemail.constantcontact.com/The-Power-of-Commitment-to-God--i | https://metaphysics.com/product/ | Available Her | 42 | 0 | 2022-05-27 | 2022-05-27 | false | false |
| 20 | The Power of Commitment to God - And Univeristy New | https://myemail.constantcontact.com/The-Power-of-Commitment-to-God--i | https://metaphysics.com/product/ | | 42 | 0 | 2022-05-27 | 2022-05-27 | false | false |
| 20 | The Power of Commitment to God - And Univeristy New | https://myemail.constantcontact.com/The-Power-of-Commitment-to-God--i | https://metaphysics.com/product/ | Available Her | 42 | 0 | 2022-05-27 | 2022-05-27 | false | false |
| 20 | The Power of Commitment to God - And Univeristy New | https://myemail.constantcontact.com/The-Power-of-Commitment-to-God--i | https://metaphysics.com/voice-of- | Browse the c | 42 | 0 | 2022-05-27 | 2022-05-27 | false | false |
| 20 | The Power of Commitment to God - And Univeristy New | https://myemail.constantcontact.com/The-Power-of-Commitment-to-God--i | https://metaphysics.com/ | Metaphysics | 42 | 0 | 2022-05-27 | 2022-05-27 | false | false |
| 20 | The Power of Commitment to God - And Univeristy New | https://myemail.constantcontact.com/The-Power-of-Commitment-to-God--i | https://metaphysics.com/product/ | here. | 42 | 0 | 2022-05-27 | 2022-05-27 | false | false |
| 20 | The Power of Commitment to God - And Univeristy New | https://myemail.constantcontact.com/The-Power-of-Commitment-to-God--i | https://metaphysics.com/radio/ | KUOS FM | 42 | 0 | 2022-05-27 | 2022-05-27 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new G | https://myemail.constantcontact.com/The-Power-of-Commitment-to-God--i | https://metaphysics.com/product/ | Download | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new G | https://myemail.constantcontact.com/The-Power-of-Commitment-to-God--i | https://metaphysics.com/product/ | Available Her | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new G | https://myemail.constantcontact.com/The-Power-of-Commitment-to-God--i | https://metaphysics.com/product/ | New Year's | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new G | https://myemail.constantcontact.com/The-Power-of-Commitment-to-God--i | https://metaphysics.com/product/ | Download Dr. | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new G | https://myemail.constantcontact.com/The-Power-of-Commitment-to-God--i | https://metaphysics.com/product/ | here. | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new G | https://myemail.constantcontact.com/The-Power-of-Commitment-to-God--i | https://metaphysics.com/product/ | Download | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new G | https://myemail.constantcontact.com/The-Power-of-Commitment-to-God--i | https://metaphysics.com/ | Metaphysics | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new G | https://myemail.constantcontact.com/The-Power-of-Commitment-to-God--i | https://metaphysics.com/our-prod | Online Store | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new G | https://myemail.constantcontact.com/The-Power-of-Commitment-to-God--i | https://metaphysics.com/timeless- | View the com | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new G | https://myemail.constantcontact.com/The-Power-of-Commitment-to-God--i | https://metaphysics.com/product/ | Download | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new G | https://myemail.constantcontact.com/The-Power-of-Commitment-to-God--i | https://metaphysics.com/radio/ | KUOS 92.1 F | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new G | https://myemail.constantcontact.com/The-Power-of-Commitment-to-God--i | https://metaphysics.com/radio/ | KUOS FM | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new G | https://myemail.constantcontact.com/The-Power-of-Commitment-to-God--i | https://metaphysics.com/product/ | Available Her | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new G | https://myemail.constantcontact.com/The-Power-of-Commitment-to-God--i | https://metaphysics.com/paul-leor | Available Her | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new G | https://myemail.constantcontact.com/The-Power-of-Commitment-to-God--i | https://metaphysics.com/what-is- | What is Meta | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Spiritual Concentration —And a free medi | https://myemail.constantcontact.com/The-Power-of-Spiritual-Concentration | https://metaphysics.com/product/ | Free Downloa | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free medi | https://myemail.constantcontact.com/The-Power-of-Spiritual-Concentration | https://metaphysics.com/product/ | Available Her | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free medi | https://myemail.constantcontact.com/The-Power-of-Spiritual-Concentration | https://metaphysics.com/product/ | Available Her | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free medi | https://myemail.constantcontact.com/The-Power-of-Spiritual-Concentration | https://metaphysics.com/product/ | Dr. Masters' | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free medi | https://myemail.constantcontact.com/The-Power-of-Spiritual-Concentration | https://metaphysics.com/product/ | Free Downloa | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free medi | https://myemail.constantcontact.com/The-Power-of-Spiritual-Concentration | https://metaphysics.com/product/ | " | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free medi | https://myemail.constantcontact.com/The-Power-of-Spiritual-Concentration | https://metaphysics.com/voice-of- | View the com | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free medi | https://myemail.constantcontact.com/The-Power-of-Spiritual-Concentration | https://metaphysics.com/ | Metaphysics | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free medi | https://myemail.constantcontact.com/The-Power-of-Spiritual-Concentration | https://metaphysics.com/our-prod | Online Store | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free medi | https://myemail.constantcontact.com/The-Power-of-Spiritual-Concentration | https://metaphysics.com/timeless- | Available Her | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free medi | https://myemail.constantcontact.com/The-Power-of-Spiritual-Concentration | https://metaphysics.com/paul-leor | Available Her | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free medi | https://myemail.constantcontact.com/The-Power-of-Spiritual-Concentration | https://metaphysics.com/product/ | here. | 62 | 1 | 2021-12-29 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free medi | https://myemail.constantcontact.com/The-Power-of-Spiritual-Concentration | https://metaphysics.com/what-is-in | What is Meta | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration | https://myemail.constantcontact.com/The-Power-of-Spiritual-Concentration | https://metaphysics.com/merchan | Purchase | 46 | 0 | 2021-05-13 | 2022-03-07 | false | false |
| 20 | The Power of Spiritual Concentration | https://myemail.constantcontact.com/The-Power-of-Spiritual-Concentration | https://metaphysics.com/product/ | Available Her | 46 | 0 | 2021-05-13 | 2022-03-07 | false | false |
| 20 | The Power of Spiritual Concentration | https://myemail.constantcontact.com/The-Power-of-Spiritual-Concentration | https://metaphysics.com/product/ | here. | 46 | 0 | 2022-03-07 | 2022-03-07 | false | false |
| 20 | The Power of Spiritual Concentration | https://myemail.constantcontact.com/The-Power-of-Spiritual-Concentration | https://metaphysics.com/timeless- | View the Enti | 46 | 0 | 2022-03-07 | 2022-03-07 | false | false |
| 20 | The Power of Spiritual Concentration | https://myemail.constantcontact.com/The-Power-of-Spiritual-Concentration | https://metaphysics.com/timeless- | Available Her | 46 | 0 | 2022-03-07 | 2022-03-07 | false | false |
| 20 | The Power of Spiritual Concentration | https://myemail.constantcontact.com/The-Power-of-Spiritual-Concentration | https://metaphysics.com/radio/ | KUOS FM | 46 | 0 | 2022-03-07 | 2022-03-07 | false | false |
| 20 | The Power of Spiritual Concentration | https://myemail.constantcontact.com/The-Power-of-Spiritual-Concentration | https://metaphysics.com/radio/ | KUOS 92.1 F | 46 | 0 | 2022-03-07 | 2022-03-07 | false | false |
| 20 | The Power of Spiritual Concentration | https://myemail.constantcontact.com/The-Power-of-Spiritual-Concentration | https://metaphysics.com/ | Metaphysics | 46 | 0 | 2022-03-07 | 2022-03-07 | false | false |
| 20 | The Power of Spiritual Concentration | https://myemail.constantcontact.com/The-Power-of-Spiritual-Concentration | https://metaphysics.com/product/ | Available Her | 46 | 0 | 2022-03-07 | 2022-03-07 | false | false |
| 20 | The Sacredness of Silence | https://myemail.constantcontact.com/The-Sacredness-of-Silence.html?aid= | https://metaphysics.com/product/ | Mystical Insig | 40 | 0 | 2022-05-08 | 2022-05-08 | false | false |
| 20 | The Sacredness of Silence | https://myemail.constantcontact.com/The-Sacredness-of-Silence.html?aid= | https://metaphysics.com/product/ | Available Her | 40 | 0 | 2022-05-08 | 2022-05-08 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | The Sacredness of Silence | https://myemail.constantcontact.com/The-Sacredness-of-Silence.html?aid= | metaphysics/voice-of- | https://metapl | 40 | 0 | 2022-05-08 | 2022-05-08 | false | false |
| 20 | The Sacredness of Silence | https://myemail.constantcontact.com/The-Sacredness-of-Silence.html?aid= | metaphysics/voice-of- / | | 40 | 0 | 2022-05-08 | 2022-05-08 | false | false |
| 20 | The Sacredness of Silence | https://myemail.constantcontact.com/The-Sacredness-of-Silence.html?aid= | metaphysics.com/product/ | https://metap2 | 40 | 0 | 2022-05-08 | 2022-05-08 | false | false |
| 20 | The Sacredness of Silence | https://myemail.constantcontact.com/The-Sacredness-of-Silence.html?aid= | metaphysics.com/timeless- | View the Enti | 40 | 0 | 2022-05-08 | 2022-05-08 | false | false |
| 20 | The Sacredness of Silence | https://myemail.constantcontact.com/The-Sacredness-of-Silence.html?aid= | metaphysics.com/timeless- | Available Her | 40 | 0 | 2022-05-08 | 2022-05-08 | false | false |
| 20 | The Sacredness of Silence | https://myemail.constantcontact.com/The-Sacredness-of-Silence.html?aid= | https://metaphysics.com/ | Metaphysics ₄ | 40 | 0 | 2022-05-08 | 2022-05-08 | false | false |
| 20 | The Sacredness of Silence | https://myemail.constantcontact.com/The-Sacredness-of-Silence.html?aid= | metaphysics.com/radio/ | KUOS FM | 40 | 0 | 2022-05-08 | 2022-05-08 | false | false |
| 20 | The Sacredness of Silence | https://myemail.constantcontact.com/The-Sacredness-of-Silence.html?aid= | metaphysics.com/product/ | Available Her | 40 | 0 | 2022-05-08 | 2022-05-08 | false | false |
| 20 | The Sacredness of Silence | https://myemail.constantcontact.com/The-Sacredness-of-Silence.html?aid= | metaphysics.com/radio/ | KUOS 92.1 F | 40 | 0 | 2022-05-08 | 2022-05-08 | false | false |
| 20 | The Sacredness of Silence | https://myemail.constantcontact.com/The-Sacredness-of-Silence.html?aid= | https://metaphysics.com/product/ | here. | 40 | 0 | 2022-05-08 | 2022-05-08 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, pl | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love-And-a | metaphysics.com/product/ | here. | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, pl | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love-And-a | metaphysics.com/product/ | Available Her | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, pl | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love-And-a | metaphysics.com/product/ | here | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, pl | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love-And-a | metaphysics.com/product/ | Available Her | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, pl | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love-And-a | metaphysics.com/product/ | Free Downlo | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, pl | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love-And-a | metaphysics.com/product/ " | | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, pl | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love-And-a | metaphysics.com/voice-of- | View the com | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, pl | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love-And-a | metaphysics.com/product/ | Dr. Masters' | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, pl | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love-And-a | https://metaphysics.com/ | Metaphysics ₄ | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, pl | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love-And-a | metaphysics.com/our-prod | Online Store | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, pl | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love-And-a | metaphysics.com/timeless- | Available Her | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, pl | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love-And-a | metaphysics.com/product/ | Free Downlo | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, pl | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love-And-a | metaphysics.com/product/ | Available Her | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, pl | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love-And-a | metaphysics.com/paul-leor | Available Her | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, pl | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love-And-a | metaphysics.com/radio/ | KUOS 92.1 F | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, pl | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love-And-a | metaphysics.com/radio/ | KUOS FM | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, pl | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love-And-a | metaphysics.com/product/ | Free Downlo | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, pl | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love-And-a | metaphysics.com/voice-of- | click here | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, pl | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love-And-a | metaphysics.com/what-is-n | What is Meta | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | Time? A Mystical Perspective —And, Prayer Treatment: | https://myemail.constantcontact.com/Time--A-Mystical-Perspective--And--f | https://metaphysics.com/ | Metaphysics ₄ | 42 | 0 | 2022-05-15 | 2022-05-15 | false | false |
| 20 | Time? A Mystical Perspective —And, Prayer Treatment: | https://myemail.constantcontact.com/Time--A-Mystical-Perspective--And--f | metaphysics.com/product/ | Available Her | 42 | 0 | 2022-05-15 | 2022-05-15 | false | false |
| 20 | Time? A Mystical Perspective —And, Prayer Treatment: | https://myemail.constantcontact.com/Time--A-Mystical-Perspective--And--f | metaphysics.com/product/ | Available Her | 42 | 0 | 2022-05-15 | 2022-05-15 | false | false |
| 20 | Time? A Mystical Perspective —And, Prayer Treatment: | https://myemail.constantcontact.com/Time--A-Mystical-Perspective--And--f | metaphysics.com/timeless- | Available Her | 42 | 0 | 2022-05-15 | 2022-05-15 | false | false |
| 20 | Time? A Mystical Perspective —And, Prayer Treatment: | https://myemail.constantcontact.com/Time--A-Mystical-Perspective--And--f | metaphysics.com/our-prod | Metaphysics ₄ | 42 | 0 | 2022-05-15 | 2022-05-15 | false | false |
| 20 | Time? A Mystical Perspective —And, Prayer Treatment: | https://myemail.constantcontact.com/Time--A-Mystical-Perspective--And--f | metaphysics.com/radio/ | KUOS 92.1 F | 42 | 0 | 2022-05-15 | 2022-05-15 | false | false |
| 20 | Time? A Mystical Perspective —And, Prayer Treatment: | https://myemail.constantcontact.com/Time--A-Mystical-Perspective--And--f | metaphysics.com/product/ | here. | 42 | 0 | 2022-05-15 | 2022-05-15 | false | false |
| 20 | Time? A Mystical Perspective —And, Prayer Treatment: | https://myemail.constantcontact.com/Time--A-Mystical-Perspective--And--f | metaphysics.com/radio/ | KUOS FM | 42 | 0 | 2022-05-15 | 2022-05-15 | false | false |
| 20 | Time? A Mystical Perspective —And, Prayer Treatment: | https://myemail.constantcontact.com/Time--A-Mystical-Perspective--And--f | metaphysics.com/product/ | Available Her | 42 | 0 | 2022-05-15 | 2022-05-15 | false | false |
| 20 | Time? A Mystical Perspective —And, Prayer Treatment: | https://myemail.constantcontact.com/Time--A-Mystical-Perspective--And--f | metaphysics.com/paul-leor | Available Her | 42 | 0 | 2022-05-15 | 2022-05-15 | false | false |
| 20 | Time? A Mystical Perspective —And, Prayer Treatment: | https://myemail.constantcontact.com/Time--A-Mystical-Perspective--And--f | metaphysics.com/voice-of- | Voice of Med | 42 | 0 | 2022-05-15 | 2022-05-15 | false | false |
| 20 | Time? A Mystical Perspective —And, Prayer Treatment: | https://myemail.constantcontact.com/Time--A-Mystical-Perspective--And--f | metaphysics.com/product/ | Access Here | 42 | 0 | 2022-05-15 | 2022-05-15 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing —And, a | https://myemail.constantcontact.com/To-Know-Everything--Admit-to-Knowi | metaphysics.com/product/ | Access Here | 42 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing —And, a | https://myemail.constantcontact.com/To-Know-Everything--Admit-to-Knowi | metaphysics.com/product/ | Available Her | 42 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing —And, a | https://myemail.constantcontact.com/To-Know-Everything--Admit-to-Knowi | https://metaphysics.com/ | Metaphysics ₄ | 42 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing —And, a | https://myemail.constantcontact.com/To-Know-Everything--Admit-to-Knowi | metaphysics.com/product/ | here. | 42 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing —And, a | https://myemail.constantcontact.com/To-Know-Everything--Admit-to-Knowi | metaphysics.com/product/ | Available Her | 42 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing —And, a | https://myemail.constantcontact.com/To-Know-Everything--Admit-to-Knowi | metaphysics.com/our-prod | Metaphysics ₄ | 42 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing —And, a | https://myemail.constantcontact.com/To-Know-Everything--Admit-to-Knowi | metaphysics.com/timeless- | Available Her | 42 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing —And, a | https://myemail.constantcontact.com/To-Know-Everything--Admit-to-Knowi | metaphysics.com/product/ | Available Her | 42 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing —And, a | https://myemail.constantcontact.com/To-Know-Everything--Admit-to-Knowi | metaphysics.com/radio/ | KUOS 92.1 F | 42 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing —And, a | https://myemail.constantcontact.com/To-Know-Everything--Admit-to-Knowi | metaphysics.com/radio/ | KUOS FM | 42 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing —And, a | https://myemail.constantcontact.com/To-Know-Everything--Admit-to-Knowi | metaphysics.com/paul-leor | Available Her | 42 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing —And, a | https://myemail.constantcontact.com/To-Know-Everything--Admit-to-Knowi | metaphysics.com/voice-of- | Voice of Med | 42 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Two Christianities—The Known and the Unknown -And, | https://myemail.constantcontact.com/Two-Christianities-The-Known-and-th | metaphysics.com/christ-co | —Dr. Masters | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Two Christianities—The Known and the Unknown -And, | https://myemail.constantcontact.com/Two-Christianities-The-Known-and-th | metaphysics.com/on-christ | Learn More A | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Two Christianities—The Known and the Unknown -And, | https://myemail.constantcontact.com/Two-Christianities-The-Known-and-th | metaphysics.com/product/ | Access Here | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Two Christianities—The Known and the Unknown -And, | https://myemail.constantcontact.com/Two-Christianities-The-Known-and-th | metaphysics.com/on-christ | | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Two Christianities—The Known and the Unknown -And, | https://myemail.constantcontact.com/Two-Christianities-The-Known-and-th | metaphysics.com/christ-co | View Addition | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Two Christianities—The Known and the Unknown -And, | https://myemail.constantcontact.com/Two-Christianities-The-Known-and-th | metaphysics.com/product/ | here. | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Two Christianities—The Known and the Unknown -And, | https://myemail.constantcontact.com/Two-Christianities-The-Known-and-th | metaphysics.com/product/ | Available Her | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Two Christianities—The Known and the Unknown -And, | https://myemail.constantcontact.com/Two-Christianities-The-Known-and-th | https://metaphysics.com/ | Metaphysics ₄ | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Two Christianities—The Known and the Unknown -And, | https://myemail.constantcontact.com/Two-Christianities-The-Known-and-th | metaphysics.com/our-prod | Metaphysics ₄ | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Two Christianities—The Known and the Unknown -And, | https://myemail.constantcontact.com/Two-Christianities-The-Known-and-th | metaphysics.com/timeless- | Available Her | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Two Christianities—The Known and the Unknown -And, | https://myemail.constantcontact.com/Two-Christianities-The-Known-and-th | metaphysics.com/product/ | Available Her | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Two Christianities—The Known and the Unknown -And, | https://myemail.constantcontact.com/Two-Christianities-The-Known-and-th | metaphysics.com/radio/ | KUOS 92.1 F | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Two Christianities—The Known and the Unknown -And, | https://myemail.constantcontact.com/Two-Christianities-The-Known-and-th | metaphysics.com/paul-leor | Available Her | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Two Christianities—The Known and the Unknown -And, | https://myemail.constantcontact.com/Two-Christianities-The-Known-and-th | metaphysics.com/radio/ | KUOS FM | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Two Christianities—The Known and the Unknown -And, | https://myemail.constantcontact.com/Two-Christianities-The-Known-and-th | metaphysics.com/paul-leor | Inspirational I | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Two Christianities—The Known and the Unknown -And, | https://myemail.constantcontact.com/Two-Christianities-The-Known-and-th | metaphysics.com/product/ | Access Here | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Universal Power Over Problems —And, free downloads | https://myemail.constantcontact.com/Universal-Power-Over-Problems----A | metaphysics.com/product/ | Available Her | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads | https://myemail.constantcontact.com/Universal-Power-Over-Problems----A | https://metaphysics.com/product/ | Available Her | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Universal Power Over Problems —And, free downloads | https://myemail.constantcontact.com/Universal-Power-Over-Problems----Ar | https://metaphysics.com/voice-of- | View the com | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads | https://myemail.constantcontact.com/Universal-Power-Over-Problems----Ar | https://metaphysics.com/product/ | Free Downlo | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads | https://myemail.constantcontact.com/Universal-Power-Over-Problems----Ar | https://metaphysics.com/product/ | " | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads | https://myemail.constantcontact.com/Universal-Power-Over-Problems----Ar | https://metaphysics.com/product/ | Dr. Masters' | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads | https://myemail.constantcontact.com/Universal-Power-Over-Problems----Ar | https://metaphysics.com/product/ | here. | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads | https://myemail.constantcontact.com/Universal-Power-Over-Problems----Ar | https://metaphysics.com/ | Metaphysics | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads | https://myemail.constantcontact.com/Universal-Power-Over-Problems----Ar | https://metaphysics.com/timeless- | Available Her | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads | https://myemail.constantcontact.com/Universal-Power-Over-Problems----Ar | https://metaphysics.com/our-prod | Online Store | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads | https://myemail.constantcontact.com/Universal-Power-Over-Problems----Ar | https://metaphysics.com/paul-leor | Available Her | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads | https://myemail.constantcontact.com/Universal-Power-Over-Problems----Ar | https://metaphysics.com/radio/ | KUOS FM | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads | https://myemail.constantcontact.com/Universal-Power-Over-Problems----Ar | https://metaphysics.com/radio/ | KUOS 92.1 F | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads | https://myemail.constantcontact.com/Universal-Power-Over-Problems----Ar | https://metaphysics.com/product/ | Available Her | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads | https://myemail.constantcontact.com/Universal-Power-Over-Problems----Ar | https://metaphysics.com/product/ | Free Downlo | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads | https://myemail.constantcontact.com/Universal-Power-Over-Problems----Ar | https://metaphysics.com/what-is-r | What is Meta | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems -- And Convention Ente | https://myemail.constantcontact.com/Universal-Power-Over-Problems----Ar | https://metaphysics.com/product/ | Available Her | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Ente | https://myemail.constantcontact.com/Universal-Power-Over-Problems----Ar | https://metaphysics.com/product/ | here. | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Ente | https://myemail.constantcontact.com/Universal-Power-Over-Problems----Ar | https://metaphysics.com/timeless- | View the Enti | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Ente | https://myemail.constantcontact.com/Universal-Power-Over-Problems----Ar | https://metaphysics.com/timeless- | Available Her | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Ente | https://myemail.constantcontact.com/Universal-Power-Over-Problems----Ar | https://metaphysics.com/radio/ | KUOS 92.1 F | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Ente | https://myemail.constantcontact.com/Universal-Power-Over-Problems----Ar | https://metaphysics.com/ | Metaphysics | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Ente | https://myemail.constantcontact.com/Universal-Power-Over-Problems----Ar | https://metaphysics.com/product/ | Available Her | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Ente | https://myemail.constantcontact.com/Universal-Power-Over-Problems----Ar | https://metaphysics.com/radio/ | KUOS FM | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditat | https://myemail.constantcontact.com/Universal-Synthesis-in-Daily-Living--J | https://metaphysics.com/product/ | Available Her | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditat | https://myemail.constantcontact.com/Universal-Synthesis-in-Daily-Living--J | https://metaphysics.com/product/ | Available Her | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditat | https://myemail.constantcontact.com/Universal-Synthesis-in-Daily-Living--J | https://metaphysics.com/product/ | Free Downloa | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditat | https://myemail.constantcontact.com/Universal-Synthesis-in-Daily-Living--J | https://metaphysics.com/voice-of- | View the com | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditat | https://myemail.constantcontact.com/Universal-Synthesis-in-Daily-Living--J | https://metaphysics.com/product/ | here. | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditat | https://myemail.constantcontact.com/Universal-Synthesis-in-Daily-Living--J | https://metaphysics.com/product/ | " | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditat | https://myemail.constantcontact.com/Universal-Synthesis-in-Daily-Living--J | https://metaphysics.com/product/ | Dr. Masters' | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditat | https://myemail.constantcontact.com/Universal-Synthesis-in-Daily-Living--J | https://metaphysics.com/product/ | Free Downloa | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditat | https://myemail.constantcontact.com/Universal-Synthesis-in-Daily-Living--J | https://metaphysics.com/our-prod | Online Store | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditat | https://myemail.constantcontact.com/Universal-Synthesis-in-Daily-Living--J | https://metaphysics.com/timeless- | Available Her | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditat | https://myemail.constantcontact.com/Universal-Synthesis-in-Daily-Living--J | https://metaphysics.com/paul-leor | Available Her | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditat | https://myemail.constantcontact.com/Universal-Synthesis-in-Daily-Living--J | https://metaphysics.com/product/ | Free Downloa | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditat | https://myemail.constantcontact.com/Universal-Synthesis-in-Daily-Living--J | https://metaphysics.com/ | Metaphysics | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditat | https://myemail.constantcontact.com/Universal-Synthesis-in-Daily-Living--J | https://metaphysics.com/what-is-r | What is Meta | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Fath | https://myemail.constantcontact.com/War-and-Peace-Beyond-This-World-- | https://metaphysics.com/product/r | Available Her | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Fath | https://myemail.constantcontact.com/War-and-Peace-Beyond-This-World-- | https://metaphysics.com/product/ | Access Here | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Fath | https://myemail.constantcontact.com/War-and-Peace-Beyond-This-World-- | https://metaphysics.com/ | Metaphysics | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Fath | https://myemail.constantcontact.com/War-and-Peace-Beyond-This-World-- | https://metaphysics.com/product/r | Available Her | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Fath | https://myemail.constantcontact.com/War-and-Peace-Beyond-This-World-- | https://metaphysics.com/product/ | Access Here | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Fath | https://myemail.constantcontact.com/War-and-Peace-Beyond-This-World-- | https://metaphysics.com/timeless- | Available Her | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Fath | https://myemail.constantcontact.com/War-and-Peace-Beyond-This-World-- | https://metaphysics.com/timeless- | Timeless Wis | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Fath | https://myemail.constantcontact.com/War-and-Peace-Beyond-This-World-- | https://metaphysics.com/our-prod | Metaphysics | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Fath | https://myemail.constantcontact.com/War-and-Peace-Beyond-This-World-- | https://metaphysics.com/radio/ | KUOS 92.1 F | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Fath | https://myemail.constantcontact.com/War-and-Peace-Beyond-This-World-- | https://metaphysics.com/radio/ | KUOS FM | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Fath | https://myemail.constantcontact.com/War-and-Peace-Beyond-This-World-- | https://metaphysics.com/paul-leor | Available Her | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Fath | https://myemail.constantcontact.com/War-and-Peace-Beyond-This-World-- | https://metaphysics.com/product/r | Available Her | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Fath | https://myemail.constantcontact.com/War-and-Peace-Beyond-This-World-- | https://metaphysics.com/paul-leor | Inspirational I | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Fath | https://myemail.constantcontact.com/War-and-Peace-Beyond-This-World-- | https://metaphysics.com/voice-of- | Voice of Med | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Fath | https://myemail.constantcontact.com/War-and-Peace-Beyond-This-World-- | https://metaphysics.com/product/ | here. | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Fath | https://myemail.constantcontact.com/War-and-Peace-Beyond-This-World-- | https://metaphysics.com/product/ | Access Here | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All---Anc | https://metaphysics.com/product/r | Available Her | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All---Anc | https://metaphysics.com/product/r | Mystical Insiq | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All---Anc | https://metaphysics.com/voice-of- | https://metaph | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All---Anc | https://metaphysics.com/voice-of- | / | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All---Anc | https://metaphysics.com/product/r | Available Her | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All---Anc | https://metaphysics.com/product/ | https://metaph | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All---Anc | https://metaphysics.com/ | Metaphysics | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All---Anc | https://metaphysics.com/timeless- | View the Enti | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All---Anc | https://metaphysics.com/timeless- | Available Her | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All---Anc | https://metaphysics.com/radio/ | KUOS 92.1 F | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All---Anc | https://metaphysics.com/radio/ | KUOS FM | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All---Anc | https://metaphysics.com/product/ | Available Her | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All---Anc | https://metaphysics.com/product/ | here. | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | You, God, Mind, and the Universe...And University New | https://myemail.constantcontact.com/You--God--Mind--and-the-Universe--- | https://metaphysics.com/product/r | Available Her | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University New | https://myemail.constantcontact.com/You--God--Mind--and-the-Universe--- | https://metaphysics.com/product/r | here. | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | You, God, Mind, and the Universe...And University New | https://myemail.constantcontact.com/You--God--Mind--and-the-Universe--... | https://metaphysics.com/ | Metaphysics | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University New | https://myemail.constantcontact.com/You--God--Mind--and-the-Universe--... | https://metaphysics.com/product/ | Available Her | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University New | https://myemail.constantcontact.com/You--God--Mind--and-the-Universe--... | https://metaphysics.com/timeless- | View the Ent | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University New | https://myemail.constantcontact.com/You--God--Mind--and-the-Universe--... | https://metaphysics.com/timeless- | Available He | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University New | https://myemail.constantcontact.com/You--God--Mind--and-the-Universe--... | https://metaphysics.com/product/ | Available Her | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University New | https://myemail.constantcontact.com/You--God--Mind--and-the-Universe--... | https://metaphysics.com/radio/ | KUOS 92.1 F | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University New | https://myemail.constantcontact.com/You--God--Mind--and-the-Universe--... | https://metaphysics.com/radio/ | KUOS FM | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to S | https://myemail.constantcontact.com/You--God--Mind--and-the-Universe--... | https://metaphysics.com/product/ | Available Her | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to S | https://myemail.constantcontact.com/You--God--Mind--and-the-Universe--... | https://metaphysics.com/product/ " | | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to S | https://myemail.constantcontact.com/You--God--Mind--and-the-Universe--... | https://metaphysics.com/voice-of- | View the com | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to S | https://myemail.constantcontact.com/You--God--Mind--and-the-Universe--... | https://metaphysics.com/product/ | Free Downlo | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to S | https://myemail.constantcontact.com/You--God--Mind--and-the-Universe--... | https://metaphysics.com/product/ | Dr. Masters' | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to S | https://myemail.constantcontact.com/You--God--Mind--and-the-Universe--... | https://metaphysics.com/product/ | here. | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to S | https://myemail.constantcontact.com/You--God--Mind--and-the-Universe--... | https://metaphysics.com/our-prod | Online Store | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to S | https://myemail.constantcontact.com/You--God--Mind--and-the-Universe--... | https://metaphysics.com/timeless- | Available He | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to S | https://myemail.constantcontact.com/You--God--Mind--and-the-Universe--... | https://metaphysics.com/product/ | Available He | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to S | https://myemail.constantcontact.com/You--God--Mind--and-the-Universe--... | https://metaphysics.com/paul-leor | Available He | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to S | https://myemail.constantcontact.com/You--God--Mind--and-the-Universe--... | https://metaphysics.com/product/ | Free Downlo | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to S | https://myemail.constantcontact.com/You--God--Mind--and-the-Universe--... | https://metaphysics.com/product/ | Free Downlo | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to S | https://myemail.constantcontact.com/You--God--Mind--and-the-Universe--... | https://metaphysics.com/what-is-it | What is Meta | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to S | https://myemail.constantcontact.com/You--God--Mind--and-the-Universe--... | https://metaphysics.com/ | Metaphysics | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You Can Have a Better Life If... And -- One Week Until | https://myemail.constantcontact.com/You-Can-Have-a-Better-Life-If--And-... | https://metaphysics.com/ | Metaphysics | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If... And -- One Week Until | https://myemail.constantcontact.com/You-Can-Have-a-Better-Life-If--And-... | https://metaphysics.com/product/ | Available Her | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If... And -- One Week Until | https://myemail.constantcontact.com/You-Can-Have-a-Better-Life-If--And-... | https://metaphysics.com/timeless- | Available He | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If... And -- One Week Until | https://myemail.constantcontact.com/You-Can-Have-a-Better-Life-If--And-... | https://metaphysics.com/product/ | here. | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If... And -- One Week Until | https://myemail.constantcontact.com/You-Can-Have-a-Better-Life-If--And-... | https://metaphysics.com/timeless- | View the Ent | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If... And -- One Week Until | https://myemail.constantcontact.com/You-Can-Have-a-Better-Life-If--And-... | https://metaphysics.com/product/ | Available He | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If... And -- One Week Until | https://myemail.constantcontact.com/You-Can-Have-a-Better-Life-If--And-... | https://metaphysics.com/radio/ | KUOS 92.1 F | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If... And -- One Week Until | https://myemail.constantcontact.com/You-Can-Have-a-Better-Life-If--And-... | https://metaphysics.com/radio/ | KUOS FM | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free mec | https://myemail.constantcontact.com/Your-Spiritual-Life-Life-s-First-Priority | https://metaphysics.com/product/ | Available Her | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free mec | https://myemail.constantcontact.com/Your-Spiritual-Life-Life-s-First-Priority | https://metaphysics.com/product/ " | | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free mec | https://myemail.constantcontact.com/Your-Spiritual-Life-Life-s-First-Priority | https://metaphysics.com/product/ | here. | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free mec | https://myemail.constantcontact.com/Your-Spiritual-Life-Life-s-First-Priority | https://metaphysics.com/voice-of- | View the com | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free mec | https://myemail.constantcontact.com/Your-Spiritual-Life-Life-s-First-Priority | https://metaphysics.com/product/ | Dr. Masters' | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free mec | https://myemail.constantcontact.com/Your-Spiritual-Life-Life-s-First-Priority | https://metaphysics.com/product/ | Free Downlo | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free mec | https://myemail.constantcontact.com/Your-Spiritual-Life-Life-s-First-Priority | https://metaphysics.com/our-prod | Online Store | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free mec | https://myemail.constantcontact.com/Your-Spiritual-Life-Life-s-First-Priority | https://metaphysics.com/timeless- | Available He | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free mec | https://myemail.constantcontact.com/Your-Spiritual-Life-Life-s-First-Priority | https://metaphysics.com/product/ | Available He | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free mec | https://myemail.constantcontact.com/Your-Spiritual-Life-Life-s-First-Priority | https://metaphysics.com/paul-leor | Available He | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free mec | https://myemail.constantcontact.com/Your-Spiritual-Life-Life-s-First-Priority | https://metaphysics.com/product/ | Free Downlo | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free mec | https://myemail.constantcontact.com/Your-Spiritual-Life-Life-s-First-Priority | https://metaphysics.com/what-is-it | What is Meta | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free mec | https://myemail.constantcontact.com/Your-Spiritual-Life-Life-s-First-Priority | https://metaphysics.com/ | Metaphysics | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special A | https://myemail.constantcontact.com/Your-Spiritual-Life-Life-s-First-Priority | https://metaphysics.com/product/ | Available He | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special A | https://myemail.constantcontact.com/Your-Spiritual-Life-Life-s-First-Priority | https://metaphysics.com/product/ | here. | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special A | https://myemail.constantcontact.com/Your-Spiritual-Life-Life-s-First-Priority | https://metaphysics.com/ | Metaphysics | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special A | https://myemail.constantcontact.com/Your-Spiritual-Life-Life-s-First-Priority | https://metaphysics.com/timeless- | Available He | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special A | https://myemail.constantcontact.com/Your-Spiritual-Life-Life-s-First-Priority | https://metaphysics.com/timeless- | View the Ent | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special A | https://myemail.constantcontact.com/Your-Spiritual-Life-Life-s-First-Priority | https://metaphysics.com/product/ | Available He | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special A | https://myemail.constantcontact.com/Your-Spiritual-Life-Life-s-First-Priority | https://metaphysics.com/radio/ | KUOS 92.1 F | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special A | https://myemail.constantcontact.com/Your-Spiritual-Life-Life-s-First-Priority | https://metaphysics.com/radio/ | KUOS FM | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Conver | https://myemail.constantcontact.com/Your-True-Self-Can---And--Our-60th-... | https://metaphysics.com/product/ | Available He | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Conver | https://myemail.constantcontact.com/Your-True-Self-Can---And--Our-60th-... | https://metaphysics.com/product/ | Available He | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Conver | https://myemail.constantcontact.com/Your-True-Self-Can---And--Our-60th-... | https://metaphysics.com/product/ | here. | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Conver | https://myemail.constantcontact.com/Your-True-Self-Can---And--Our-60th-... | https://metaphysics.com/timeless- | View the Ent | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Conver | https://myemail.constantcontact.com/Your-True-Self-Can---And--Our-60th-... | https://metaphysics.com/timeless- | Available He | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Conver | https://myemail.constantcontact.com/Your-True-Self-Can---And--Our-60th-... | https://metaphysics.com/radio/ | KUOS 92.1 F | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Conver | https://myemail.constantcontact.com/Your-True-Self-Can---And--Our-60th-... | https://metaphysics.com/radio/ | KUOS FM | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Conver | https://myemail.constantcontact.com/Your-True-Self-Can---And--Our-60th-... | https://metaphysics.com/ | Metaphysics | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/our-prod | online store. | 24 | 68 | 2021-11-25 | 2022-01-15 | false | true |
| 20 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/product/ | online store. | 24 | 68 | 2021-12-08 | 2022-01-15 | true | true |
| 20 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/product/ | online store. | 24 | 68 | 2021-11-08 | 2022-01-15 | true | true |
| 19 | Metaphysical Stores Near Me Hiring | Now Hiring | https://carehealthjobs.com/metaphysical-stores-near-me-hiring | https://metaphysics.com/our-prod | Metaphysics | 45 | 180 | 2022-03-19 | 2022-03-19 | false | false |
| 19 | All-Channel Living | https://myemail.constantcontact.com/All-Channel-Living.html?aid=etOVeF | https://metaphysics.com/product/ | Available He | 35 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | All-Channel Living | https://myemail.constantcontact.com/All-Channel-Living.html?aid=etOVeF | https://metaphysics.com/timeless- | Available He | 35 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | All-Channel Living | https://myemail.constantcontact.com/All-Channel-Living.html?aid=etOVeF | https://metaphysics.com/timeless- | View the Ent | 35 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | All-Channel Living | https://myemail.constantcontact.com/All-Channel-Living.html?aid=etOVeF | https://metaphysics.com/product/ | Available He | 35 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | All-Channel Living | https://myemail.constantcontact.com/All-Channel-Living.html?aid=etOVeF | https://metaphysics.com/radio/ | KUOS 92.1 F | 35 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | All-Channel Living | https://myemail.constantcontact.com/All-Channel-Living.html?aid=etOVeF | https://metaphysics.com/radio/ | KUOS FM | 35 | 0 | 2022-07-13 | 2022-07-13 | true | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | All-Channel Living | https://myemail.constantcontact.com/All-Channel-Living.html?aid=etOVeFi | https://metaphysics.com/ | Metaphysics | 35 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | All-Channel Living | https://myemail.constantcontact.com/All-Channel-Living.html?aid=( | https://metaphysics.com/product/i | here. | 35 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | Being Emotionally Mature | https://myemail.constantcontact.com/Being-Emotionally-Mature.html?aid=( | https://metaphysics.com/product/i | Available Her | 38 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 19 | Being Emotionally Mature | https://myemail.constantcontact.com/Being-Emotionally-Mature.html?aid=( | https://metaphysics.com/product/i | Available Her | 38 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 19 | Being Emotionally Mature | https://myemail.constantcontact.com/Being-Emotionally-Mature.html?aid=( | https://metaphysics.com/product/i | here. | 38 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 19 | Being Emotionally Mature | https://myemail.constantcontact.com/Being-Emotionally-Mature.html?aid=( | https://metaphysics.com/ | Metaphysics | 38 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 19 | Being Emotionally Mature | https://myemail.constantcontact.com/Being-Emotionally-Mature.html?aid=( | https://metaphysics.com/timeless- | Available Her | 38 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 19 | Being Emotionally Mature | https://myemail.constantcontact.com/Being-Emotionally-Mature.html?aid=( | https://metaphysics.com/timeless- | View the Enti | 38 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 19 | Being Emotionally Mature | https://myemail.constantcontact.com/Being-Emotionally-Mature.html?aid=( | https://metaphysics.com/product/i | Available Her | 38 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 19 | Being Emotionally Mature | https://myemail.constantcontact.com/Being-Emotionally-Mature.html?aid=( | https://metaphysics.com/radio/ | KUOS FM | 38 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 19 | Being Emotionally Mature | https://myemail.constantcontact.com/Being-Emotionally-Mature.html?aid=( | https://metaphysics.com/radio/ | KUOS 92.1 F | 38 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Your-Own-Independence.h | https://metaphysics.com/product/i | Available Her | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Your-Own-Independence.h | https://metaphysics.com/product/i | Available Her | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Your-Own-Independence.h | https://metaphysics.com/merchan | Purchase | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Your-Own-Independence.h | https://metaphysics.com/product/i | here. | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Your-Own-Independence.h | https://metaphysics.com/timeless- | View the Enti | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Your-Own-Independence.h | https://metaphysics.com/ | Metaphysics | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Your-Own-Independence.h | https://metaphysics.com/timeless- | Available Her | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Your-Own-Independence.h | https://metaphysics.com/radio/ | KUOS 92.1 F | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Your-Own-Independence.h | https://metaphysics.com/radio/ | KUOS FM | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Your-Own-Independence.h | https://metaphysics.com/product/i | Available Her | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Free Will or Predestiny | https://myemail.constantcontact.com/Free-Will-or-Predestiny.html?aid=L58 | https://metaphysics.com/product/i | Available Her | 41 | 0 | 2025-05-01 | 2022-07-04 | false | false |
| 19 | Free Will or Predestiny | https://myemail.constantcontact.com/Free-Will-or-Predestiny.html?aid=L58 | https://metaphysics.com/product/i | Available Her | 41 | 0 | 2025-05-01 | 2022-07-04 | false | false |
| 19 | Free Will or Predestiny | https://myemail.constantcontact.com/Free-Will-or-Predestiny.html?aid=L58 | https://metaphysics.com/ | Metaphysics | 41 | 0 | 2025-05-01 | 2022-07-04 | false | false |
| 19 | Free Will or Predestiny | https://myemail.constantcontact.com/Free-Will-or-Predestiny.html?aid=L58 | https://metaphysics.com/timeless- | Available Her | 41 | 0 | 2025-05-01 | 2022-07-04 | false | false |
| 19 | Free Will or Predestiny | https://myemail.constantcontact.com/Free-Will-or-Predestiny.html?aid=L58 | https://metaphysics.com/timeless- | View the Enti | 41 | 0 | 2025-05-01 | 2022-07-04 | false | false |
| 19 | Free Will or Predestiny | https://myemail.constantcontact.com/Free-Will-or-Predestiny.html?aid=L58 | https://metaphysics.com/radio/ | KUOS FM | 41 | 0 | 2025-05-01 | 2022-07-04 | false | false |
| 19 | Free Will or Predestiny | https://myemail.constantcontact.com/Free-Will-or-Predestiny.html?aid=L58 | https://metaphysics.com/product/i | Available Her | 41 | 0 | 2025-05-01 | 2022-07-04 | false | false |
| 19 | Free Will or Predestiny | https://myemail.constantcontact.com/Free-Will-or-Predestiny.html?aid=L58 | https://metaphysics.com/radio/ | KUOS 92.1 F | 41 | 0 | 2025-05-01 | 2022-07-04 | false | false |
| 19 | Free Will or Predestiny | https://myemail.constantcontact.com/Free-Will-or-Predestiny.html?aid=L58 | https://metaphysics.com/product/i | here. | 41 | 0 | 2025-05-01 | 2022-07-04 | false | false |
| 19 | Holistic Spiritual Healing...and an Exciting Announcemer | https://myemail.constantcontact.com/Holistic-Spiritual-Healing---and-an-Ex | https://metaphysics.com/merchan | Purchase | 46 | 0 | 2022-07-11 | 2022-07-14 | true | false |
| 19 | Holistic Spiritual Healing...and an Exciting Announcemer | https://myemail.constantcontact.com/Holistic-Spiritual-Healing---and-an-Ex | https://metaphysics.com/product/i | Available Her | 46 | 0 | 2022-07-11 | 2022-07-14 | true | false |
| 19 | Holistic Spiritual Healing...and an Exciting Announcemer | https://myemail.constantcontact.com/Holistic-Spiritual-Healing---and-an-Ex | https://metaphysics.com/product/i | Available Her | 46 | 0 | 2022-07-11 | 2022-07-14 | true | false |
| 19 | Holistic Spiritual Healing...and an Exciting Announcemer | https://myemail.constantcontact.com/Holistic-Spiritual-Healing---and-an-Ex | https://metaphysics.com/product/i | here. | 46 | 0 | 2022-07-11 | 2022-07-14 | true | false |
| 19 | Holistic Spiritual Healing...and an Exciting Announcemer | https://myemail.constantcontact.com/Holistic-Spiritual-Healing---and-an-Ex | https://metaphysics.com/timeless- | View the Enti | 46 | 0 | 2022-07-11 | 2022-07-14 | true | false |
| 19 | Holistic Spiritual Healing...and an Exciting Announcemer | https://myemail.constantcontact.com/Holistic-Spiritual-Healing---and-an-Ex | https://metaphysics.com/timeless- | Available Her | 46 | 0 | 2022-07-11 | 2022-07-14 | true | false |
| 19 | Holistic Spiritual Healing...and an Exciting Announcemer | https://myemail.constantcontact.com/Holistic-Spiritual-Healing---and-an-Ex | https://metaphysics.com/radio/ | KUOS 92.1 F | 46 | 0 | 2022-07-11 | 2022-07-14 | true | false |
| 19 | Holistic Spiritual Healing...and an Exciting Announcemer | https://myemail.constantcontact.com/Holistic-Spiritual-Healing---and-an-Ex | https://metaphysics.com/radio/ | KUOS FM | 46 | 0 | 2022-07-11 | 2022-07-14 | true | false |
| 19 | Holistic Spiritual Healing...and an Exciting Announcemer | https://myemail.constantcontact.com/Holistic-Spiritual-Healing---and-an-Ex | https://metaphysics.com/product/i | Available Her | 46 | 0 | 2022-07-11 | 2022-07-14 | true | false |
| 19 | Holistic Spiritual Healing...and an Exciting Announcemer | https://myemail.constantcontact.com/Holistic-Spiritual-Healing---and-an-Ex | https://metaphysics.com/ | Metaphysics | 46 | 0 | 2022-07-11 | 2022-07-14 | true | false |
| 19 | How to Survive Difficult Periods in Your Life - And a new | https://myemail.constantcontact.com/How-to-Survive-Difficult-Periods-in-Yi | https://metaphysics.com/product/i | Available Her | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | How to Survive Difficult Periods in Your Life - And a new | https://myemail.constantcontact.com/How-to-Survive-Difficult-Periods-in-Yi | https://metaphysics.com/product/i | here. | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | How to Survive Difficult Periods in Your Life - And a new | https://myemail.constantcontact.com/How-to-Survive-Difficult-Periods-in-Yi | https://metaphysics.com/ | Metaphysics | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | How to Survive Difficult Periods in Your Life - And a new | https://myemail.constantcontact.com/How-to-Survive-Difficult-Periods-in-Yi | https://metaphysics.com/timeless- | View the Enti | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | How to Survive Difficult Periods in Your Life - And a new | https://myemail.constantcontact.com/How-to-Survive-Difficult-Periods-in-Yi | https://metaphysics.com/timeless- | Available Her | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | How to Survive Difficult Periods in Your Life - And a new | https://myemail.constantcontact.com/How-to-Survive-Difficult-Periods-in-Yi | https://metaphysics.com/radio/ | KUOS FM | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | How to Survive Difficult Periods in Your Life - And a new | https://myemail.constantcontact.com/How-to-Survive-Difficult-Periods-in-Yi | https://metaphysics.com/product/i | Available Her | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | How to Survive Difficult Periods in Your Life - And a new | https://myemail.constantcontact.com/How-to-Survive-Difficult-Periods-in-Yi | https://metaphysics.com/radio/ | KUOS 92.1 F | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Living Life from Within ---Another free e-Book download | https://myemail.constantcontact.com/Living-Life-from-Within---Another-free | https://metaphysics.com/product/i | here. | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within ---Another free e-Book download | https://myemail.constantcontact.com/Living-Life-from-Within---Another-free | https://metaphysics.com/product/i | here. | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within ---Another free e-Book download | https://myemail.constantcontact.com/Living-Life-from-Within---Another-free | https://metaphysics.com/ | Metaphysics | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within ---Another free e-Book download | https://myemail.constantcontact.com/Living-Life-from-Within---Another-free | https://metaphysics.com/product/i | Available Her | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within ---Another free e-Book download | https://myemail.constantcontact.com/Living-Life-from-Within---Another-free | https://metaphysics.com/voice-of- | View the com | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within ---Another free e-Book download | https://myemail.constantcontact.com/Living-Life-from-Within---Another-free | https://metaphysics.com/product/i | " | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within ---Another free e-Book download | https://myemail.constantcontact.com/Living-Life-from-Within---Another-free | https://metaphysics.com/product/i | Dr. Masters' | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within ---Another free e-Book download | https://myemail.constantcontact.com/Living-Life-from-Within---Another-free | https://metaphysics.com/product/i | Free Downloa | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within ---Another free e-Book download | https://myemail.constantcontact.com/Living-Life-from-Within---Another-free | https://metaphysics.com/timeless- | Available Her | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within ---Another free e-Book download | https://myemail.constantcontact.com/Living-Life-from-Within---Another-free | https://metaphysics.com/our-prod | Online Store | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within ---Another free e-Book download | https://myemail.constantcontact.com/Living-Life-from-Within---Another-free | https://metaphysics.com/product/i | Free Downloa | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within ---Another free e-Book download | https://myemail.constantcontact.com/Living-Life-from-Within---Another-free | https://metaphysics.com/product/i | Available Her | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within ---Another free e-Book download | https://myemail.constantcontact.com/Living-Life-from-Within---Another-free | https://metaphysics.com/radio/ | KUOS 92.1 F | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within ---Another free e-Book download | https://myemail.constantcontact.com/Living-Life-from-Within---Another-free | https://metaphysics.com/paul-leor | Available Her | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within ---Another free e-Book download | https://myemail.constantcontact.com/Living-Life-from-Within---Another-free | https://metaphysics.com/radio/ | KUOS FM | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within ---Another free e-Book download | https://myemail.constantcontact.com/Living-Life-from-Within---Another-free | https://metaphysics.com/voice-of- | click here | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within ---Another free e-Book download | https://myemail.constantcontact.com/Living-Life-from-Within---Another-free | https://metaphysics.com/product/i | Free Downloa | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within ---Another free e-Book download | https://myemail.constantcontact.com/Living-Life-from-Within---Another-free | https://metaphysics.com/what-is-n | What is Meta | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Looking Back... Into the Future –And, a free download, a | https://myemail.constantcontact.com/Looking-Back---Into-the-Future--And- | https://metaphysics.com/product/i | Access Here | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, a | https://myemail.constantcontact.com/Looking-Back---Into-the-Future--And- | https://metaphysics.com/product/i | Available Her | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, a | https://myemail.constantcontact.com/Looking-Back---Into-the-Future--And- | https://metaphysics.com/product/i | Available Her | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, a | https://myemail.constantcontact.com/Looking-Back---Into-the-Future--And- | https://metaphysics.com/product/i | Available Her | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, a | https://myemail.constantcontact.com/Looking-Back---Into-the-Future--And- | https://metaphysics.com/our-prod | Metaphysics | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, a | https://myemail.constantcontact.com/Looking-Back---Into-the-Future--And- | https://metaphysics.com/product/i | here. | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |

Sheet

| | Title | URL | metaphysics.com | Label | | Count | Date1 | Date2 | Flag |
|---|---|---|---|---|---|---|---|---|---|
| 19 | Looking Back... Into the Future –And, a free download, a | https://myemail.constantcontact.com/Looking-Back----Into-the-Future--And- | https://metaphysics.com/timeless- | Available Her | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, a | https://myemail.constantcontact.com/Looking-Back----Into-the-Future--And- | https://metaphysics.com/radio/ | KUOS 92.1 F | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, a | https://myemail.constantcontact.com/Looking-Back----Into-the-Future--And- | https://metaphysics.com/product/ | Available Her | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, a | https://myemail.constantcontact.com/Looking-Back----Into-the-Future--And- | https://metaphysics.com/radio/ | KUOS FM | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, a | https://myemail.constantcontact.com/Looking-Back----Into-the-Future--And- | https://metaphysics.com/paul-leor | Available Her | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, a | https://myemail.constantcontact.com/Looking-Back----Into-the-Future--And- | https://metaphysics.com/ | Metaphysics | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, a | https://myemail.constantcontact.com/Looking-Back----Into-the-Future--And- | https://metaphysics.com/voice-of- | Voice of Med | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in the | https://myemail.constantcontact.com/Mystical-Prayer--And--free-downloads | https://metaphysics.com/product/ | Available Her | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in the | https://myemail.constantcontact.com/Mystical-Prayer--And--free-downloads | https://metaphysics.com/product/ | Available Her | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in the | https://myemail.constantcontact.com/Mystical-Prayer--And--free-downloads | https://metaphysics.com/product/ | Available Her | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in the | https://myemail.constantcontact.com/Mystical-Prayer--And--free-downloads | https://metaphysics.com/product/ | Access Here | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in the | https://myemail.constantcontact.com/Mystical-Prayer--And--free-downloads | https://metaphysics.com/our-prod | Online Store | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in the | https://myemail.constantcontact.com/Mystical-Prayer--And--free-downloads | https://metaphysics.com/product/ | here. | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in the | https://myemail.constantcontact.com/Mystical-Prayer--And--free-downloads | https://metaphysics.com/timeless- | Available Her | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in the | https://myemail.constantcontact.com/Mystical-Prayer--And--free-downloads | https://metaphysics.com/product/ | Available Her | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in the | https://myemail.constantcontact.com/Mystical-Prayer--And--free-downloads | https://metaphysics.com/radio/ | KUOS 92.1 F | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in the | https://myemail.constantcontact.com/Mystical-Prayer--And--free-downloads | https://metaphysics.com/product/ | Access Here | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in the | https://myemail.constantcontact.com/Mystical-Prayer--And--free-downloads | https://metaphysics.com/paul-leor | Available Her | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in the | https://myemail.constantcontact.com/Mystical-Prayer--And--free-downloads | https://metaphysics.com/radio/ | KUOS FM | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in the | https://myemail.constantcontact.com/Mystical-Prayer--And--free-downloads | https://metaphysics.com/voice-of- | View the Con | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in the | https://myemail.constantcontact.com/Mystical-Prayer--And--free-downloads | https://metaphysics.com/voice-of- | View the Con | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Principles of Successful Prayer – And Good News for Yc | https://myemail.constantcontact.com/Principles-of-Successful-Prayer---And | https://metaphysics.com/product/ | Available Her | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Principles of Successful Prayer – And Good News for Yc | https://myemail.constantcontact.com/Principles-of-Successful-Prayer---And | https://metaphysics.com/product/ | Available Her | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Principles of Successful Prayer – And Good News for Yc | https://myemail.constantcontact.com/Principles-of-Successful-Prayer---And | https://metaphysics.com/product/ | Available Her | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Principles of Successful Prayer – And Good News for Yc | https://myemail.constantcontact.com/Principles-of-Successful-Prayer---And | https://metaphysics.com/timeless- | View the Ent | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Principles of Successful Prayer – And Good News for Yc | https://myemail.constantcontact.com/Principles-of-Successful-Prayer---And | https://metaphysics.com/radio/ | KUOS FM | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Principles of Successful Prayer – And Good News for Yc | https://myemail.constantcontact.com/Principles-of-Successful-Prayer---And | https://metaphysics.com/product/ | Available Her | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Principles of Successful Prayer – And Good News for Yc | https://myemail.constantcontact.com/Principles-of-Successful-Prayer---And | https://metaphysics.com/radio/ | KUOS 92.1 F | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Principles of Successful Prayer – And Good News for Yc | https://myemail.constantcontact.com/Principles-of-Successful-Prayer---And | https://metaphysics.com/product/ | here. | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Principles of Successful Prayer – And Good News for Yc | https://myemail.constantcontact.com/Principles-of-Successful-Prayer---And | https://metaphysics.com/ | Metaphysics | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Releasing Personal Ego Will to God's Will | https://myemail.constantcontact.com/Releasing-Personal-Ego-Will-to-God- | https://metaphysics.com/product/ | Available Her | 34 | 0 | 2022-07-18 | 2022-07-20 | true | false |
| 19 | Releasing Personal Ego Will to God's Will | https://myemail.constantcontact.com/Releasing-Personal-Ego-Will-to-God- | https://metaphysics.com/product/ | here. | 34 | 0 | 2022-07-18 | 2022-07-20 | true | false |
| 19 | Releasing Personal Ego Will to God's Will | https://myemail.constantcontact.com/Releasing-Personal-Ego-Will-to-God- | https://metaphysics.com/timeless- | Available Her | 34 | 0 | 2022-07-18 | 2022-07-20 | true | false |
| 19 | Releasing Personal Ego Will to God's Will | https://myemail.constantcontact.com/Releasing-Personal-Ego-Will-to-God- | https://metaphysics.com/timeless- | View the Ent | 34 | 0 | 2022-07-18 | 2022-07-20 | true | false |
| 19 | Releasing Personal Ego Will to God's Will | https://myemail.constantcontact.com/Releasing-Personal-Ego-Will-to-God- | https://metaphysics.com/radio/ | KUOS FM | 34 | 0 | 2022-07-18 | 2022-07-20 | true | false |
| 19 | Releasing Personal Ego Will to God's Will | https://myemail.constantcontact.com/Releasing-Personal-Ego-Will-to-God- | https://metaphysics.com/product/ | Available Her | 34 | 0 | 2022-07-18 | 2022-07-20 | true | false |
| 19 | Releasing Personal Ego Will to God's Will | https://myemail.constantcontact.com/Releasing-Personal-Ego-Will-to-God- | https://metaphysics.com/radio/ | KUOS 92.1 F | 34 | 0 | 2022-07-18 | 2022-07-20 | true | false |
| 19 | Releasing Personal Ego Will to God's Will | https://myemail.constantcontact.com/Releasing-Personal-Ego-Will-to-God- | https://metaphysics.com/product/ | here. | 34 | 0 | 2022-07-18 | 2022-07-20 | true | false |
| 19 | Releasing Personal Ego Will to God's Will | https://myemail.constantcontact.com/Releasing-Personal-Ego-Will-to-God- | https://metaphysics.com/ | Metaphysics | 34 | 0 | 2022-07-18 | 2022-07-20 | true | false |
| 19 | Rising Above It | https://myemail.constantcontact.com/Rising-Above-It.html?aid=Xojwl67Bx | https://metaphysics.com/product/ | Available Her | 34 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Rising Above It | https://myemail.constantcontact.com/Rising-Above-It.html?aid=Xojwl67Bx | https://metaphysics.com/product/ | here. | 34 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Rising Above It | https://myemail.constantcontact.com/Rising-Above-It.html?aid=Xojwl67Bx | https://metaphysics.com/timeless- | View the Ent | 34 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Rising Above It | https://myemail.constantcontact.com/Rising-Above-It.html?aid=Xojwl67Bx | https://metaphysics.com/timeless- | Available Her | 34 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Rising Above It | https://myemail.constantcontact.com/Rising-Above-It.html?aid=Xojwl67Bx | https://metaphysics.com/radio/ | KUOS 92.1 F | 34 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Rising Above It | https://myemail.constantcontact.com/Rising-Above-It.html?aid=Xojwl67Bx | https://metaphysics.com/product/ | Available Her | 34 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Rising Above It | https://myemail.constantcontact.com/Rising-Above-It.html?aid=Xojwl67Bx | https://metaphysics.com/radio/ | KUOS FM | 34 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Rising Above It | https://myemail.constantcontact.com/Rising-Above-It.html?aid=Xojwl67Bx | https://metaphysics.com/ | Metaphysics | 34 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Self-Will versus Destiny | https://myemail.constantcontact.com/Self-Will-versus-Destiny.html?aid=Fjr | https://metaphysics.com/product/ | Available Her | 35 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 19 | Self-Will versus Destiny | https://myemail.constantcontact.com/Self-Will-versus-Destiny.html?aid=Fjr | https://metaphysics.com/product/ | Mystical Insig | 35 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 19 | Self-Will versus Destiny | https://myemail.constantcontact.com/Self-Will-versus-Destiny.html?aid=Fjr | https://metaphysics.com/product/ | Available Her | 35 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 19 | Self-Will versus Destiny | https://myemail.constantcontact.com/Self-Will-versus-Destiny.html?aid=Fjr | https://metaphysics.com/product/ | here. | 35 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 19 | Self-Will versus Destiny | https://myemail.constantcontact.com/Self-Will-versus-Destiny.html?aid=Fjr | https://metaphysics.com/ | Metaphysics | 35 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 19 | Self-Will versus Destiny | https://myemail.constantcontact.com/Self-Will-versus-Destiny.html?aid=Fjr | https://metaphysics.com/timeless- | Available Her | 35 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 19 | Self-Will versus Destiny | https://myemail.constantcontact.com/Self-Will-versus-Destiny.html?aid=Fjr | https://metaphysics.com/timeless- | View the Enti | 35 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 19 | Self-Will versus Destiny | https://myemail.constantcontact.com/Self-Will-versus-Destiny.html?aid=Fjr | https://metaphysics.com/product/ | Available Her | 35 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 19 | Self-Will versus Destiny | https://myemail.constantcontact.com/Self-Will-versus-Destiny.html?aid=Fjr | https://metaphysics.com/radio/ | KUOS 92.1 F | 35 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 19 | Self-Will versus Destiny | https://myemail.constantcontact.com/Self-Will-versus-Destiny.html?aid=Fjr | https://metaphysics.com/radio/ | KUOS FM | 35 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 19 | Spiritually Managing and Overcoming Difficult Times–Ai | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcoming | https://metaphysics.com/product/ | Access Here | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times–Ai | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcoming | https://metaphysics.com/ | Metaphysics | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times–Ai | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcoming | https://metaphysics.com/product/ | | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times–Ai | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcoming | https://metaphysics.com/product/ | Available Her | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times–Ai | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcoming | https://metaphysics.com/product/ | here. | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times–Ai | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcoming | https://metaphysics.com/product/ | Available Her | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times–Ai | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcoming | https://metaphysics.com/product/ | Access Here | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times–Ai | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcoming | https://metaphysics.com/timeless- | Inspirational I | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times–Ai | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcoming | https://metaphysics.com/product/ | | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times–Ai | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcoming | https://metaphysics.com/timeless- | View the Enti | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times–Ai | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcoming | https://metaphysics.com/product/ | Available Her | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times–Ai | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcoming | https://metaphysics.com/product/ | Access Here | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times–Ai | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcoming | https://metaphysics.com/timeless- | Timeless Wis | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19 | Spiritually Managing and Overcoming Difficult Times--A | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcoming | https://metaphysics.com/radio/ | KUOS 92.1 F 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--A | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcoming | https://metaphysics.com/product/ | Available Her 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--A | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcoming | https://metaphysics.com/product/ | Available Her 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--A | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcoming | https://metaphysics.com/radio/ | paul-leor 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--A | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcoming | https://metaphysics.com/radio/ | KUOS FM 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--A | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcoming | https://metaphysics.com/voice-of- | Voice of Med 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcoming | https://metaphysics.com/ | Metaphysics 36 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | Spiritually Managing and Overcoming Difficult Times | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcoming | https://metaphysics.com/product/ | Available Her 36 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | Spiritually Managing and Overcoming Difficult Times | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcoming | https://metaphysics.com/timeless- | View the Enti 36 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | Spiritually Managing and Overcoming Difficult Times | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcoming | https://metaphysics.com/radio/ | KUOS FM 36 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | Spiritually Managing and Overcoming Difficult Times | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcoming | https://metaphysics.com/product/ | Available Her 36 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | Spiritually Managing and Overcoming Difficult Times | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcoming | https://metaphysics.com/radio/ | KUOS Radio 36 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | Spiritually Managing and Overcoming Difficult Times | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcoming | https://metaphysics.com/radio/ | KUOS 92.1 F 36 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | Spiritually Managing and Overcoming Difficult Times | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcoming | https://metaphysics.com/product/ | here. 36 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Gr | https://myemail.constantcontact.com/The-Illusionary-Perception-of-Time-ar | https://metaphysics.com/product/ | Available Her 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Gr | https://myemail.constantcontact.com/The-Illusionary-Perception-of-Time-ar | https://metaphysics.com/product/ | Available Her 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Gr | https://myemail.constantcontact.com/The-Illusionary-Perception-of-Time-ar | https://metaphysics.com/product/ | here. 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Gr | https://myemail.constantcontact.com/The-Illusionary-Perception-of-Time-ar | https://metaphysics.com/product/ | "Mystical Insi 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Gr | https://myemail.constantcontact.com/The-Illusionary-Perception-of-Time-ar | https://metaphysics.com/ | Metaphysics 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Gr | https://myemail.constantcontact.com/The-Illusionary-Perception-of-Time-ar | https://metaphysics.com/product/ | Available Her 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Gr | https://myemail.constantcontact.com/The-Illusionary-Perception-of-Time-ar | https://metaphysics.com/timeless- | View the Enti 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Gr | https://myemail.constantcontact.com/The-Illusionary-Perception-of-Time-ar | https://metaphysics.com/timeless- | Available Her 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Gr | https://myemail.constantcontact.com/The-Illusionary-Perception-of-Time-ar | https://metaphysics.com/radio/ | KUOS FM 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Gr | https://myemail.constantcontact.com/The-Illusionary-Perception-of-Time-ar | https://metaphysics.com/product/ | Available Her 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Gr | https://myemail.constantcontact.com/The-Illusionary-Perception-of-Time-ar | https://metaphysics.com/radio/ | KUOS 92.1 F 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Prospering of a Thankful Attitude | https://myemail.constantcontact.com/The-Prospering-of-a-Thankful-Attitude | https://metaphysics.com/product/ | Available Her 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 19 | The Prospering of a Thankful Attitude | https://myemail.constantcontact.com/The-Prospering-of-a-Thankful-Attitude | https://metaphysics.com/product/ | Available Her 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 19 | The Prospering of a Thankful Attitude | https://myemail.constantcontact.com/The-Prospering-of-a-Thankful-Attitude | https://metaphysics.com/product/ | here. 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 19 | The Prospering of a Thankful Attitude | https://myemail.constantcontact.com/The-Prospering-of-a-Thankful-Attitude | https://metaphysics.com/timeless- | View the Enti 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 19 | The Prospering of a Thankful Attitude | https://myemail.constantcontact.com/The-Prospering-of-a-Thankful-Attitude | https://metaphysics.com/timeless- | Available Her 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 19 | The Prospering of a Thankful Attitude | https://myemail.constantcontact.com/The-Prospering-of-a-Thankful-Attitude | https://metaphysics.com/radio/ | KUOS 92.1 F 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 19 | The Prospering of a Thankful Attitude | https://myemail.constantcontact.com/The-Prospering-of-a-Thankful-Attitude | https://metaphysics.com/radio/ | KUOS FM 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 19 | The Prospering of a Thankful Attitude | https://myemail.constantcontact.com/The-Prospering-of-a-Thankful-Attitude | https://metaphysics.com/product/ | Available Her 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 19 | The Prospering of a Thankful Attitude | https://myemail.constantcontact.com/The-Prospering-of-a-Thankful-Attitude | https://metaphysics.com/ | Metaphysics 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. M | https://myemail.constantcontact.com/The-Reality-of-Choice---And--a-2014- | https://metaphysics.com/founder/ | https://metapl 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. M | https://myemail.constantcontact.com/The-Reality-of-Choice---And--a-2014- | https://metaphysics.com/product/ | 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. M | https://myemail.constantcontact.com/The-Reality-of-Choice---And--a-2014- | https://metaphysics.com/product/ | Guidance 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. M | https://myemail.constantcontact.com/The-Reality-of-Choice---And--a-2014- | https://metaphysics.com/product/ | "Mystical Insi 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. M | https://myemail.constantcontact.com/The-Reality-of-Choice---And--a-2014- | https://metaphysics.com/product/ | Available Her 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. M | https://myemail.constantcontact.com/The-Reality-of-Choice---And--a-2014- | https://metaphysics.com/product/ | Available Her 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. M | https://myemail.constantcontact.com/The-Reality-of-Choice---And--a-2014- | https://metaphysics.com/product/ | here. 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. M | https://myemail.constantcontact.com/The-Reality-of-Choice---And--a-2014- | https://metaphysics.com/product/ | Available Her 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. M | https://myemail.constantcontact.com/The-Reality-of-Choice---And--a-2014- | https://metaphysics.com/ | Metaphysics 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. M | https://myemail.constantcontact.com/The-Reality-of-Choice---And--a-2014- | https://metaphysics.com/timeless- | Available Her 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. M | https://myemail.constantcontact.com/The-Reality-of-Choice---And--a-2014- | https://metaphysics.com/timeless- | View the Enti 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. M | https://myemail.constantcontact.com/The-Reality-of-Choice---And--a-2014- | https://metaphysics.com/radio/ | KUOS 92.1 F 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. M | https://myemail.constantcontact.com/The-Reality-of-Choice---And--a-2014- | https://metaphysics.com/product/ | Available Her 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. M | https://myemail.constantcontact.com/The-Reality-of-Choice---And--a-2014- | https://metaphysics.com/radio/ | KUOS FM 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, | https://myemail.constantcontact.com/Transforming-from-Personal-to-Unive | https://metaphysics.com/product/ | Available Her 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, | https://myemail.constantcontact.com/Transforming-from-Personal-to-Unive | https://metaphysics.com/product/ | here. 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, | https://myemail.constantcontact.com/Transforming-from-Personal-to-Unive | https://metaphysics.com/product/ | Available Her 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, | https://myemail.constantcontact.com/Transforming-from-Personal-to-Unive | https://metaphysics.com/ | Metaphysics 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, | https://myemail.constantcontact.com/Transforming-from-Personal-to-Unive | https://metaphysics.com/timeless- | Available Her 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, | https://myemail.constantcontact.com/Transforming-from-Personal-to-Unive | https://metaphysics.com/timeless- | View the Con 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, | https://myemail.constantcontact.com/Transforming-from-Personal-to-Unive | https://metaphysics.com/product/ | Download the 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, | https://myemail.constantcontact.com/Transforming-from-Personal-to-Unive | https://metaphysics.com/product/ | Read more 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, | https://myemail.constantcontact.com/Transforming-from-Personal-to-Unive | https://metaphysics.com/our-prod | Online Store 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, | https://myemail.constantcontact.com/Transforming-from-Personal-to-Unive | https://metaphysics.com/radio/ | KUOS FM 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, | https://myemail.constantcontact.com/Transforming-from-Personal-to-Unive | https://metaphysics.com/radio/ | KUOS 92.1 F 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, | https://myemail.constantcontact.com/Transforming-from-Personal-to-Unive | https://metaphysics.com/paul-leor | Available Her 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, | https://myemail.constantcontact.com/Transforming-from-Personal-to-Unive | https://metaphysics.com/product/ | Available Her 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with I | https://myemail.constantcontact.com/Union-with-God-in-Each-Other--And-- | https://metaphysics.com/ | Metaphysics 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with I | https://myemail.constantcontact.com/Union-with-God-in-Each-Other--And-- | https://metaphysics.com/product/ | Mystical Insig 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with I | https://myemail.constantcontact.com/Union-with-God-in-Each-Other--And-- | https://metaphysics.com/product/ | here. 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with I | https://myemail.constantcontact.com/Union-with-God-in-Each-Other--And-- | https://metaphysics.com/product/ | Mystical Insig 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with I | https://myemail.constantcontact.com/Union-with-God-in-Each-Other--And-- | https://metaphysics.com/product/ | Spiritual Minc 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with I | https://myemail.constantcontact.com/Union-with-God-in-Each-Other--And-- | https://metaphysics.com/product/ | Available Her 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with I | https://myemail.constantcontact.com/Union-with-God-in-Each-Other--And-- | https://metaphysics.com/product/ | Available Her 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with I | https://myemail.constantcontact.com/Union-with-God-in-Each-Other--And-- | https://metaphysics.com/timeless- | View the Enti 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with I | https://myemail.constantcontact.com/Union-with-God-in-Each-Other--And-- | https://metaphysics.com/timeless- | Available Her 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with I | https://myemail.constantcontact.com/Union-with-God-in-Each-Other--And-- | https://metaphysics.com/timeless- | Timeless Wis 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | Union with God—In Each Other--And, an Interview with I | https://myemail.constantcontact.com/Union-with-God-in-Each-Other--And-- | https://metaphysics.com/product/ | Available Her | 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—In Each Other--And, an Interview with I | https://myemail.constantcontact.com/Union-with-God-in-Each-Other--And-- | https://metaphysics.com/product/ | Meditation D | 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—In Each Other--And, an Interview with I | https://myemail.constantcontact.com/Union-with-God-in-Each-Other--And-- | https://metaphysics.com/radio/ | KUOS 92.1 F | 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—In Each Other--And, an Interview with I | https://myemail.constantcontact.com/Union-with-God-in-Each-Other--And-- | https://metaphysics.com/radio/ | KUOS FM | 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—In Each Other--And, an Interview with I | https://myemail.constantcontact.com/Union-with-God-in-Each-Other--And-- | https://metaphysics.com/radio/ | KUOS 92.1 F | 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—In Each Other--And, an Interview with I | https://myemail.constantcontact.com/Union-with-God-in-Each-Other--And-- | https://metaphysics.com/paul-leor | Improve Your | 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | War and Peace—A Mystical Perspective | https://myemail.constantcontact.com/War-and-Peace-A-Mystical-Perspecti | https://metaphysics.com/ | Metaphysics | 37 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | War and Peace—A Mystical Perspective | https://myemail.constantcontact.com/War-and-Peace-A-Mystical-Perspecti | https://metaphysics.com/product/ | Available Her | 37 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | War and Peace—A Mystical Perspective | https://myemail.constantcontact.com/War-and-Peace-A-Mystical-Perspecti | https://metaphysics.com/product/ | Mystical Insig | 37 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | War and Peace—A Mystical Perspective | https://myemail.constantcontact.com/War-and-Peace-A-Mystical-Perspecti | https://metaphysics.com/timeless- | Available Her | 37 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | War and Peace—A Mystical Perspective | https://myemail.constantcontact.com/War-and-Peace-A-Mystical-Perspecti | https://metaphysics.com/timeless- | View the Enti | 37 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | War and Peace—A Mystical Perspective | https://myemail.constantcontact.com/War-and-Peace-A-Mystical-Perspecti | https://metaphysics.com/radio/ | KUOS FM | 37 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | War and Peace—A Mystical Perspective | https://myemail.constantcontact.com/War-and-Peace-A-Mystical-Perspecti | https://metaphysics.com/radio/ | KUOS 92.1 F | 37 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | War and Peace—A Mystical Perspective | https://myemail.constantcontact.com/War-and-Peace-A-Mystical-Perspecti | https://metaphysics.com/product/ | Available Her | 37 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | War and Peace—A Mystical Perspective | https://myemail.constantcontact.com/War-and-Peace-A-Mystical-Perspecti | https://metaphysics.com/product/ | here. | 37 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation | https://myemail.constantcontact.com/You-Can-Have-a-Better-Life-If------A | https://metaphysics.com/ | Metaphysics | 61 | 0 | 2021-11-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation | https://myemail.constantcontact.com/You-Can-Have-a-Better-Life-If------A | https://metaphysics.com/product/ | Free Downlo | 61 | 0 | 2021-11-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation | https://myemail.constantcontact.com/You-Can-Have-a-Better-Life-If------A | https://metaphysics.com/product/ | Available Her | 61 | 0 | 2021-11-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation | https://myemail.constantcontact.com/You-Can-Have-a-Better-Life-If------A | https://metaphysics.com/voice-of- | View the com | 61 | 0 | 2021-11-24 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation | https://myemail.constantcontact.com/You-Can-Have-a-Better-Life-If------A | https://metaphysics.com/product/ | Free Downlo | 61 | 0 | 2021-11-24 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation | https://myemail.constantcontact.com/You-Can-Have-a-Better-Life-If------A | https://metaphysics.com/product/ | Dr. Masters' | 61 | 0 | 2021-11-24 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation | https://myemail.constantcontact.com/You-Can-Have-a-Better-Life-If------A | https://metaphysics.com/product/ | * | 61 | 0 | 2021-11-24 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation | https://myemail.constantcontact.com/You-Can-Have-a-Better-Life-If------A | https://metaphysics.com/our-prod | Online Store | 61 | 0 | 2021-11-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation | https://myemail.constantcontact.com/You-Can-Have-a-Better-Life-If------A | https://metaphysics.com/timeless- | Available Her | 61 | 0 | 2021-11-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation | https://myemail.constantcontact.com/You-Can-Have-a-Better-Life-If------A | https://metaphysics.com/paul-leor | Available Her | 61 | 0 | 2021-11-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation | https://myemail.constantcontact.com/You-Can-Have-a-Better-Life-If------A | https://metaphysics.com/product/ | Free Downlo | 61 | 0 | 2021-11-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation | https://myemail.constantcontact.com/You-Can-Have-a-Better-Life-If------A | https://metaphysics.com/product/ | here. | 61 | 0 | 2021-11-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation | https://myemail.constantcontact.com/You-Can-Have-a-Better-Life-If------A | https://metaphysics.com/what-is-n | What is Meta | 61 | 0 | 2021-11-22 | 2022-07-17 | false | false |
| 19 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/19/ | https://metaphysics.com/product/ | online store. | 24 | 65 | 2022-01-09 | 2022-01-29 | false | true |
| 19 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/19/ | https://metaphysics.com/product/ | online store. | 22 | 68 | 2021-12-06 | 2022-03-19 | false | true |
| 19 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/45/ | https://metaphysics.com/product/ | online store. | 22 | 66 | 2022-01-27 | 2022-02-13 | false | true |
| 18 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/41/ | https://metaphysics.com/product/ | our online sto | 26 | 77 | 2022-03-28 | 2022-04-14 | false | true |
| 18 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/41/ | https://metaphysics.com/product/ | online store. | 26 | 77 | 2022-02-07 | 2022-03-13 | false | true |
| 18 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/41/ | https://metaphysics.com/product/ | online store. | 24 | 78 | 2022-03-13 | 2022-04-14 | false | true |
| 18 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/5/ | https://metaphysics.com/product/ | online store. | 26 | 77 | 2022-04-04 | 2022-04-20 | false | true |
| 18 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/5/ | https://metaphysics.com/product/ | online store. | 24 | 78 | 2022-02-26 | 2022-03-15 | false | true |
| 18 | Cheryl Alston's Page - WASHINGTON DC JAZZ NETW | https://washingtondcjazznetwork.ning.com/profile/CherylAlston | http://www.metaphysics.com/ | http://www.m | 71 | 361 | 2022-05-05 | 2022-05-09 | false | false |
| 18 | Cheryl Alston's Page - WASHINGTON DC JAZZ NETW | https://washingtondcjazznetwork.ning.com/profile/CherylAlston?xg_source | http://www.metaphysics.com/ | http://www.m | 71 | 361 | 2022-01-07-02 | 2022-05-04 | false | false |
| 18 | Cheryl Alston's Page - WASHINGTON DC JAZZ NETW | https://washingtondcjazznetwork.ning.com/profiles/profile/show?id=Cheryl | http://www.metaphysics.com/ | http://www.m | 71 | 359 | 2022-05-18 | 2022-05-22 | false | false |
| 18 | insight | iHeart | https://www.iheart.com/podcast/the-travel-angel-22903278/ | https://metaphysics.com/paul-leor | https://metapl | 2 | 39 | 2022-06-03 | 2022-07-06 | false | false |
| 17 | IMM News... plus... Personal Ego vs. Universal Identity | https://myemail.constantcontact.com/IMM-News----plus----Personal-Ego-v | https://metaphysics.com/product/ | Available Her | 31 | 0 | 2021-04-19 | 2022-03-08 | false | false |
| 17 | IMM News... plus... Personal Ego vs. Universal Identity | https://myemail.constantcontact.com/IMM-News----plus----Personal-Ego-v | https://metaphysics.com/product/ | | 31 | 0 | 2021-04-19 | 2022-03-08 | false | false |
| 17 | IMM News... plus... Personal Ego vs. Universal Identity | https://myemail.constantcontact.com/IMM-News----plus----Personal-Ego-v | https://metaphysics.com/product/ | | 31 | 0 | 2021-04-19 | 2022-03-08 | false | false |
| 17 | IMM News... plus... Personal Ego vs. Universal Identity | https://myemail.constantcontact.com/IMM-News----plus----Personal-Ego-v | https://metaphysics.com/product/ | here. | 31 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 17 | IMM News... plus... Personal Ego vs. Universal Identity | https://myemail.constantcontact.com/IMM-News----plus----Personal-Ego-v | https://metaphysics.com/ | Metaphysics | 31 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 17 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/2/ | https://metaphysics.com/product/ | on | 24 | 77 | 2021-12-11 | 2022-01-01 | false | true |
| 17 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/37/ | https://metaphysics.com/product/ | online store | 24 | 80 | 2022-01-31 | 2022-03-07 | false | true |
| 17 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/37/ | https://metaphysics.com/product/ | online store | 24 | 78 | 2022-02-20 | 2022-03-07 | false | true |
| 17 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/37/ | https://metaphysics.com/product/ | online store. | 24 | 78 | 2022-01-26 | 2022-01-31 | false | true |
| 17 | International Metaphysical Ministry Inc - GuideStar Profi | https://www.guidestar.org/profile/95-4301211 | http://www.metaphysics.com/ | WWW.META | 6 | 35 | 2022-03-25 | 2022-03-28 | false | true |
| 17 | Metaphysics.com Technology Profile: 51 Web Technolog | https://www.similartech.com/websites/metaphysics.com | http://metaphysics.com/ | | 6 | 236 | 2017-06-17 | 2022-03-10 | false | false |
| 17 | Top 70 Similar websites like delphiu.com and alternative | https://www.sitelike.org/similar/delphiu.com/ | https://metaphysics.com/ | metaphysics | 73 | 254 | 2022-02-07 | 2022-02-09 | false | false |
| 17 | Sheronda Orridge - Frogtown Neighborhood Associat... | https://www.zoominfo.com/p/Sheronda-Orridge/1441176626 | https://metaphysics.com/dr-shero | Dr. Sheronda | 14 | 103 | 2021-05-16 | 2022-01-20 | false | true |
| 17 | Sheronda Orridge - Frogtown Neighborhood Associat... | https://www.zoominfo.com/p/Sheronda-Orridge/1441176626 | https://metaphysics.com/dr-shero | https://metapl | 14 | 103 | 2021-05-16 | 2022-01-20 | false | true |
| 16 | University Of Metaphysical Arts Sciences Corporate Offi | https://consumerdatastandards.net/u-companies/university-of-metaphysical | https://metaphysics.com/enroll/ | Enroll in the [ | 53 | 90 | 2022-02-09 | 2022-02-09 | false | false |
| 16 | Dr. Masters' Mystical Insight: Real Love vs. Imagined Lo | https://myemail.constantcontact.com/Dr--Masters--Mystical-Insight--Real-L | https://metaphysics.com/product/ | here. | 32 | 0 | 2022-02-20 | 2022-02-20 | false | false |
| 16 | Dr. Masters' Mystical Insight: Real Love vs. Imagined Lo | https://myemail.constantcontact.com/Dr--Masters--Mystical-Insight--Real-L | https://metaphysics.com/product/ | | 32 | 0 | 2022-02-20 | 2022-02-20 | false | false |
| 16 | Dr. Masters' Mystical Insight: Real Love vs. Imagined Lo | https://myemail.constantcontact.com/Dr--Masters--Mystical-Insight--Real-L | https://metaphysics.com/product/ | | 32 | 0 | 2021-06-21 | 2022-02-20 | false | false |
| 16 | Dr. Masters' Mystical Insight: Real Love vs. Imagined Lo | https://myemail.constantcontact.com/Dr--Masters--Mystical-Insight--Real-L | https://metaphysics.com/product/ | Available Her | 32 | 0 | 2021-06-21 | 2022-02-20 | false | false |
| 16 | Dr. Masters' Mystical Insight: Real Love vs. Imagined Lo | https://myemail.constantcontact.com/Dr--Masters--Mystical-Insight--Real-L | https://metaphysics.com/ | Metaphysics | 32 | 0 | 2022-02-20 | 2022-02-20 | false | false |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality.html | https://metaphysics.com/product/ | Available Her | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality.html | https://metaphysics.com/product/ | Mystical Insig | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality.html | https://metaphysics.com/ | Metaphysics | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality.html | https://metaphysics.com/product/ | Available Her | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality.html | https://metaphysics.com/voice-of-/ | | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality.html | https://metaphysics.com/product/ | https://metapl | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality.html | https://metaphysics.com/timeless- | View the Enti | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |

Sheet

| # | Name | URL 1 | URL 2 | Text | A | B | Date 1 | Date 2 | Bool 1 | Bool 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality.html | https://metaphysics.com/product/r | Available Her | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality.html | https://metaphysics.com/radio/ | KUOS FM | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality.html | https://metaphysics.com/radio/ | KUOS 92.1 F | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality.html | https://metaphysics.com/product/l | here. | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Varsity | https://varsity.com.cuhk.edu.hk/varsity/9902/meta.htm | http://www.metaphysics.com/repo | University of | 7 | 2 | 2021-10-18 | 2022-06-29 | false | false |
| 16 | higher consciousness \| See higher consciousness | https://www.keyworddensitychecker.com/search/higher-consciousness | https://metaphysics.com/ | | 12 | 47 | 2021-09-06 | 2022-02-22 | false | true |
| 15 | Metaphysics Degree Jobs \| Now Hiring | https://carehealthjobs.com/metaphysics-degree-jobs | https://metaphysics.com/enroll/ | Metaphysics | 176 | | 2021-10-17 | 2022-03-19 | false | false |
| 15 | Metaphysics Degree Jobs \| Now Hiring | https://carehealthjobs.com/metaphysics-degree-jobs | https://metaphysics.com/program | Metaphysics | 176 | | 2022-03-15 | 2022-03-19 | false | false |
| 15 | Being Spiritually Tested – And, a free meditation downlo | https://myemail.constantcontact.com/Being-Spiritually-Tested---And--a-free | https://metaphysics.com/our-prod | Metaphysics | 51 | 0 | 2020-08-22 | 2022-02-05 | false | true |
| 15 | Top 19 Similar websites like iai.tv and alternatives | https://www.sitelike.org/similar/iai.tv/ | https://metaphysics.com/ | metaphysics | 22 | 101 | 2022-03-03 | 2022-03-03 | false | false |
| 14 | Paranormal/Metaphysics Page | http://jshlackm.www2.50megs.com/Paranormal.html | http://www.metaphysics.com/ | Metaphysics | 1188 | 13 | 2021-09-24 | 2022-07-19 | false | false |
| 14 | List of unaccredited institutions of higher education | https://gateway.ipfs.io/ipfs/QmXoypizjW3WknFiJnKLwHCnL72vedxjQkDDP | http://www.metaphysics.com/ | University of | 368 | 1939 | 2022-01-07 | 2022-07-08 | false | false |
| 14 | The Information Philosopher - dedicated to the new infor | http://informationphilosopher.com/ | http://metaphysics.com/puzzles/ | puzzles | 67 | 1071 | 2019-08-31 | 2022-07-24 | false | false |
| 14 | The Information Philosopher - dedicated to the new infor | https://informationphilosopher.com/ | http://metaphysics.com/problems/ | paradoxes | 67 | 1071 | 2022-01-15 | 2022-07-24 | false | false |
| 14 | Begin Your Journey of Self Discovery and Find Purpose | https://tonycuckson.com/how-a-m | way to genuir | 33 | 62 | | 2020-05-26 | 2022-01-22 | false | true |
| 14 | Alpha and Omega - Mystical Insights by Dr. Paul Leon M | https://universityofmetaphysics.com/alpha-and-omega/ | https://metaphysics.com/product/ | Mystical-Insig | 52 | 52 | 2021-01-25 | 2022-02-08 | false | true |
| 14 | Alpha and Omega - Mystical Insights by Dr. Paul Leon M | https://universityofmetaphysics.com/alpha-and-omega/ | https://metaphysics.com/product/ | meditation-dy | 52 | 52 | 2021-01-25 | 2022-02-08 | false | true |
| 14 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/15/ | https://metaphysics.com/product/ | online store. | 24 | 69 | 2021-11-23 | 2022-03-03 | false | true |
| 14 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/15/ | https://metaphysics.com/product/ | online store. | 24 | 69 | 2021-12-07 | 2022-03-03 | false | true |
| 14 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/15/ | https://metaphysics.com/product/ | online center. | 24 | 69 | 2021-11-23 | 2022-03-03 | false | true |
| 14 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/15/ | https://metaphysics.com/product/ | online store. | 24 | 69 | 2021-11-23 | 2022-03-03 | false | true |
| 14 | Online Shopping \| Visit Sedona | https://visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 111 | | 2021-05-08 | 2022-07-13 | false | false |
| 13 | Wikiwix » Wikipedia - Dekýš | http://en.wikiwix.com/?action=Dek%C3%BD%C5%A1&lang=en | http://www.metaphysics.com/ | Metaphysics | 72 | 97 | 2022-06-30 | 2022-07-02 | true | false |
| 13 | Wikiwix » Wikipedia - Söhne Mannheims | http://en.wikiwix.com?action=S%C3%B6hne%20Mannheims&lang=en | http://www.metaphysics.com/ | Metaphysics | 89 | | 2022-03-30 | 2022-03-30 | false | false |
| 13 | Sites Like Metaphysics.com 50 (Metaphysics.com) alter | http://www.m.siteslike.com/similar/metaphysics.com | https://metaphysics.com/ | METAPHYSI | 6 | 102 | 2022-01-01 | 2022-07-07 | false | false |
| 13 | Sites Like Metaphysics.com 50 (Metaphysics.com) alter | http://www.m.siteslike.com/similar/metaphysics.com | https://metaphysics.com/ | https://metapl | 6 | 102 | 2021-01-01 | 2022-07-07 | false | false |
| 13 | Sites Like Metaphysics.com 50 (Metaphysics.com) alter | https://chrome.siteslike.com/similar/metaphysics.com | https://metaphysics.com/ | https://metapl | 5 | 112 | 2021-06-25 | 2022-07-13 | false | false |
| 13 | Sites Like Metaphysics.com 50 (Metaphysics.com) alter | https://chrome.siteslike.com/similar/metaphysics.com | https://metaphysics.com/ | METAPHYSI | 5 | 112 | 2021-06-25 | 2022-07-07 | false | false |
| 13 | Association For Research In Metaphysics Corporate Offi | https://consumerdatastandards.net/a-companies/association-for-research-ir | https://metaphysics.com/professir | Professional | 51 | 88 | 2022-01-19 | 2022-03-08 | false | false |
| 13 | Association For Research In Metaphysics Corporate Offi | https://consumerdatastandards.net/a-companies/association-for-research-ir | https://metaphysics.com/americar | American Me | 51 | 88 | 2022-01-19 | 2022-03-08 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a C | https://myemail.constantcontact.com/Letting-God-Direct-You---And--a-free- | https://metaphysics.com/product/r | Available Her | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a C | https://myemail.constantcontact.com/Letting-God-Direct-You---And--a-free- | https://metaphysics.com/ | Metaphysics | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a C | https://myemail.constantcontact.com/Letting-God-Direct-You---And--a-free- | https://metaphysics.com/product/r | Available Her | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a C | https://myemail.constantcontact.com/Letting-God-Direct-You---And--a-free- | https://metaphysics.com/voice-of- | View the com | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a C | https://myemail.constantcontact.com/Letting-God-Direct-You---And--a-free- | https://metaphysics.com/product/l | " | 59 | | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a C | https://myemail.constantcontact.com/Letting-God-Direct-You---And--a-free- | https://metaphysics.com/product/r | Free Downlo | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a C | https://myemail.constantcontact.com/Letting-God-Direct-You---And--a-free- | https://metaphysics.com/product/l | Dr. Masters' | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a C | https://myemail.constantcontact.com/Letting-God-Direct-You---And--a-free- | https://metaphysics.com/product/l | here. | 59 | | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a C | https://myemail.constantcontact.com/Letting-God-Direct-You---And--a-free- | https://metaphysics.com/timeless- | Available Her | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a C | https://myemail.constantcontact.com/Letting-God-Direct-You---And--a-free- | https://metaphysics.com/our-prod | Online Store | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a C | https://myemail.constantcontact.com/Letting-God-Direct-You---And--a-free- | https://metaphysics.com/product/l | Free Downlo | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a C | https://myemail.constantcontact.com/Letting-God-Direct-You---And--a-free- | https://metaphysics.com/radio/ | KUOS FM | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a C | https://myemail.constantcontact.com/Letting-God-Direct-You---And--a-free- | https://metaphysics.com/product/r | Available Her | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a C | https://myemail.constantcontact.com/Letting-God-Direct-You---And--a-free- | https://metaphysics.com/radio/ | KUOS 92.1 F | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a C | https://myemail.constantcontact.com/Letting-God-Direct-You---And--a-free- | https://metaphysics.com/paul-leor | Available Her | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a C | https://myemail.constantcontact.com/Letting-God-Direct-You---And--a-free- | https://metaphysics.com/product/l | Free Downlo | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a C | https://myemail.constantcontact.com/Letting-God-Direct-You---And--a-free- | https://metaphysics.com/voice-of- | Read More | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a C | https://myemail.constantcontact.com/Letting-God-Direct-You---And--a-free- | https://metaphysics.com/what-is-r | What is Meta | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast | https://myemail.constantcontact.com/Today-s-Clinical-Psychology-and-Psy | https://metaphysics.com/product/l | here. | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast | https://myemail.constantcontact.com/Today-s-Clinical-Psychology-and-Psy | https://metaphysics.com/product/r | Available Her | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast | https://myemail.constantcontact.com/Today-s-Clinical-Psychology-and-Psy | https://metaphysics.com/product/l | "Mystical Insi | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast | https://myemail.constantcontact.com/Today-s-Clinical-Psychology-and-Psy | https://metaphysics.com/product/r | Available Her | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast | https://myemail.constantcontact.com/Today-s-Clinical-Psychology-and-Psy | https://metaphysics.com/ | Metaphysics | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast | https://myemail.constantcontact.com/Today-s-Clinical-Psychology-and-Psy | https://metaphysics.com/product/l | Download He | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast | https://myemail.constantcontact.com/Today-s-Clinical-Psychology-and-Psy | https://metaphysics.com/all-timek | Entire Series | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast | https://myemail.constantcontact.com/Today-s-Clinical-Psychology-and-Psy | https://metaphysics.com/product/l | | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast | https://myemail.constantcontact.com/Today-s-Clinical-Psychology-and-Psy | https://metaphysics.com/product/r | Available Her | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast | https://myemail.constantcontact.com/Today-s-Clinical-Psychology-and-Psy | https://metaphysics.com/timeless- | Love/Relatior | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast | https://myemail.constantcontact.com/Today-s-Clinical-Psychology-and-Psy | https://metaphysics.com/timeless- | View the Enti | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast | https://myemail.constantcontact.com/Today-s-Clinical-Psychology-and-Psy | https://metaphysics.com/product/l | Available Her | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast | https://myemail.constantcontact.com/Today-s-Clinical-Psychology-and-Psy | https://metaphysics.com/radio/ | KUOS FM | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast | https://myemail.constantcontact.com/Today-s-Clinical-Psychology-and-Psy | https://metaphysics.com/radio/ | KUOS 92.1 F | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Sites Like Metaphysics.com 50 (Metaphysics.com) alter | https://siteslike.com/similar/metaphysics.com | https://metaphysics.com/ | METAPHYSI | 5 | 112 | 2021-05-19 | 2022-05-28 | false | false |
| 13 | Sites Like Metaphysics.com 50 (Metaphysics.com) alter | https://siteslike.com/similar/metaphysics.com | https://metaphysics.com/ | https://metapl | 5 | 112 | 2021-05-19 | 2022-05-28 | false | false |
| 13 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/13/ | https://metaphysics.com/product/ | https://metapl | 24 | 69 | 2021-12-11 | 2022-01-27 | false | true |
| 13 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/13/ | https://metaphysics.com/product/ | here | 24 | 69 | 2021-12-11 | 2022-01-27 | false | true |
| 13 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/13/ | https://metaphysics.com/product/ | online store | 24 | 69 | 2021-12-28 | 2022-01-27 | false | true |
| 13 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/13/ | https://metaphysics.com/product/ | https://metapl | 24 | 69 | 2021-12-28 | 2022-01-27 | false | true |
| 13 | Alexa top domain list \|\| page 343 | https://vatsala.pw/domain-list-343 | http://metaphysics.com/ | https://metapl | 444 | | 2021-09-06 | 2022-07-07 | false | false |
| 13 | Sites Like Metaphysics.com 50 (Metaphysics.com) alter | https://www.siteslike.com/similar/metaphysics.com | https://metaphysics.com/ | METAPHYSI | 5 | 112 | 2021-09-24 | 2022-07-12 | false | false |
| 13 | Sites Like Metaphysics.com 50 (Metaphysics.com) alter | https://www.siteslike.com/similar/metaphysics.com | https://metaphysics.com/ | https://metapl | 5 | 112 | 2021-09-24 | 2022-07-12 | false | false |
| 13 | Sites Like Metaphysics.com 50 (Metaphysics.com) alter | https://www.goo.siteslike.com/similar/metaphysics.com | https://metaphysics.com/ | https://metapl | 5 | 112 | 2022-02-28 | 2022-06-09 | false | false |
| 13 | Sites Like Metaphysics.com 50 (Metaphysics.com) alter | https://www.goo.siteslike.com/similar/metaphysics.com | https://metaphysics.com/ | METAPHYSI | 5 | 112 | 2022-02-28 | 2022-06-09 | false | false |

Sheet

| 13 | Sites Like Metaphysics.com 50 (Metaphysics.com) altern | https://www.google.similarsitesearch.siteslike.com/similar/metaphysics.com | https://metaphysics.com/ | METAPHYSI 5 | 112 | 2022-02-26 | 2022-06-12 | false | false |
|----|---|---|---|---|---|---|---|---|---|
| 13 | Sites Like Metaphysics.com 50 (Metaphysics.com) altern | https://www.google.similarsitesearch.siteslike.com/similar/metaphysics.com | https://metaphysics.com/ | https://metapl 5 | 112 | 2022-02-26 | 2022-06-11 | false | false |
| 13 | Sites Like Metaphysics.com 50 (Metaphysics.com) altern | https://www.google.siteslike.com/similar/metaphysics.com | https://metaphysics.com/ | METAPHYSI 5 | 112 | 2022-02-18 | 2022-05-30 | false | false |
| 13 | Sites Like Metaphysics.com 50 (Metaphysics.com) altern | https://www.google.siteslike.com/similar/metaphysics.com | https://metaphysics.com/ | https://metapl 5 | 112 | 2022-02-18 | 2022-05-30 | false | false |
| 13 | The Information Philosopher - dedicated to the new infor | https://metaphysics.com/puzzles/ | https://metaphysics.com/puzzles/ puzzles | 67 | 2019-08-15 | 2022-07-12 | false | | |
| 13 | The Information Philosopher - dedicated to the new infor | https://www.informationphilosopher.com/ | http://metaphysics.com/problems/ paradoxes | 67 | 1071 | 2021-12-29 | 2022-07-12 | false | false |
| 13 | Sites Like Metaphysics.com 50 (Metaphysics.com) altern | https://www.similarsites.google.siteslike.com/similar/metaphysics.com | https://metaphysics.com/ | METAPHYSI 5 | 112 | 2022-03-05 | 2022-06-08 | false | false |
| 13 | Sites Like Metaphysics.com 50 (Metaphysics.com) altern | https://www.similarsites.google.siteslike.com/similar/metaphysics.com | https://metaphysics.com/ | METAPHYSI 5 | 112 | 2022-03-05 | 2022-06-08 | false | false |
| 12 | Sitehis Directory : Society : Religion_and_Spirituality : N | http://sitehis.com/dir/index.php/Society/Religion_and_Spirituality/New_Tho | http://www.metaphysics.com/ | University of 17 | 21 | 2022-03-10 | 2022-03-10 | false | false |
| 12 | Sitehis Directory : Society : Religion_and_Spirituality : N | http://sitehis.com/dir/index.php/Society/Religion_and_Spirituality/New_Tho | http://www.metaphysics.com/ | Open in a ne 17 | 21 | 2022-03-10 | 2022-03-10 | false | false |
| 12 | Alexa top domain list || page 343 | https://aseema.pw/domain-list-343 | | metaphysics.i 444 | 449 | 2021-10-01 | 2022-01-02 | false | false |
| 12 | Metaphysical Jobs Near Me | Now Hiring | https://carehealthjobs.com/metaphysical-jobs-near-me | http://metaphysics.com/ | METAPHYSI 45 | 186 | 2022-02-06 | 2022-06-20 | false | false |
| 12 | Sites Like Metaphysics.com 50 (Metaphysics.com) altern | https://cdn-77.siteslike.com/similar/metaphysics.com | https://metaphysics.com/ | METAPHYSI 5 | 112 | 2021-07-20 | 2022-05-04 | false | false |
| 12 | Sites Like Metaphysics.com 50 (Metaphysics.com) altern | https://cdn-77.siteslike.com/similar/metaphysics.com | https://metaphysics.com/ | https://metapl 5 | 112 | 2021-07-20 | 2022-05-04 | false | false |
| 12 | Curlie - Society: Religion and Spiritual-ty: New Thought | https://curlie.org/Society/Religion_and_Spirituality/New_Thought | https://www.metaphysics.com/ | University of 13 | 30 | 2021-12-05 | 2022-05-05 | false | false |
| 12 | Celebrating the Mysteries of Christ, the Resurrection, an | https://myemail.constantcontact.com/Celebrating-the-Mysteries-of-Christ--t | https://metaphysics.com/product/ | Access Here 37 | 0 | 2022-02-26 | 2022-02-26 | false | false |
| 12 | Celebrating the Mysteries of Christ, the Resurrection, an | https://myemail.constantcontact.com/Celebrating-the-Mysteries-of-Christ--t | https://metaphysics.com/product/ | Available Her 37 | 0 | 2021-05-23 | 2022-02-26 | false | false |
| 12 | Celebrating the Mysteries of Christ, the Resurrection, an | https://myemail.constantcontact.com/Celebrating-the-Mysteries-of-Christ--t | https://metaphysics.com/product/ | here. | 37 | 0 | 2021-05-23 | 2022-02-26 | false | false |
| 12 | Celebrating the Mysteries of Christ, the Resurrection, an | https://myemail.constantcontact.com/Celebrating-the-Mysteries-of-Christ--t | https://metaphysics.com/timeless- | Available Her 37 | 0 | 2022-02-26 | 2022-02-26 | false | false |
| 12 | Celebrating the Mysteries of Christ, the Resurrection, an | https://myemail.constantcontact.com/Celebrating-the-Mysteries-of-Christ--t | https://metaphysics.com/our-prodi Metaphysics : 37 | 0 | 2022-02-26 | 2022-02-26 | false | false | |
| 12 | Celebrating the Mysteries of Christ, the Resurrection, an | https://myemail.constantcontact.com/Celebrating-the-Mysteries-of-Christ--t | https://metaphysics.com/radio/ | KUOS 92.1 F 37 | 0 | 2022-02-26 | 2022-02-26 | false | false |
| 12 | Celebrating the Mysteries of Christ, the Resurrection, an | https://myemail.constantcontact.com/Celebrating-the-Mysteries-of-Christ--t | https://metaphysics.com/paul-leor Inspirational L 37 | 0 | 2022-02-26 | 2022-02-26 | false | false | |
| 12 | Celebrating the Mysteries of Christ, the Resurrection, an | https://myemail.constantcontact.com/Celebrating-the-Mysteries-of-Christ--t | https://metaphysics.com/paul-leor Available Her 37 | 0 | 2022-02-26 | 2022-02-26 | false | false | |
| 12 | Celebrating the Mysteries of Christ, the Resurrection, an | https://myemail.constantcontact.com/Celebrating-the-Mysteries-of-Christ--t | https://metaphysics.com/product/ | Access Here 37 | 0 | 2022-02-26 | 2022-02-26 | false | false |
| 12 | Celebrating the Mysteries of Christ, the Resurrection, an | https://myemail.constantcontact.com/Celebrating-the-Mysteries-of-Christ--t | https://metaphysics.com/radio/ | KUOS FM 37 | 0 | 2022-02-26 | 2022-02-26 | false | false |
| 12 | Celebrating the Mysteries of Christ, the Resurrection, an | https://myemail.constantcontact.com/Celebrating-the-Mysteries-of-Christ--t | https://metaphysics.com/ | Available Her 37 | 0 | 2022-02-26 | 2022-02-26 | false | false |
| 12 | Celebrating the Mysteries of Christ, the Resurrection, an | https://myemail.constantcontact.com/Celebrating-the-Mysteries-of-Christ--t | https://metaphysics.com/ | Metaphysics : 37 | 0 | 2022-02-26 | 2022-02-26 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Availabl | https://myemail.constantcontact.com/Mystical-Insights--Karma----Also--Ven | https://metaphysics.com/product/ | Available Her 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Availabl | https://myemail.constantcontact.com/Mystical-Insights--Karma----Also--Ven | https://metaphysics.com/product/ | | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Availabl | https://myemail.constantcontact.com/Mystical-Insights--Karma----Also--Ven | https://metaphysics.com/product/ Available Her 57 | 0 | 2022-02-19 | 2022-02-19 | false | false | |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Availabl | https://myemail.constantcontact.com/Mystical-Insights--Karma----Also--Ven | https://metaphysics.com/ | | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Availabl | https://myemail.constantcontact.com/Mystical-Insights--Karma----Also--Ven | https://metaphysics.com/product/\ | | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Availabl | https://myemail.constantcontact.com/Mystical-Insights--Karma----Also--Ven | https://metaphysics.com/product/ Download He 57 | 0 | 2022-02-19 | 2022-02-19 | false | false | |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Availabl | https://myemail.constantcontact.com/Mystical-Insights--Karma----Also--Ven | https://metaphysics.com/timeless- View the New 57 | 0 | 2022-02-19 | 2022-02-19 | false | false | |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Availabl | https://myemail.constantcontact.com/Mystical-Insights--Karma----Also--Ven | https://metaphysics.com/voice-of- Browse the C 57 | 0 | 2022-02-19 | 2022-02-19 | false | false | |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Availabl | https://myemail.constantcontact.com/Mystical-Insights--Karma----Also--Ven | https://metaphysics.com/timeless- | | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Availabl | https://myemail.constantcontact.com/Mystical-Insights--Karma----Also--Ven | https://metaphysics.com/product/ here. | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false | |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Availabl | https://myemail.constantcontact.com/Mystical-Insights--Karma----Also--Ven | https://metaphysics.com/timeless- View the Emb 57 | 0 | 2022-02-19 | 2022-02-19 | false | false | |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Availabl | https://myemail.constantcontact.com/Mystical-Insights--Karma----Also--Ven | https://metaphysics.com/radio/ | Metaphysics : 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Availabl | https://myemail.constantcontact.com/Mystical-Insights--Karma----Also--Ven | https://metaphysics.com/radio/ | KUOS FM 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Availabl | https://myemail.constantcontact.com/Mystical-Insights--Karma----Also--Ven | https://metaphysics.com/product/ | | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Availabl | https://myemail.constantcontact.com/Mystical-Insights--Karma----Also--Ven | https://metaphysics.com/ | Available Her 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Availabl | https://myemail.constantcontact.com/Mystical-Insights--Karma----Also--Ven | https://metaphysics.com/radio/ | KUOS 92.1 F 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Availabl | https://myemail.constantcontact.com/Mystical-Insights--Karma----Also--Ven | https://metaphysics.com/voice-of- | | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Prayer for a Pandemic--And a free download, Your Body | https://myemail.constantcontact.com/Prayer-for-a-Pandemic--And-a-free-d | https://metaphysics.com/product/ | Access Here 48 | 0 | 2021-07-17 | 2022-02-09 | false | false |
| 12 | Prayer for a Pandemic--And a free download, Your Body | https://myemail.constantcontact.com/Prayer-for-a-Pandemic--And-a-free-d | https://metaphysics.com/product/ "Mystical Insi 48 | 0 | 2021-07-17 | 2022-02-09 | false | false | |
| 12 | Prayer for a Pandemic--And a free download, Your Body | https://myemail.constantcontact.com/Prayer-for-a-Pandemic--And-a-free-d | https://metaphysics.com/product/\ | | 48 | 0 | 2021-07-17 | 2022-02-09 | false | false |
| 12 | Prayer for a Pandemic--And a free download, Your Body | https://myemail.constantcontact.com/Prayer-for-a-Pandemic--And-a-free-d | https://metaphysics.com/product/ * | | 48 | 0 | 2021-07-17 | 2022-02-09 | false | false |
| 12 | Prayer for a Pandemic--And a free download, Your Body | https://myemail.constantcontact.com/Prayer-for-a-Pandemic--And-a-free-d | https://metaphysics.com/product/ Available Her 48 | 0 | 2021-07-17 | 2022-02-09 | false | false | |
| 12 | Prayer for a Pandemic--And a free download, Your Body | https://myemail.constantcontact.com/Prayer-for-a-Pandemic--And-a-free-d | https://metaphysics.com/product/ Access Here 48 | 0 | 2022-02-09 | 2022-02-09 | false | false | |
| 12 | Prayer for a Pandemic--And a free download, Your Body | https://myemail.constantcontact.com/Prayer-for-a-Pandemic--And-a-free-d | https://metaphysics.com/product/ | | 48 | 0 | 2022-02-09 | 2022-02-09 | false | false |
| 12 | Prayer for a Pandemic--And a free download, Your Body | https://myemail.constantcontact.com/Prayer-for-a-Pandemic--And-a-free-d | https://metaphysics.com/product/ here. | 48 | 0 | 2022-02-09 | 2022-02-09 | false | false | |
| 12 | Prayer for a Pandemic--And a free download, Your Body | https://myemail.constantcontact.com/Prayer-for-a-Pandemic--And-a-free-d | https://metaphysics.com/timeless- Available Her 48 | 0 | 2022-02-09 | 2022-02-09 | false | false | |
| 12 | Prayer for a Pandemic--And a free download, Your Body | https://myemail.constantcontact.com/Prayer-for-a-Pandemic--And-a-free-d | https://metaphysics.com/timeless- Timeless Wis 48 | 0 | 2022-02-09 | 2022-02-09 | false | false | |
| 12 | Prayer for a Pandemic--And a free download, Your Body | https://myemail.constantcontact.com/Prayer-for-a-Pandemic--And-a-free-d | https://metaphysics.com/product/ Available Her 48 | 0 | 2022-02-09 | 2022-02-09 | false | false | |
| 12 | Prayer for a Pandemic--And a free download, Your Body | https://myemail.constantcontact.com/Prayer-for-a-Pandemic--And-a-free-d | https://metaphysics.com/radio/ | KUOS FM 48 | 0 | 2022-02-09 | 2022-02-09 | false | false |
| 12 | Prayer for a Pandemic--And a free download, Your Body | https://myemail.constantcontact.com/Prayer-for-a-Pandemic--And-a-free-d | https://metaphysics.com/radio/ | KUOS 92.1 F 48 | 0 | 2022-02-09 | 2022-02-09 | false | false |
| 12 | Prayer for a Pandemic--And a free download, Your Body | https://myemail.constantcontact.com/Prayer-for-a-Pandemic--And-a-free-d | https://metaphysics.com/paul-leor Available Her 48 | 0 | 2022-02-09 | 2022-02-09 | false | false | |
| 12 | Prayer for a Pandemic--And a free download, Your Body | https://myemail.constantcontact.com/Prayer-for-a-Pandemic--And-a-free-d | https://metaphysics.com/voice-of- Voice of Med 48 | 0 | 2022-02-09 | 2022-02-09 | false | false | |
| 12 | Prayer for a Pandemic--And a free download, Your Body | https://myemail.constantcontact.com/Prayer-for-a-Pandemic--And-a-free-d | https://metaphysics.com/ | Metaphysics : 48 | 0 | 2022-02-09 | 2022-02-09 | false | false |
| 12 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/ online store. 24 | 66 | 2022-02-07 | 2023-03-16 | true | | |
| 12 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/ on | 24 | 66 | 2022-02-07 | 2023-03-16 | true | |
| 12 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/ our online sto 24 | 66 | 2022-01-21 | 2023-03-16 | true | | |
| 12 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/ online store. 24 | 66 | 2022-02-07 | 2023-03-16 | true | | |
| 12 | Metaphysical Blog | https://universityofmetaphysics.com/metaphysical-blog/ | https://metaphysics.com/product/ online store. 34 | 83 | 2022-03-03 | 2023-03-22 | true | | |
| 12 | Metaphysical Blog | https://universityofmetaphysics.com/metaphysical-blog/ | https://metaphysics.com/product/ online store. 34 | 85 | 2022-01-08 | 2022-02-14 | true | | |
| 12 | Metaphysical Blog | https://universityofmetaphysics.com/metaphysical-blog/ | https://metaphysics.com/product/ online store. 34 | 84 | 2022-02-12 | 2022-02-14 | true | | |
| 12 | Metaphysical Blog | https://universityofmetaphysics.com/metaphysical-blog/ | https://metaphysics.com/product/ online store. 34 | 83 | 2021-11-20 | 2022-02-14 | true | | |
| 12 | Metaphysical Blog | https://universityofmetaphysics.com/metaphysical-blog/ | https://metaphysics.com/product/ online store. 34 | 84 | 2022-02-14 | 2022-03-22 | true | | |
| 12 | Metaphysical Blog | https://universityofmetaphysics.com/metaphysical-blog/ | https://metaphysics.com/product/ online store. 34 | 84 | 2022-01-23 | 2022-02-14 | true | | |
| 12 | Spiritually Powerizing Health in Your New Year, by Dr. P | https://universityofmetaphysics.com/spiritually-powerizing-health-in-your-ne | https://metaphysics.com/product/ meditation-dy 20 | 53 | 2021-01-28 | 2022-01-30 | false | | |
| 12 | Spiritually Powerizing Health in Your New Year, by Dr. P | https://universityofmetaphysics.com/spiritually-powerizing-health-in-your-ne | https://metaphysics.com/ | https://metapl 19 | 53 | 2018-09-01 | 2022-01-30 | true | | |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12 | Sites Like Metaphysics.com 50 (Metaphysics) altern https://w.siteslike.com/similar/metaphysics | https://metaphysics.com/ | METAPHYSI(5 | 112 | 2021-07-14 | 2022-04-28 | false | false |
| 12 | Sites Like Metaphysics.com 50 (Metaphysics) altern https://w.siteslike.com/similar/metaphysics | https://metaphysics.com/ | https://metapl 5 | 112 | 2021-07-14 | 2022-04-28 | false | false |
| 12 | Competitor of metaphysics.com | Top Adwords competi https://www.ispionage.com/Competitive Intelligence directory/m/38/metap https://metaphysics.com/ | Metaphysics / 7 | 56 | 2021-05-25 | 2022-06-16 | false | false |
| 12 | Competitor of metaphysics.com | Top Adwords competi https://www.ispionage.com/Competitive Intelligence directory/m/38/metap https://metaphysics.com/program/ Metaphysical 5 | 56 | 2021-12-13 | 2022-06-16 | false | false |
| 11 | Metaphysical Careers | Now Hiring https://carehealthjobs.com/metaphysical-careers | https://metaphysics.com/program/ Metaphysics / 47 | 181 | 2022-03-02 | 2022-03-02 | false | false |
| 11 | Curlie - Society: Religion and Spiritualit-ty: New Thought https://curlie.org/en/Society/Religion_and_Spirituality/New_Thought/ | http://www.metaphysics.com/ | University of 13 | 30 | 2022-02-04 | 2022-06-18 | false | false |
| 11 | Curlie - Society: Religion and Spiritualit-ty: New Thought https://curlie.org/en/Society/Religion_and_Spirituality/New_Thought/ | http://www.metaphysics.com/ | University of 13 | 30 | 2022-03-30 | 2022-03-30 | false | false |
| 11 | Curlie - Society: Religion and Spiritualit-ty: New Thought https://curlie.org/en/Society/Religion_and_Spirituality/New_Thought/ | http://www.metaphysics.com/ | University of 13 | 30 | 2022-03-31 | 2022-04-02 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, ¡ https://myemail.constantcontact.com/Alpha-and-Omega---And--a-free-dowr https://metaphysics.com/product/ Access Here 52 | 0 | 2021-04-18 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, ¡ https://myemail.constantcontact.com/Alpha-and-Omega---And--a-free-dowr https://metaphysics.com/product/ Available Her 52 | 0 | 2021-04-18 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, ¡ https://myemail.constantcontact.com/Alpha-and-Omega---And--a-free-dowr https://metaphysics.com/product/ Available Her 52 | 0 | 2021-04-18 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, ¡ https://myemail.constantcontact.com/Alpha-and-Omega---And--a-free-dowr https://metaphysics.com/product/ here. | 52 | 0 | 2022-03-01 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, ¡ https://myemail.constantcontact.com/Alpha-and-Omega---And--a-free-dowr https://metaphysics.com/our-prod Online Store 52 | 0 | 2022-03-01 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, ¡ https://myemail.constantcontact.com/Alpha-and-Omega---And--a-free-dowr https://metaphysics.com/ Metaphysics 52 | 0 | 2022-03-01 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, ¡ https://myemail.constantcontact.com/Alpha-and-Omega---And--a-free-dowr https://metaphysics.com/timeless- Available Her 52 | 0 | 2022-03-01 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, ¡ https://myemail.constantcontact.com/Alpha-and-Omega---And--a-free-dowr https://metaphysics.com/radio/ KUOS FM 52 | 0 | 2022-03-01 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, ¡ https://myemail.constantcontact.com/Alpha-and-Omega---And--a-free-dowr https://metaphysics.com/radio/ KUOS 92.1 F 52 | 0 | 2022-03-01 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, ¡ https://myemail.constantcontact.com/Alpha-and-Omega---And--a-free-dowr https://metaphysics.com/paul-leor Available Her 52 | 0 | 2022-03-01 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, ¡ https://myemail.constantcontact.com/Alpha-and-Omega---And--a-free-dowr https://metaphysics.com/voice-of- Voice of Med 52 | 0 | 2022-03-01 | 2022-03-01 | false | false |
| 11 | The All-Important Application of Spiritual Truth —And a ¡ https://myemail.constantcontact.com/The-All-Important-Application-of-Spiri https://metaphysics.com/product/ Available Her 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a ¡ https://myemail.constantcontact.com/The-All-Important-Application-of-Spiri https://metaphysics.com/product/ Available Her 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a ¡ https://myemail.constantcontact.com/The-All-Important-Application-of-Spiri https://metaphysics.com/product/ Dr. Masters' 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a ¡ https://myemail.constantcontact.com/The-All-Important-Application-of-Spiri https://metaphysics.com/voice-of- View the com 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a ¡ https://myemail.constantcontact.com/The-All-Important-Application-of-Spiri https://metaphysics.com/product/ " | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a ¡ https://myemail.constantcontact.com/The-All-Important-Application-of-Spiri https://metaphysics.com/product/ Free Downloc 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a ¡ https://myemail.constantcontact.com/The-All-Important-Application-of-Spiri https://metaphysics.com/our-prod Online Store 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a ¡ https://myemail.constantcontact.com/The-All-Important-Application-of-Spiri https://metaphysics.com/timeless- Available Her 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a ¡ https://myemail.constantcontact.com/The-All-Important-Application-of-Spiri https://metaphysics.com/product/ Available Her 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a ¡ https://myemail.constantcontact.com/The-All-Important-Application-of-Spiri https://metaphysics.com/paul-leor Available Her 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a ¡ https://myemail.constantcontact.com/The-All-Important-Application-of-Spiri https://metaphysics.com/ Metaphysics 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a ¡ https://myemail.constantcontact.com/The-All-Important-Application-of-Spiri https://metaphysics.com/product/ Free Downloc 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a ¡ https://myemail.constantcontact.com/The-All-Important-Application-of-Spiri https://metaphysics.com/product/ here. | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a ¡ https://myemail.constantcontact.com/The-All-Important-Application-of-Spiri https://metaphysics.com/what-is-n What is Meta 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | Yin and Yang—Its Mystical Power and Presence in and ¡ https://myemail.constantcontact.com/Yin-and-Yang-Its-Mystical-Power-and https://metaphysics.com/product/ Available Her 36 | 0 | 2021-08-22 | 2022-02-03 | false | false |
| 11 | Yin and Yang—Its Mystical Power and Presence in and ¡ https://myemail.constantcontact.com/Yin-and-Yang-Its-Mystical-Power-and https://metaphysics.com/product/ Available Her 36 | 0 | 2021-08-22 | 2022-02-03 | false | false |
| 11 | Yin and Yang—Its Mystical Power and Presence in and ¡ https://myemail.constantcontact.com/Yin-and-Yang-Its-Mystical-Power-and https://metaphysics.com/product/ Mystical Insig 36 | 0 | 2021-08-22 | 2022-02-03 | false | false |
| 11 | Yin and Yang—Its Mystical Power and Presence in and ¡ https://myemail.constantcontact.com/Yin-and-Yang-Its-Mystical-Power-and https://metaphysics.com/product/ here. | 36 | 0 | 2021-08-22 | 2022-02-03 | false | false |
| 11 | Yin and Yang—Its Mystical Power and Presence in and ¡ https://myemail.constantcontact.com/Yin-and-Yang-Its-Mystical-Power-and https://metaphysics.com/timeless- Available Her 36 | 0 | 2022-02-03 | 2022-02-03 | false | false |
| 11 | Yin and Yang—Its Mystical Power and Presence in and ¡ https://myemail.constantcontact.com/Yin-and-Yang-Its-Mystical-Power-and https://metaphysics.com/timeless- View the Ent 36 | 0 | 2022-02-03 | 2022-02-03 | false | false |
| 11 | Yin and Yang—Its Mystical Power and Presence in and ¡ https://myemail.constantcontact.com/Yin-and-Yang-Its-Mystical-Power-and https://metaphysics.com/product/ Available Her 36 | 0 | 2022-02-03 | 2022-02-03 | false | false |
| 11 | Yin and Yang—Its Mystical Power and Presence in and ¡ https://myemail.constantcontact.com/Yin-and-Yang-Its-Mystical-Power-and https://metaphysics.com/ Metaphysics 36 | 0 | 2022-12-16 | 2022-02-03 | false | false |
| 11 | Yin and Yang—Its Mystical Power and Presence in and ¡ https://myemail.constantcontact.com/Yin-and-Yang-Its-Mystical-Power-and https://metaphysics.com/radio/ KUOS FM 36 | 0 | 2022-12-16 | 2022-02-03 | false | false |
| 11 | University of Metaphysics Daily Blog https://universityofmetaphysics.com/blog/page/34/ | https://metaphysics.com/product/ online store. 22 | 66 | 2022-03-12 | 2022-04-13 | false | true |
| 11 | Weekly Mystical Insights by Dr. Paul Leon Masters https://universityofmetaphysics.com/category/mystical-insights/page/28/ | https://metaphysics.com/wp-conte the-beginning 21 | 65 | 2022-01-24 | 2022-02-12 | false | true |
| 11 | Inspirational Lectures with Metaphysical Affirmations https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/ online store. 24 | 68 | 2022-01-04 | 2022-02-10 | false | true |
| 11 | Inspirational Lectures with Metaphysical Affirmations https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/ online store. 24 | 68 | 2022-01-21 | 2022-02-10 | false | true |
| 11 | Inspirational Lectures with Metaphysical Affirmations https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/ online store. 24 | 68 | 2022-11-18 | 2022-02-10 | false | true |
| 11 | Inspirational Lectures with Metaphysical Affirmations https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/ online store. 24 | 68 | 2022-01-04 | 2022-02-10 | false | true |
| 11 | Inspirational Lectures with Metaphysical Affirmations https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/ online store. 24 | 68 | 2022-01-04 | 2022-02-10 | false | true |
| 11 | Curlie - Society: Religion and Spiritualit-ty: New Thought https://www.curlie.org/en/Society/Religion_and_Spirituality/New_Thought/ | http://www.metaphysics.com/ University of 13 | 30 | 2022-05-09 | 2022-05-11 | false | false |
| 11 | Curlie - Society: Religion and Spiritualit-ty: New Thought https://www.curlie.org/en/Society/Religion_and_Spirituality/New_Thought/ | http://www.metaphysics.com/ University of 13 | 30 | 2022-06-23 | 2022-06-23 | false | false |
| 11 | Top Spirituality Religion sites like Crystalinks.com https://www.similarsitesearch.com/alternatives-to/crystalinks.com | http://www.metaphysics.com/ New Thought 10 | 22 | 2022-04-18 | 2022-06-28 | false | false |
| 10 | Alexa top domain list || page 343 http://diya.pw/domain-list-343 | http://metaphysics.com/ metaphysics. 444 | 449 | 2021-09-23 | 2022-01-01 | false | false |
| 10 | Is it possible to define metaphysics? sex - Search http://grandpashabet248.com/Is%20it%20possible%20to%20define%20me https://metaphysics.com/what-is-n What Is Meta 60 | 53 | 2022-01-15 | 2022-02-14 | false | false |
| 10 | What is the history of metaphysics? blog - Search http://roostabazar.com/What%20is%20the%20history%20of%20metaphysi https://metaphysics.com/what-is-n More items... 70 | 65 | 2022-02-23 | 2022-02-23 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor https://101945179733638556 9.visitsedona.com/blog/university-of-metaphy https://metaphysics.com/product/ book | 30 | 119 | 2021-03-23 | 2022-07-05 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi: https://101945179733638556 9.visitsedona.com/directory/university-of-sed https://metaphysics.com/radio/ KUOSFM.con 30 | 119 | 2021-03-23 | 2022-07-05 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi: https://101945179733638556 9.visitsedona.com/directory/university-of-sed https://www.metaphysics.com/ Website | 24 | 98 | 2021-01-19 | 2022-07-19 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi: https://101945179733638556 9.visitsedona.com/directory/university-of-sed https://www.metaphysics.com/ Website | 24 | 94 | 2022-01-19 | 2022-06-26 | false | false |
| 10 | Classes / Teaching | Visit Sedona https://101945179733638556 9.visitsedona.com/spiritual-wellness/classes-t https://www.metaphysics.com/ University of 58 | 130 | 2022-01-14 | 2022-06-24 | false | false |
| 10 | Classes / Teaching | Visit Sedona https://101945179733638556 9.visitsedona.com/spiritual-wellness/classes-t https://www.metaphysics.com/ Website | 58 | 130 | 2022-01-14 | 2022-06-24 | false | false |
| 10 | Counseling / Coaching | Visit Sedona https://101945179733638556 9.visitsedona.com/spiritual-wellness/counselin https://www.metaphysics.com/ University of 52 | 126 | 2022-01-16 | 2022-06-29 | false | false |
| 10 | Counseling / Coaching | Visit Sedona https://101945179733638556 9.visitsedona.com/spiritual-wellness/counselin https://www.metaphysics.com/ Website | 52 | 126 | 2022-01-16 | 2022-06-29 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi: https://1peluru.visitsedona.com/directory/university-of-sedona-and-universi https://www.metaphysics.com/ Website | 24 | 98 | 2022-06-22 | 2022-07-12 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi: https://1peluru.visitsedona.com/directory/university-of-sedona-and-universi https://www.metaphysics.com/ Website | 24 | 94 | 2022-06-20 | 2022-07-07 | false | false |
| 10 | Classes / Teaching | Visit Sedona https://1peluru.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ Website | 61 | 132 | 2022-06-18 | 2022-07-24 | false | false |
| 10 | Classes / Teaching | Visit Sedona https://1peluru.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ Website | 61 | 132 | 2022-06-18 | 2022-07-24 | false | false |
| 10 | Counseling / Coaching | Visit Sedona https://1peluru.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ University of 52 | 126 | 2022-06-17 | 2022-07-19 | false | false |
| 10 | Counseling / Coaching | Visit Sedona https://1peluru.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ Website | 52 | 126 | 2022-06-17 | 2022-07-19 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor https://222.visitsedona.com/blog/university-of-metaphysics-helps-visitors-pl https://metaphysics.com/product/ book | 30 | 119 | 2021-05-05 | 2022-06-27 | false | false |

Sheet

| 10 | University of Metaphysics Helps Visitors Plug into Sedon | https://222.visitsedona.com/blog/university-of-metaphysics-helps-visitors-pl | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-28 | 2022-06-27 | false | false |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Local Business In Sedona, Arizona - Visit Sedona | https://222.visitsedona.com/business-directory/P720/ | https://www.metaphysics.com/ | University of | 171 | 206 | 2021-05-07 | 2022-07-11 | false | false |
| 10 | Local Business In Sedona, Arizona - Visit Sedona | https://222.visitsedona.com/business-directory/P720/ | https://www.metaphysics.com/ | Website | 171 | 206 | 2021-05-07 | 2022-07-11 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://222.visitsedona.com/directory/university-of-sedona-and-university-o | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-05-06 | 2022-07-09 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://222.visitsedona.com/directory/university-of-sedona-and-university-o | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-06 | 2022-07-23 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://222.visitsedona.com/directory/university-of-sedona-and-university-o | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-07 | 2022-07-02 | false | false |
| 10 | Online Shopping | Visit Sedona | https://222.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-04 | 2022-07-07 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://222.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-05-06 | 2022-07-04 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://222.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-05-06 | 2022-07-04 | false | false |
| 10 | Counseling / Coaching | Visit Sedona | https://222.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-05 | 2022-06-25 | false | false |
| 10 | Counseling / Coaching | Visit Sedona | https://222.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-05 | 2022-06-25 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedon | https://2ww.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://metaphysics.com/product/r | book | 30 | 119 | 2021-05-05 | 2022-07-01 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedon | https://2ww.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-19 | 2022-07-17 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://2ww.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-12-28 | 2022-07-23 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://2ww.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-11-14 | 2022-07-10 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://2ww.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-05 | 2022-07-20 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://2ww.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-01-13 | 2022-06-22 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://2ww.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-01-13 | 2022-06-22 | false | false |
| 10 | Counseling / Coaching | Visit Sedona | https://2ww.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-08 | 2022-06-27 | false | false |
| 10 | Counseling / Coaching | Visit Sedona | https://2ww.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-08 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://3www.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://metaphysics.com/product/r | book | 30 | 119 | 2021-05-07 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://3www.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-07 | 2022-07-01 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://3www.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-05-07 | 2022-06-24 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://3www.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-07 | 2022-07-14 | false | false |
| 10 | Online Shopping | Visit Sedona | https://3www.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-06 | 2022-06-23 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://3www.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-01-31 | 2022-07-13 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://3www.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-01-31 | 2022-07-13 | false | false |
| 10 | Counseling / Coaching | Visit Sedona | https://3www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-11-11 | 2022-07-10 | false | false |
| 10 | Counseling / Coaching | Visit Sedona | https://3www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-11-11 | 2022-07-10 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://4www.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://metaphysics.com/product/r | book | 30 | 119 | 2021-05-11 | 2022-06-29 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://4www.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-28 | 2022-06-29 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://4www.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-05-05 | 2022-06-27 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://4www.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-09-26 | 2022-07-03 | false | false |
| 10 | Online Shopping | Visit Sedona | https://4www.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-05 | 2022-07-03 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://4www.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-01-22 | 2022-06-18 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://4www.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-01-22 | 2022-06-18 | false | false |
| 10 | Counseling / Coaching | Visit Sedona | https://4www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-01-04 | 2022-06-26 | false | false |
| 10 | Counseling / Coaching | Visit Sedona | https://4www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-01-04 | 2022-06-26 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedon | https://6387www.visitsedona.com/blog/university-of-metaphysics-visi | https://metaphysics.com/product/r | book | 30 | 119 | 2021-05-09 | 2022-07-25 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedon | https://6387www.visitsedona.com/blog/university-of-metaphysics-helps-visi | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-08 | 2022-07-25 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://6387www.visitsedona.com/directory/university-of-sedona-and-univer | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-11-19 | 2022-07-01 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://6387www.visitsedona.com/directory/university-of-sedona-and-univer | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-11-16 | 2022-07-06 | false | false |
| 10 | Classes | Teaching | Visit Sedona | https://6387www.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-12-28 | 2022-07-04 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://6387www.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-12-28 | 2022-07-04 | false | false |
| 10 | Counseling / Coaching | Visit Sedona | https://6387www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-08 | 2022-07-13 | false | false |
| 10 | Counseling / Coaching | Visit Sedona | https://6387www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-08 | 2022-07-13 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://aaa.visitsedona.com/directory/university-of-sedona-and-university-o | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-05-12 | 2022-07-02 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://aaa.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-05-07 | 2022-07-07 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://aaa.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-05-07 | 2022-07-07 | false | false |
| 10 | Counseling / Coaching | Visit Sedona | https://aaa.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-05-08 | 2022-07-16 | false | false |
| 10 | Counseling / Coaching | Visit Sedona | https://aaa.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-05-08 | 2022-07-16 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://angieperles.visitsedona.com/directory/university-of-sedona-and-univ | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-06-18 | 2022-07-08 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://angieperles.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-06-13 | 2022-07-14 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://angieperles.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-06-13 | 2022-07-14 | false | false |
| 10 | Counseling / Coaching | Visit Sedona | https://angieperles.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-06-13 | 2022-07-11 | false | false |
| 10 | Counseling / Coaching | Visit Sedona | https://angieperles.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-06-13 | 2022-07-11 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://apply.visitsedona.com/blog/university-of-metaphysics-helps-visitors- | https://metaphysics.com/product/r | book | 30 | 119 | 2021-05-05 | 2022-07-01 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://apply.visitsedona.com/blog/university-of-metaphysics-helps-visitors- | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-30 | 2022-07-01 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://apply.visitsedona.com/directory/university-of-sedona-and-university- | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-11-22 | 2022-06-29 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://apply.visitsedona.com/directory/university-of-sedona-and-university- | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-06 | 2022-06-29 | false | false |
| 10 | Online Shopping | Visit Sedona | https://apply.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-06 | 2022-07-06 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://apply.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-01-20 | 2022-07-06 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://apply.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-01-20 | 2022-07-06 | false | false |
| 10 | Counseling / Coaching | Visit Sedona | https://apply.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-08 | 2022-07-06 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Counseling / Coaching \| Visit Sedona | https://apply.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-08 | 2022-07-06 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://ayniyat.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2022-06-22 | 2022-07-22 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://ayniyat.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2022-06-22 | 2022-07-22 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://ayniyat.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-06-21 | 2022-07-20 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://ayniyat.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-06-21 | 2022-07-20 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://bbs2.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2022-06-13 | 2022-07-15 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://bbs2.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2022-06-13 | 2022-07-15 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://bbs2.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-06-14 | 2022-07-19 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://bbs2.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-06-14 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://blog.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://metaphysics.com/product/t | book | 30 | 119 | 2021-05-06 | 2022-07-09 | false | |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://blog.visitsedona.com/blog/university-of-metaphysics-helps-visitors- | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-12-01 | 2022-07-09 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://blog.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-12-09 | 2022-07-14 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://blog.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-11-19 | 2022-07-09 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://blog.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-09-19 | 2022-06-30 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://blog.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-09-19 | 2022-06-30 | false | |
| 10 | Counseling / Coaching \| Visit Sedona | https://blog.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-17 | 2022-07-23 | false | |
| 10 | Counseling / Coaching \| Visit Sedona | https://blog.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-17 | 2022-07-23 | false | |
| 10 | University of Metaphysics Helps Visitors Plug into Sedon | https://browse.visitsedona.com/blog/university-of-metaphysics-helps-visitor | https://metaphysics.com/product/t | book | 30 | 119 | 2021-05-05 | 2022-07-08 | false | |
| 10 | University of Metaphysics Helps Visitors Plug into Sedon | https://browse.visitsedona.com/blog/university-of-metaphysics-helps-visitor | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-15 | 2022-07-08 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://browse.visitsedona.com/directory/university-of-sedona-and-universit | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-10-17 | 2022-07-12 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://browse.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-01-24 | 2022-07-05 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://browse.visitsedona.com/directory/university-of-sedona-and-universit | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-06 | 2022-07-13 | false | |
| 10 | Online Shopping \| Visit Sedona | https://browse.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics c | 59 | 111 | 2021-05-06 | 2022-07-08 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://browse.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2021-05-06 | 2022-07-18 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://browse.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2021-05-06 | 2022-07-18 | false | |
| 10 | Counseling / Coaching \| Visit Sedona | https://browse.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-01-09 | 2022-07-25 | false | |
| 10 | Counseling / Coaching \| Visit Sedona | https://browse.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-01-09 | 2022-07-25 | false | |
| 10 | University of Metaphysics Helps Visitors Plug into Sedon | https://c1.visitsedona.com/blog/university-of-metaphysics-helps-visitors-plu | https://metaphysics.com/product/t | book | 30 | 119 | 2021-07-05 | 2022-06-25 | false | |
| 10 | University of Metaphysics Helps Visitors Plug into Sedon | https://c1.visitsedona.com/blog/university-of-metaphysics-helps-visitors-plu | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-24 | 2022-06-25 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://c1.visitsedona.com/directory/university-of-sedona-and-university-of- | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-07-24 | 2022-07-18 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://c1.visitsedona.com/directory/university-of-sedona-and-university-of- | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-14 | 2022-07-05 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://c1.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-01-06 | 2022-07-07 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://c1.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-01-06 | 2022-07-07 | false | |
| 10 | Counseling / Coaching \| Visit Sedona | https://c1.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-11-17 | 2022-07-19 | false | |
| 10 | Counseling / Coaching \| Visit Sedona | https://c1.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-11-17 | 2022-07-19 | false | |
| 10 | University of Metaphysics Helps Visitors Plug into Sedon | https://cards.visitsedona.com/blog/university-of-metaphysics-helps-visitors- | https://metaphysics.com/product/t | book | 30 | 119 | 2021-05-21 | 2022-07-05 | false | |
| 10 | University of Metaphysics Helps Visitors Plug into Sedon | https://cards.visitsedona.com/blog/university-of-metaphysics-helps-visitors- | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-08 | 2022-07-05 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://cards.visitsedona.com/directory/university-of-sedona-and-university- | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-01-06 | 2022-07-12 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://cards.visitsedona.com/directory/university-of-sedona-and-university- | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-07-14 | 2022-07-08 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://cards.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-11-16 | 2022-07-08 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://cards.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-11-16 | 2022-07-08 | false | |
| 10 | Counseling / Coaching \| Visit Sedona | https://cards.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-06-23 | 2022-07-19 | false | |
| 10 | Counseling / Coaching \| Visit Sedona | https://cards.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-06-23 | 2022-07-19 | false | |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://cbtopsites2earn.visitsedona.com/blog/university-of-metaphysics-hel | https://metaphysics.com/product/t | book | 30 | 119 | 2022-06-18 | 2022-07-24 | false | |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://cbtopsites2earn.visitsedona.com/blog/university-of-metaphysics-hel | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2022-06-18 | 2022-07-24 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://cbtopsites2earn.visitsedona.com/spiritual-wellness/classes-teaching | https://www.metaphysics.com/ | Website | 61 | 132 | 2022-06-20 | 2022-07-21 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://cbtopsites2earn.visitsedona.com/spiritual-wellness/classes-teaching | https://www.metaphysics.com/ | University of | 61 | 132 | 2022-06-20 | 2022-07-21 | false | |
| 10 | Counseling / Coaching \| Visit Sedona | https://cbtopsites2earn.visitsedona.com/spiritual-wellness/counseling-coacl | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-06-21 | 2022-07-25 | false | |
| 10 | Counseling / Coaching \| Visit Sedona | https://cbtopsites2earn.visitsedona.com/spiritual-wellness/counseling-coach | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-06-21 | 2022-07-25 | false | |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://cflslwn.visitsedona.com/blog/university-of-metaphysics-helps-visitor | https://metaphysics.com/product/t | book | 30 | 119 | 2021-08-31 | 2022-07-17 | false | |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://cflslwn.visitsedona.com/blog/university-of-metaphysics-helps-visitor | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-21 | 2022-07-17 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://cflslwn.visitsedona.com/directory/university-of-sedona-and-universit | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-06-30 | 2022-07-19 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://cflslwn.visitsedona.com/directory/university-of-sedona-and-universit | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-11-05 | 2022-07-10 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://cflslwn.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2021-09-26 | 2022-07-23 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://cflslwn.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2021-09-26 | 2022-07-23 | false | |
| 10 | Counseling / Coaching \| Visit Sedona | https://cflslwn.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-09-19 | 2022-07-21 | false | |
| 10 | Counseling / Coaching \| Visit Sedona | https://cflslwn.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-09-19 | 2022-07-21 | false | |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://cirapelekais.visitsedona.com/blog/university-of-metaphysics-helps-v | https://metaphysics.com/product/t | book | 30 | 119 | 2022-06-13 | 2022-07-21 | false | |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://cirapelekais.visitsedona.com/blog/university-of-metaphysics-helps-v | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2022-06-13 | 2022-07-21 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://cirapelekais.visitsedona.com/directory/university-of-sedona-and-uni | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-06-08 | 2022-07-09 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://cirapelekais.visitsedona.com/directory/university-of-sedona-and-uni | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-06-08 | 2022-07-09 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://cirapelekais.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-06-01 | 2022-07-01 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://cirapelekais.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-06-01 | 2022-07-11 | false | |
| 10 | Counseling / Coaching \| Visit Sedona | https://cirapelekais.visitsedona.com/spiritual-wellness/counseling-coaching | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-06-04 | 2022-07-09 | false | |
| 10 | Counseling / Coaching \| Visit Sedona | https://cirapelekais.visitsedona.com/spiritual-wellness/counseling-coaching | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-06-04 | 2022-07-09 | false | |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://cms.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://metaphysics.com/product/t | book | 30 | 119 | 2021-05-05 | 2022-07-20 | false | |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://cms.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-18 | 2022-07-18 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://cms.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-05-06 | 2022-07-18 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://cms.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-01-01 | 2022-07-23 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://cms.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-11-17 | 2022-06-30 | false | |
| 10 | Online Shopping \| Visit Sedona | https://cms.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics c | 59 | 111 | 2021-05-06 | 2022-07-18 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://cms.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-01-22 | 2022-07-13 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://cms.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-01-22 | 2022-07-13 | false | |
| 10 | Counseling / Coaching \| Visit Sedona | https://cms.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-05 | 2022-07-06 | false | |

Sheet

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Counseling / Coaching \| Visit Sedona | https://cms.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-05 | 2022-07-06 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon: | https://comww.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://metaphysics.com/product/ | book | 30 | 119 | 2021-06-05 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon: | https://comww.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-12 | 2022-07-11 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://comww.visitsedona.com/directory/university-of-sedona-and-univer | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-11-21 | 2022-07-14 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://comww.visitsedona.com/directory/university-of-sedona-and-univer | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-06-16 | 2022-07-18 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://comww.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2021-12-25 | 2022-07-24 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://comww.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2021-12-25 | 2022-07-24 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://comww.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-06-11 | 2022-07-18 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://comww.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-06-11 | 2022-07-18 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon: | https://ddd.visitsedona.com/blog/university-of-metaphysics-helps-visitors-pl | https://metaphysics.com/product/ | book | 30 | 119 | 2021-06-18 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon: | https://ddd.visitsedona.com/blog/university-of-metaphysics-helps-visitors-pl | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-21 | 2022-07-11 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://ddd.visitsedona.com/directory/university-of-sedona-and-university-o | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-11-09 | 2022-07-25 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://ddd.visitsedona.com/directory/university-of-sedona-and-university-o | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-11-09 | 2022-07-25 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://ddd.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-06-02 | 2022-07-14 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://ddd.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-06-02 | 2022-07-14 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://ddd.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-06-03 | 2022-07-04 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://ddd.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-06-03 | 2022-07-04 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon: | https://destinationww.visitsedona.com/blog/university-of-metaphysics-help | https://metaphysics.com/product/ | book | 30 | 119 | 2021-12-21 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon: | https://destinationww.visitsedona.com/blog/university-of-metaphysics-help | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-12-21 | 2022-07-11 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://destinationww.visitsedona.com/directory/university-of-sedona-and- | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-12-07 | 2022-06-28 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://destinationww.visitsedona.com/directory/university-of-sedona-and- | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-11-24 | 2022-06-25 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://destinationww.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics.( | 59 | 111 | 2021-05-12 | 2022-06-25 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://destinationww.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-05-07 | 2022-07-07 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://destinationww.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-05-07 | 2022-07-07 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://destinationww.visitsedona.com/spiritual-wellness/counseling-coach | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-01-03 | 2022-07-04 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://destinationww.visitsedona.com/spiritual-wellness/counseling-coach | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-01-03 | 2022-07-04 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon: | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-12 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon: | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-05 | 2022-07-12 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://www.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-01-27 | 2022-07-11 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://www.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-02-02 | 2022-07-17 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://www.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics.( | 59 | 111 | 2021-05-06 | 2022-06-30 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/classes-teaching | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-01-31 | 2022-07-13 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/classes-teaching | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-01-31 | 2022-07-13 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-10-08 | 2022-07-02 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-10-08 | 2022-07-02 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon: | https://easilyww.visitsedona.com/blog/university-of-metaphysics-helps-vis | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-31 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon: | https://easilyww.visitsedona.com/blog/university-of-metaphysics-helps-vis | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-18 | 2022-07-20 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://easilyww.visitsedona.com/directory/university-of-sedona-and-unive | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-01-31 | 2022-07-10 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://easilyww.visitsedona.com/directory/university-of-sedona-and-unive | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-16 | 2022-07-16 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://easilyww.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-09-26 | 2022-07-07 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://easilyww.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-12 | 2022-07-06 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://easilyww.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-12 | 2022-07-06 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://easilyww.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-12 | 2022-07-06 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://emgoldex7.visitsedona.com/directory/university-of-sedona-and-univ | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-05-28 | 2022-07-18 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedon | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-12 | 2022-06-29 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedon | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-23 | 2022-06-29 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://www.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-06-07 | 2022-07-19 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://www.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-08-28 | 2022-06-27 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://www.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics.( | 59 | 111 | 2021-05-12 | 2022-07-16 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/classes-teaching | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-01-16 | 2022-07-07 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/classes-teaching | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-01-16 | 2022-07-07 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/counseling-coaching | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-06 | 2022-07-02 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/counseling-coaching | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-06 | 2022-07-02 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://extranet2.visitsedona.com/directory/university-of-sedona-and-univer | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-06-18 | 2022-07-06 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://extranet2.visitsedona.com/spiritual-wellness/classes-teaching | https://www.metaphysics.com/ | University of | 61 | 132 | 2022-06-15 | 2022-07-18 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://extranet2.visitsedona.com/spiritual-wellness/classes-teaching | https://www.metaphysics.com/ | Website | 61 | 132 | 2022-06-15 | 2022-07-18 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://extranet2.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-06-15 | 2022-07-18 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://extranet2.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-06-15 | 2022-07-18 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon: | https://ftp.visitsedona.com/blog/university-of-metaphysics-helps-visitors-plu | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-19 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon: | https://ftp.visitsedona.com/blog/university-of-metaphysics-helps-visitors-plu | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-12-03 | 2022-07-12 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://ftp.visitsedona.com/directory/university-of-sedona-and-university-o | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-05-17 | 2022-06-29 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://ftp.visitsedona.com/directory/university-of-sedona-and-university-o | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-01-12 | 2022-07-05 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://ftp.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-12-24 | 2022-07-12 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://ftp.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-12-24 | 2022-07-12 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://ftp.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-06 | 2022-07-16 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://ftp.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-06 | 2022-07-16 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon: | https://fw3.visitsedona.com/blog/university-of-metaphysics-helps-visitors-pl | https://metaphysics.com/product/ | book | 30 | 119 | 2022-06-17 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon: | https://fw3.visitsedona.com/blog/university-of-metaphysics-helps-visitors-pl | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2022-06-17 | 2022-07-23 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://fw3.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-06-15 | 2022-07-11 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://fw3.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-06-15 | 2022-07-11 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://fw3.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-06-13 | 2022-07-19 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://fw3.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-06-13 | 2022-07-19 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://googletoolbarhelp.visitsedona.com/spiritual-wellness/classes-teachin | https://www.metaphysics.com/ | University of | 61 | 132 | 2022-06-16 | 2022-07-24 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://googletoolbarhelp.visitsedona.com/spiritual-wellness/classes-teachin | https://www.metaphysics.com/ | Website | 61 | 132 | 2022-06-16 | 2022-07-24 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Counseling / Coaching \| Visit Sedona | https://googletoolbarhelp.visitsedona.com/spiritual-wellness-counseling-coa | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-06-15 | 2022-07-19 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://googletoolbarhelp.visitsedona.com/spiritual-wellness-counseling-coa | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-06-15 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://httpwww.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-05 | 2022-07-15 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://httpwww.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-12-06 | 2022-07-15 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://httpwww.visitsedona.com/directory/university-of-sedona-and-univers | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-05-13 | 2022-07-18 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://httpwww.visitsedona.com/directory/university-of-sedona-and-univers | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-11 | 2022-06-27 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://httpwww.visitsedona.com/directory/university-of-sedona-and-univers | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-01-18 | 2022-07-20 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://httpwww.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-06 | 2022-07-14 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://httpwww.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-05-10 | 2022-07-01 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://httpwww.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-05-10 | 2022-07-01 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://httpwww.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-01-08 | 2022-06-26 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://httpwww.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-01-08 | 2022-06-28 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://invoice.visitsedona.com/blog/university-of-metaphysics-helps-visitor | https://metaphysics.com/product/ | book | 30 | 119 | 2021-07-29 | 2022-08-06 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://invoice.visitsedona.com/blog/university-of-metaphysics-helps-visitor | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-17 | 2022-08-08 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://invoice.visitsedona.com/directory/university-of-sedona-and-univers | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-09-19 | 2022-07-09 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://invoice.visitsedona.com/directory/university-of-sedona-and-univers | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-12-30 | 2022-07-09 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://invoice.visitsedona.com/spiritual-wellness/classes-teaching | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-06-07 | 2022-07-07 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://invoice.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-06-07 | 2022-07-07 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://invoice.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-06-05 | 2022-07-22 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://invoice.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-06-05 | 2022-07-22 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://iwasnotssl-www.visitsedona.com/blog/university-of-metaphysics-hel | https://metaphysics.com/product/ | book | 30 | 119 | 2021-11-17 | 2022-07-01 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://iwasnotssl-www.visitsedona.com/blog/university-of-metaphysics-hel | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-17 | 2022-07-01 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://iwasnotssl-www.visitsedona.com/directory/university-of-sedona-and- | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-11-23 | 2022-07-23 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://iwasnotssl-www.visitsedona.com/directory/university-of-sedona-and- | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-01-13 | 2022-06-29 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://iwasnotssl-www.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2021-11-20 | 2022-07-20 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://iwasnotssl-www.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2021-11-20 | 2022-07-20 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://iwasnotssl-www.visitsedona.com/spiritual-wellness/counseling-coach | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-10 | 2022-06-25 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://iwasnotssl-www.visitsedona.com/spiritual-wellness/counseling-coach | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-10 | 2022-06-25 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://jobs.visitsedona.com/blog/university-of-metaphysics-helps-visitors-s | https://metaphysics.com/product/ | book | 30 | 119 | 2021-07-22 | 2022-07-14 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://jobs.visitsedona.com/blog/university-of-metaphysics-helps-visitors-s | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-13 | 2022-07-14 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://jobs.visitsedona.com/directory/university-of-sedona-and-university-o | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-05-13 | 2022-07-13 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://jobs.visitsedona.com/directory/university-of-sedona-and-university-o | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-13 | 2022-07-22 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://jobs.visitsedona.com/directory/university-of-sedona-and-university-o | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-06 | 2022-07-04 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://jobs.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-07 | 2022-07-19 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://jobs.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-05-07 | 2022-06-24 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://jobs.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-05-07 | 2022-06-28 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://jobs.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-11-06 | 2022-06-28 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://jobs.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-11-06 | 2022-06-28 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://kakumeidvd.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-06-09 | 2022-07-12 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://kakumeidvd.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-06-09 | 2022-07-12 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://kakumeidvd.visitsedona.com/spiritual-wellness/counseling-coaching | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-06-08 | 2022-07-14 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://kakumeidvd.visitsedona.com/spiritual-wellness/counseling-coaching | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-06-08 | 2022-07-14 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://kas.visitsedona.com/blog/university-of-metaphysics-helps-visitors-pl | https://metaphysics.com/product/ | book | 30 | 119 | 2022-06-16 | 2022-07-03 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://kas.visitsedona.com/blog/university-of-metaphysics-helps-visitors-pl | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2022-06-16 | 2022-07-03 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://kas.visitsedona.com/directory/university-of-sedona-and-university-of | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-06-17 | 2022-07-04 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://kas.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2022-06-12 | 2022-07-20 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://kas.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2022-06-12 | 2022-07-20 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://kas.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-06-12 | 2022-07-18 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://kas.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-06-12 | 2022-07-18 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://mail9.visitsedona.com/directory/university-of-sedona-and-university- | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-06-18 | 2022-07-10 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://mail9.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2022-06-11 | 2022-07-19 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://mail9.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2022-06-11 | 2022-07-19 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://mail9.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-06-14 | 2022-07-19 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://mail9.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-06-14 | 2022-07-19 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://mobile.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://metaphysics.com/product/ | book | 30 | 119 | 2022-02-13 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://mobile.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2022-02-13 | 2022-06-27 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://mobile.visitsedona.com/directory/university-of-sedona-and-universit | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-12-27 | 2022-07-24 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://mobile.visitsedona.com/directory/university-of-sedona-and-universit | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-11-27 | 2022-07-19 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://mobile.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-11-22 | 2022-07-06 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://mobile.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-11-22 | 2022-07-06 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://mobile.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-11-23 | 2022-07-19 | false | false |
| 10 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinking | https://metaphysics.com/product/ | Available Her | 39 | 0 | 2021-06-26 | 2022-02-04 | false | false |
| 10 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinking | https://metaphysics.com/product/ | Available Her | 39 | 0 | 2021-06-26 | 2022-02-04 | false | false |
| 10 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinking | https://metaphysics.com/ | Metaphysics | 39 | 0 | 2021-06-26 | 2022-02-04 | false | false |
| 10 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinking | https://metaphysics.com/product/ | here. | 39 | 0 | 2021-06-26 | 2022-02-04 | false | false |
| 10 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinking | https://metaphysics.com/timeless- | Available Her | 39 | 0 | 2022-02-04 | 2022-02-04 | false | false |
| 10 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinking | https://metaphysics.com/timeless- | View the Enti | 39 | 0 | 2022-02-04 | 2022-02-04 | false | false |
| 10 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinking | https://metaphysics.com/radio/ | KUOS 92.1 F | 39 | 0 | 2022-02-04 | 2022-02-04 | false | false |
| 10 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinking | https://metaphysics.com/radio/ | KUOS FM | 39 | 0 | 2022-02-04 | 2022-02-04 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a | https://myemail.constantcontact.com/Telepathically-Attracting-Good---And | https://metaphysics.com/product/ | Available Her | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a | https://myemail.constantcontact.com/Telepathically-Attracting-Good---And | https://metaphysics.com/product/ | Available Her | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a | https://myemail.constantcontact.com/Telepathically-Attracting-Good---And | https://metaphysics.com/product/ | Free Downloa | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Telepathically Attracting Good —And, free downloads, a | https://myemail.constantcontact.com/Telepathically-Attracting-Good---And | https://metaphysics.com/product/t | | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a | https://myemail.constantcontact.com/Telepathically-Attracting-Good---And | https://metaphysics.com/voice-of- View the com | 59 | | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a | https://myemail.constantcontact.com/Telepathically-Attracting-Good---And | https://metaphysics.com/product/t " | | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a | https://myemail.constantcontact.com/Telepathically-Attracting-Good---And | https://metaphysics.com/product/t Dr. Masters' | 59 | | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a | https://myemail.constantcontact.com/Telepathically-Attracting-Good---And | https://metaphysics.com/product/t here. | 59 | | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a | https://myemail.constantcontact.com/Telepathically-Attracting-Good---And | https://metaphysics.com/timeless- Free Downlo | 59 | | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a | https://myemail.constantcontact.com/Telepathically-Attracting-Good---And | https://metaphysics.com/timeless- Available Her | 59 | | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a | https://myemail.constantcontact.com/Telepathically-Attracting-Good---And | https://metaphysics.com/our-prod Online Store | 59 | | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a | https://myemail.constantcontact.com/Telepathically-Attracting-Good---And | https://metaphysics.com/radio/ KUOS FM | 59 | | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a | https://myemail.constantcontact.com/Telepathically-Attracting-Good---And | https://metaphysics.com/paul-leor Available Her | 59 | | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a | https://myemail.constantcontact.com/Telepathically-Attracting-Good---And | https://metaphysics.com/radio/ KUOS 92.1 F | 59 | | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a | https://myemail.constantcontact.com/Telepathically-Attracting-Good---And | https://metaphysics.com/product/t Free Downlo | 59 | | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a | https://myemail.constantcontact.com/Telepathically-Attracting-Good---And | https://metaphysics.com/ Metaphysics | 59 | | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a | https://myemail.constantcontact.com/Telepathically-Attracting-Good---And | https://metaphysics.com/what-is-n What is Meta | 59 | | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://news.visitsedona.com/directory/university-of-sedona-and-university- | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-06-11 | 2022-07-15 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://news.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-06-05 | 2022-07-08 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://news.visitsedona.com/spiritual-wellness/classes-teaching/ | University of | 58 | 130 | 2022-06-05 | 2022-07-08 | false | false |
| 10 | Counseling / Coaching | Visit Sedona | https://news.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-06-08 | 2022-07-13 | false | false |
| 10 | Counseling / Coaching | Visit Sedona | https://news.visitsedona.com/spiritual-wellness/counseling-coaching/ | University of | 52 | 126 | 2022-06-08 | 2022-07-13 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://newthamizhan.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-06-09 | 2022-07-12 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://newthamizhan.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-06-09 | 2022-07-12 | false | false |
| 10 | Counseling / Coaching | Visit Sedona | https://newthamizhan.visitsedona.com/spiritual-wellness/counseling-coachi | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-06-10 | 2022-07-15 | false | false |
| 10 | Counseling / Coaching | Visit Sedona | https://newthamizhan.visitsedona.com/spiritual-wellness/counseling-coachi | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-06-10 | 2022-07-15 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://ns1.visitsedona.com/blog/university-of-metaphysics-helps-visitors-pl | https://metaphysics.com/product/t | book | 30 | 119 | 2021-05-18 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://ns1.visitsedona.com/blog/university-of-metaphysics-helps-visitors-pl | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-24 | 2022-06-27 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://ns1.visitsedona.com/directory/university-of-sedona-and-university-of | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-12-26 | 2022-07-09 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://ns1.visitsedona.com/directory/university-of-sedona-and-university-of | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-24 | 2022-07-12 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://ns1.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-11-06 | 2022-07-01 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://ns1.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-11-06 | 2022-07-01 | false | false |
| 10 | Counseling / Coaching | Visit Sedona | https://ns1.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-22 | 2022-07-17 | false | false |
| 10 | Counseling / Coaching | Visit Sedona | https://ns1.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-22 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedon: | https://ns3.visitsedona.com/blog/university-of-metaphysics-helps-visitors-pl | https://metaphysics.com/product/t | book | 30 | 119 | 2021-05-09 | 2022-07-16 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedon: | https://ns3.visitsedona.com/blog/university-of-metaphysics-helps-visitors-pl | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-12-05 | 2022-07-16 | false | false |
| 10 | Sedona Business Directory | Arizona Business Listings | https://ns3.visitsedona.com/business-directory/P720/ | https://www.metaphysics.com/ | Website | 171 | 206 | 2021-06-13 | 2022-07-19 | false | false |
| 10 | Sedona Business Directory | Arizona Business Listings | https://ns3.visitsedona.com/business-directory/P720/ | https://www.metaphysics.com/ | University of | 171 | 206 | 2021-06-13 | 2022-07-19 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://ns3.visitsedona.com/directory/university-of-sedona-and-university-of | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-05-06 | 2022-07-14 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://ns3.visitsedona.com/directory/university-of-sedona-and-university-of | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-10-04 | 2022-07-07 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://ns3.visitsedona.com/directory/university-of-sedona-and-university-of | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-11-28 | 2022-07-25 | false | false |
| 10 | Online Shopping | Visit Sedona | https://ns3.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod Metaphysics | 59 | | 111 | 2021-05-07 | 2022-07-07 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://ns3.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-05-07 | 2022-07-01 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://ns3.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-05-07 | 2022-07-01 | false | false |
| 10 | Counseling / Coaching | Visit Sedona | https://ns3.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-05 | 2022-07-10 | false | false |
| 10 | Counseling / Coaching | Visit Sedona | https://ns3.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-05 | 2022-07-10 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedon: | https://ns40.visitsedona.com/blog/university-of-metaphysics-helps-visitors-| | https://metaphysics.com/product/t | book | 30 | 119 | 2022-04-25 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedon: | https://ns40.visitsedona.com/blog/university-of-metaphysics-helps-visitors-| | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2022-04-25 | 2022-07-20 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://ns40.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-04-29 | 2022-07-13 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://ns40.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-04-09 | 2022-07-19 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://ns40.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-04-02 | 2022-07-14 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://ns40.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-04-02 | 2022-07-14 | false | false |
| 10 | Counseling / Coaching | Visit Sedona | https://ns40.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-04-04 | 2022-07-04 | false | false |
| 10 | Counseling / Coaching | Visit Sedona | https://ns40.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-04-04 | 2022-07-04 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://ns50.visitsedona.com/blog/university-of-metaphysics-helps-visitors-| | https://metaphysics.com/product/t | book | 30 | 119 | 2021-05-19 | 2022-06-30 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://ns50.visitsedona.com/blog/university-of-metaphysics-helps-visitors-| | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-12-01 | 2022-06-30 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://ns50.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-01-14 | 2022-07-04 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://ns50.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-18 | 2022-07-23 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://ns50.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2021-05-14 | 2022-07-23 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://ns50.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2021-05-14 | 2022-07-23 | false | false |
| 10 | Counseling / Coaching | Visit Sedona | https://ns50.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-11-08 | 2022-07-04 | false | false |
| 10 | Counseling / Coaching | Visit Sedona | https://ns50.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-11-08 | 2022-07-04 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://ns60.visitsedona.com/blog/university-of-metaphysics-helps-visitors-| | https://metaphysics.com/product/t | book | 30 | 119 | 2021-05-10 | 2022-07-07 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://ns60.visitsedona.com/blog/university-of-metaphysics-helps-visitors-| | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-12-04 | 2022-07-07 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://ns60.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-05-07 | 2022-07-14 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://ns60.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-11-08 | 2022-07-23 | false | false |
| 10 | Online Shopping | Visit Sedona | https://ns60.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod Metaphysics | 59 | | 111 | 2021-05-07 | 2022-07-04 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://ns60.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-05-05 | 2022-07-12 | false | false |
| 10 | Counseling / Coaching | Visit Sedona | https://ns60.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-01-08 | 2022-07-14 | false | false |
| 10 | Counseling / Coaching | Visit Sedona | https://ns60.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-01-08 | 2022-07-14 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedon: | https://oh.visitsedona.com/blog/university-of-metaphysics-helps-visitors-plu | https://metaphysics.com/product/t | book | 30 | 119 | 2022-06-20 | 2022-07-10 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedon: | https://oh.visitsedona.com/blog/university-of-metaphysics-helps-visitors-plu | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2022-06-20 | 2022-07-10 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://oh.visitsedona.com/directory/university-of-sedona-and-university-of | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-06-18 | 2022-07-10 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://oh.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2022-06-16 | 2022-07-22 | false | false |
| 10 | Classes / Teaching | Visit Sedona | https://oh.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2022-06-16 | 2022-07-22 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Counseling / Coaching \| Visit Sedona | https://oh.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-06-16 | 2022-07-15 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://oh.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-06-16 | 2022-07-15 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedon | https://openings.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://metaphysics.com/product/ | book | 30 | 119 | 2021-07-12 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedon | https://openings.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://metaphysics.com/radio/ | KUOSFM.or | 30 | 119 | 2021-12-10 | 2022-06-24 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://openings.visitsedona.com/directory/university-of-sedona-and-univer | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-07-16 | 2022-07-14 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://openings.visitsedona.com/directory/university-of-sedona-and-univer | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-06-18 | 2022-07-14 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://openings.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-05-18 | 2022-07-06 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://openings.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-05-18 | 2022-07-06 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://openings.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-01-27 | 2022-07-02 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://openings.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-01-27 | 2022-07-02 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://pay.visitsedona.com/blog/university-of-metaphysics-helps-visitors-pl | https://metaphysics.com/product/ | book | 30 | 119 | 2021-06-18 | 2022-07-18 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://pay.visitsedona.com/blog/university-of-metaphysics-helps-visitors-pl | https://metaphysics.com/radio/ | KUOSFM.or | 30 | 119 | 2021-11-14 | 2022-07-18 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://pay.visitsedona.com/directory/university-of-sedona-and-university-of | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-07-27 | 2022-06-28 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://pay.visitsedona.com/directory/university-of-sedona-and-university-of | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-06-12 | 2022-06-29 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://pay.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-06-05 | 2022-07-06 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://pay.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-06-05 | 2022-07-06 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://pay.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-11-14 | 2022-07-20 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://pay.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-11-14 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://payz.visitsedona.com/blog/university-of-metaphysics-helps-visitors-| | https://metaphysics.com/product/ | book | 30 | 119 | 2021-06-03 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://payz.visitsedona.com/blog/university-of-metaphysics-helps-visitors-| | https://metaphysics.com/radio/ | KUOSFM.or | 30 | 119 | 2021-11-24 | 2022-07-20 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://payz.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-05-27 | 2022-07-20 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://payz.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-20 | 2022-07-19 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://payz.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2021-05-17 | 2022-07-19 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://payz.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2021-05-17 | 2022-07-19 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://payz.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-16 | 2022-06-30 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://payz.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-16 | 2022-06-30 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://phpmyadmin.visitsedona.com/blog/university-of-metaphysics-helps-| | https://metaphysics.com/product/ | book | 30 | 119 | 2021-08-02 | 2022-07-09 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://phpmyadmin.visitsedona.com/blog/university-of-metaphysics-helps-| | https://metaphysics.com/radio/ | KUOSFM.or | 30 | 119 | 2021-11-20 | 2022-07-09 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://phpmyadmin.visitsedona.com/directory/university-of-sedona-and-un | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-09-25 | 2022-07-08 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://phpmyadmin.visitsedona.com/directory/university-of-sedona-and-un | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-10-21 | 2022-06-30 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://phpmyadmin.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2022-01-04 | 2022-07-17 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://phpmyadmin.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2022-01-04 | 2022-07-17 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://phpmyadmin.visitsedona.com/spiritual-wellness/counseling-coaching | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-01-06 | 2022-07-14 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://phpmyadmin.visitsedona.com/spiritual-wellness/counseling-coaching | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-01-06 | 2022-07-14 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedon | https://play.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-13 | 2022-07-04 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedon | https://play.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://metaphysics.com/radio/ | KUOSFM.or | 30 | 119 | 2021-11-08 | 2022-07-04 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://play.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-01-12 | 2022-07-13 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://play.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-01-15 | 2022-06-29 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://play.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics,| 59 | 111 | 2021-05-07 | 2022-07-23 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://play.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2022-01-18 | 2022-07-20 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://play.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2022-01-18 | 2022-07-20 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://play.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-09 | 2022-07-23 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://play.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-09 | 2022-07-23 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedon | https://programs.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://metaphysics.com/product/ | book | 30 | 119 | 2021-06-04 | 2022-07-03 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedon | https://programs.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://metaphysics.com/radio/ | KUOSFM.or | 30 | 119 | 2021-11-25 | 2022-07-03 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://programs.visitsedona.com/directory/university-of-sedona-and-univer | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-01-28 | 2022-07-08 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://programs.visitsedona.com/directory/university-of-sedona-and-univer | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-01-30 | 2022-07-24 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://programs.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics,| 59 | 111 | 2021-05-06 | 2022-06-23 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://programs.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-11-26 | 2022-07-01 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://programs.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-11-26 | 2022-07-01 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://programs.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-01-17 | 2022-07-07 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://programs.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-01-17 | 2022-07-07 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://psd.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2022-06-22 | 2022-07-24 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://psd.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2022-06-22 | 2022-07-24 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://psd.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-06-21 | 2022-07-25 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://psd.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-06-21 | 2022-07-25 | false | false |
| 10 | god and the moon - GMX Search | https://s.gmx.com/find?ae&devi=02&lang=en&mkt=DE-DE&origin=999999t | https://metaphysics.com/you-god- | You, God , M | 11 | 11 | 2021-08-25 | 2022-01-13 | false | true |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://seeww.visitsedona.com/blog/university-of-metaphysics-helps-visitc | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-08 | 2022-07-13 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://seeww.visitsedona.com/blog/university-of-metaphysics-helps-visitc | https://metaphysics.com/radio/ | KUOSFM.or | 30 | 119 | 2021-12-05 | 2022-07-13 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://seeww.visitsedona.com/directory/university-of-sedona-and-univers | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-05-06 | 2022-07-14 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://seeww.visitsedona.com/directory/university-of-sedona-and-univers | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-02-03 | 2022-07-11 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://seeww.visitsedona.com/directory/university-of-sedona-and-univers | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-11-26 | 2022-07-25 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://seeww.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics,| 59 | 111 | 2021-05-06 | 2022-06-25 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://seeww.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-05-06 | 2022-07-06 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://seeww.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-05-06 | 2022-07-04 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://seeww.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-01-09 | 2022-07-20 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://seeww.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-01-09 | 2022-07-20 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedon | https://server.visitsedona.com/blog/university-of-metaphysics-helps-visitor | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-17 | 2022-07-03 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedon | https://server.visitsedona.com/blog/university-of-metaphysics-helps-visitor | https://metaphysics.com/radio/ | KUOSFM.or | 30 | 119 | 2021-11-27 | 2022-07-03 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://server.visitsedona.com/directory/university-of-sedona-and-universit | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-05-17 | 2022-07-14 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://server.visitsedona.com/directory/university-of-sedona-and-universit | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-20 | 2022-06-29 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://server.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-05-15 | 2022-07-13 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://server.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-05-15 | 2022-07-13 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://server.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-14 | 2022-07-14 | false | false |

Sheet

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Counseling / Coaching \| Visit Sedona | https://server.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-14 | 2022-07-14 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://ss.visitsedona.com/blog/university-of-metaphysics-helps-visitors-plu | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-26 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://ss.visitsedona.com/blog/university-of-metaphysics-helps-visitors-plu | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-23 | 2022-07-23 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://ss.visitsedona.com/directory/university-of-sedona-and-university-of- | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-06-13 | 2022-07-04 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://ss.visitsedona.com/directory/university-of-sedona-and-university-of- | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-01-21 | 2022-07-09 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://ss.visitsedona.com/directory/university-of-sedona-and-university-of- | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-10-17 | 2022-07-21 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://ss.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-07 | 2022-07-23 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://ss.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2021-05-09 | 2022-07-19 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://ss.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2021-05-09 | 2022-07-19 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://ss.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-10-13 | 2022-07-15 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://ss.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-10-13 | 2022-07-15 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://sss.visitsedona.com/blog/university-of-metaphysics-helps-visitors-pl | https://metaphysics.com/product/ | book | 30 | 119 | 2021-08-20 | 2022-07-07 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://sss.visitsedona.com/blog/university-of-metaphysics-helps-visitors-pl | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-09 | 2022-07-07 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://sss.visitsedona.com/directory/university-of-sedona-and-university-of | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-09-07 | 2022-07-23 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://sss.visitsedona.com/directory/university-of-sedona-and-university-of | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-11-28 | 2022-07-08 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://sss.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2022-01-14 | 2022-07-18 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://sss.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2022-01-14 | 2022-07-18 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://sss.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-11-14 | 2022-07-07 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://sss.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-11-14 | 2022-07-07 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://staging.visitsedona.com/blog/university-of-metaphysics-helps-visitor | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-13 | 2022-07-22 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://staging.visitsedona.com/blog/university-of-metaphysics-helps-visitor | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-12-04 | 2022-07-22 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://staging.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-08-06 | 2022-07-04 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://staging.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-11-22 | 2022-07-25 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://staging.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-05 | 2022-07-15 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://staging.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2022-01-11 | 2022-07-24 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://staging.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2022-01-11 | 2022-07-24 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://staging.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-11-28 | 2022-06-23 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://staging.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-11-28 | 2022-06-23 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://store.visitsedona.com/blog/university-of-metaphysics-helps-visitors- | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-05 | 2022-07-15 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://store.visitsedona.com/blog/university-of-metaphysics-helps-visitors- | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-22 | 2022-07-15 | false | false |
| 10 | Sedona Business Directory \| Arizona Business Listings | https://store.visitsedona.com/business-directory/P720/ | https://www.metaphysics.com/ | Website | 171 | 206 | 2021-05-06 | 2022-07-18 | false | false |
| 10 | Sedona Business Directory \| Arizona Business Listings | https://store.visitsedona.com/business-directory/P720/ | https://www.metaphysics.com/ | University of | 171 | 206 | 2021-05-06 | 2022-07-18 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://store.visitsedona.com/directory/university-of-sedona-and-university- | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-12-30 | 2022-06-23 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://store.visitsedona.com/directory/university-of-sedona-and-university- | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-11-10 | 2022-07-15 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://store.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-05 | 2022-06-24 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://store.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-05-06 | 2022-07-06 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://store.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-05-06 | 2022-07-06 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://store.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-10 | 2022-07-04 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://store.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-05 | 2022-06-02 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://subdomain.visitsedona.com/blog/university-of-metaphysics-helps-vis | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-05 | 2022-06-02 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://subdomain.visitsedona.com/blog/university-of-metaphysics-helps-vis | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-09 | 2022-06-02 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://subdomain.visitsedona.com/directory/university-of-sedona-and-univ | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-05-05 | 2022-07-07 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://subdomain.visitsedona.com/directory/university-of-sedona-and-univ | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-01-05 | 2022-07-03 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://subdomain.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-05 | 2022-06-24 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://subdomain.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-10-19 | 2022-07-03 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://subdomain.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-10-19 | 2022-07-03 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://subdomain.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-11-15 | 2022-07-07 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://subdomain.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-11-15 | 2022-07-07 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://t.visitsedona.com/blog/university-of-metaphysics-helps-visitors-plug | https://metaphysics.com/product/ | book | 30 | 119 | 2021-07-07 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://t.visitsedona.com/blog/university-of-metaphysics-helps-visitors-plug | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-19 | 2022-07-23 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://t.visitsedona.com/directory/university-of-sedona-and-university-of-m | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-10-24 | 2022-07-20 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://t.visitsedona.com/directory/university-of-sedona-and-university-of-m | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-08-04 | 2022-06-30 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://t.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-06-11 | 2022-06-30 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://t.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-06-11 | 2022-06-30 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://t.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-11-21 | 2022-07-18 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://t.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-11-21 | 2022-07-18 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://tcbbanktest.visitsedona.com/blog/university-of-metaphysics-helps-vi | https://metaphysics.com/product/ | book | 30 | 119 | 2022-03-19 | 2022-07-08 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://tcbbanktest.visitsedona.com/blog/university-of-metaphysics-helps-vi | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2022-03-19 | 2022-07-08 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://tcbbanktest.visitsedona.com/directory/university-of-sedona-and-univ | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-12-04 | 2022-07-04 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://tcbbanktest.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2022-07-07 | 2022-07-25 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://tcbbanktest.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-01-06 | 2022-07-11 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://tcbbanktest.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-01-06 | 2022-07-11 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://town.visitsedona.com/blog/university-of-metaphysics-helps-visitors- | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-05 | 2022-07-08 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://town.visitsedona.com/blog/university-of-metaphysics-helps-visitors- | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-11 | 2022-06-24 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://town.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-05-06 | 2022-07-11 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://town.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-10-30 | 2022-07-11 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://town.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-05 | 2022-07-24 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://town.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2021-05-06 | 2022-07-20 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://town.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2021-05-06 | 2022-07-20 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://town.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-08 | 2022-07-12 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://town.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-08 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://tryp96.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://metaphysics.com/product/ | book | 30 | 119 | 2022-06-12 | 2022-07-18 | false | false |

Sheet

| | Title | URL 1 | URL 2 | Label | # | # | Date 1 | Date 2 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://tryp96.visitsedona.com/blog/university-of-metaphysics-helps-visitors-a | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2022-06-12 | 2022-07-18 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://tryp96.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-06-11 | 2022-07-09 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://tryp96.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-06-11 | 2022-07-09 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://tryp96.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-06-15 | 2022-07-21 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://tryp96.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-06-15 | 2022-07-21 | false | false |
| 10 | Steven Taylor, Author at University of Metaphysics – Pag | https://universityofmetaphysics.com/author/steven/page/13/ | https://metaphysics.com/product/ here | | 24 | 79 | 2022-02-23 | 2022-03-12 | false | true |
| 10 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/15/ | https://metaphysics.com/product/ online store. | 22 | 67 | 2022-02-15 | 2022-03-19 | false | true |
| 10 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/15/ | https://metaphysics.com/product/ here | | 22 | 67 | 2022-02-28 | 2022-03-19 | false | true |
| 10 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/product/ https://metap | 24 | 67 | 2022-02-16 | 2022-03-21 | false | true |
| 10 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/product/ online store. | 24 | 67 | 2022-02-16 | 2022-03-21 | false | true |
| 10 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/product/ online store. | 24 | 68 | 2022-01-13 | 2022-03-21 | false | true |
| 10 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/product/ online store. | 24 | 68 | 2022-01-13 | 2022-03-21 | false | true |
| 10 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/product/ online store. | 24 | 66 | 2022-02-16 | 2022-03-21 | false | true |
| 10 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/product/ online store. | 24 | 66 | 2022-02-16 | 2022-03-21 | false | true |
| 10 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/product/ online store. | 24 | 68 | 2022-12-25 | 2022-03-21 | false | true |
| 10 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/product/ online store. | 24 | 67 | 2022-03-04 | 2022-03-21 | false | true |
| 10 | Meeting Your Needs through Prayer and Meditation, by | https://universityofmetaphysics.com/meeting-your-needs-through-prayer-an | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-08 | 2022-05-18 | false | true |
| 10 | Obituary for Dr. Masters - University of Metaphysics | https://universityofmetaphysics.com/obituary-for-dr-masters/ | https://metaphysics.com/benefits/ metaphysics .2 | 22 | 57 | 2021-01-30 | 2022-03-23 | false | true |
| 10 | Obituary for Dr. Masters - University of Metaphysics | https://universityofmetaphysics.com/obituary-for-dr-masters/ | https://metaphysics.com/timeless- Timeless-Wis | 22 | 57 | 2021-01-30 | 2022-03-23 | false | true |
| 10 | Obituary for Dr. Masters - University of Metaphysics | https://universityofmetaphysics.com/obituary-for-dr-masters/ | https://metaphysics.com/radio/ Radio-Univer | 22 | 57 | 2021-01-30 | 2022-03-23 | false | true |
| 10 | Protecting Oneself from Negative Energy, by Dr. Paul Le | https://universityofmetaphysics.com/protecting-oneself-from-negative-ener | https://metaphysics.com/product/ Mystical-Insig | 21 | 52 | 2021-05-24 | 2022-06-25 | false | false |
| 10 | Protecting Oneself from Negative Energy, by Dr. Paul Le | https://universityofmetaphysics.com/protecting-oneself-from-negative-ener | https://metaphysics.com/product/ | | 21 | 52 | 2021-05-24 | 2022-06-25 | false | false |
| 10 | Protecting Oneself from Negative Energy, by Dr. Paul Le | https://universityofmetaphysics.com/protecting-oneself-from-negative-ener | https://metaphysics.com/product/ meditation-dy | 21 | 52 | 2021-12-06 | 2022-06-25 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedon | https://vacancies.visitsedona.com/blog/university-of-metaphysics-helps-vis | https://metaphysics.com/product/ book | 30 | 119 | 2021-05-14 | 2022-07-01 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedon | https://vacancies.visitsedona.com/blog/university-of-metaphysics-helps-vis | https://metaphysics.com/radio/ KUOSFM.cor | 30 | 119 | 2021-11-13 | 2022-07-01 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://vacancies.visitsedona.com/directory/university-of-sedona-and-unive | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-05-13 | 2022-07-04 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://vacancies.visitsedona.com/directory/university-of-sedona-and-unive | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-30 | 2022-07-25 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://vacancies.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-06-07 | 2022-07-01 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://vacancies.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-05-07 | 2022-07-01 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://vacancies.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-10 | 2022-07-20 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://vacancies.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-10 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://vacationwww.visitsedona.com/blog/university-of-metaphysics-helps- | https://metaphysics.com/product/ book | 30 | 119 | 2021-05-14 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://vacationwww.visitsedona.com/blog/university-of-metaphysics-helps- | https://metaphysics.com/radio/ KUOSFM.cor | 30 | 119 | 2021-11-06 | 2022-07-19 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://vacationwww.visitsedona.com/directory/university-of-sedona-and-un | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-10-07 | 2022-07-08 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://vacationwww.visitsedona.com/directory/university-of-sedona-and-un | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-17 | 2022-07-22 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://vacationwww.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-05-02 | 2022-07-07 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://vacationwww.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-05-12 | 2022-07-07 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://vacationwww.visitsedona.com/spiritual-wellness/counseling-coachin | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-01-17 | 2022-07-19 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://vacationwww.visitsedona.com/spiritual-wellness/counseling-coachin | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-01-17 | 2022-07-19 | false | false |
| 10 | Sedona Business Directory \| Arizona Business Listings | https://visitsedona.com/business-directory/P720/ | https://www.metaphysics.com/ | Website | 171 | 206 | 2021-05-07 | 2022-07-23 | false | false |
| 10 | Sedona Business Directory \| Arizona Business Listings | https://visitsedona.com/business-directory/P720/ | https://www.metaphysics.com/ | University of | 171 | 206 | 2021-05-07 | 2022-07-23 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://visitsedona.com/directory/university-of-sedona-and-university-of-me | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-01-20 | 2022-07-01 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://visitsedona.com/directory/university-of-sedona-and-university-of-me | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-01-01 | 2022-07-01 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://visitsedona.com/directory/university-of-sedona-and-university-of-me | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-01-25 | 2022-07-09 | false | false |
| 10 | Tailoring & Alterations \| Visit Sedona | https://visitsedona.com/relocation/community-professional-services/tailorin | https://www.metaphysics.com/ | Website | 169 | 204 | 2021-05-06 | 2022-07-13 | false | false |
| 10 | Tailoring & Alterations \| Visit Sedona | https://visitsedona.com/relocation/community-professional-services/tailorin | https://www.metaphysics.com/ | University of | 169 | 204 | 2021-05-06 | 2022-07-13 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-05-05 | 2022-07-13 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-05-05 | 2022-07-13 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-09-25 | 2022-07-08 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-09-25 | 2022-07-08 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://vitqntk.visitsedona.com/blog/university-of-metaphysics-helps-visitor | https://metaphysics.com/product/ book | 30 | 119 | 2021-09-05 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://vitqntk.visitsedona.com/blog/university-of-metaphysics-helps-visitor | https://metaphysics.com/radio/ KUOSFM.cor | 30 | 119 | 2021-11-19 | 2022-07-19 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://vitqntk.visitsedona.com/directory/university-of-sedona-and-universit | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-01-10 | 2022-06-30 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://vitqntk.visitsedona.com/directory/university-of-sedona-and-universit | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-01-16 | 2022-07-25 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://vitqntk.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-09-24 | 2022-07-14 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://vitqntk.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-09-24 | 2022-07-14 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://vitqntk.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-09-25 | 2022-07-01 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://vitqntk.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-09-25 | 2022-07-01 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://vvv.visitsedona.com/blog/university-of-metaphysics-helps-visitors-pl | https://metaphysics.com/product/ book | 30 | 119 | 2021-05-08 | 2022-07-25 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://vvv.visitsedona.com/blog/university-of-metaphysics-helps-visitors-pl | https://metaphysics.com/radio/ KUOSFM.cor | 30 | 119 | 2021-11-24 | 2022-07-25 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://vvv.visitsedona.com/directory/university-of-sedona-and-university-of | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-09-30 | 2022-07-07 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://vvv.visitsedona.com/directory/university-of-sedona-and-university-of | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-05-09 | 2022-07-04 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://vvv.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-01-17 | 2022-06-29 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://vvv.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2021-11-16 | 2022-07-20 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://vvv.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2021-11-16 | 2022-07-20 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://vvv.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-01-09 | 2022-07-24 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://vvv.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-01-09 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors-c | https://metaphysics.com/product/ book | 30 | 119 | 2021-05-08 | 2022-07-25 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors-c | https://metaphysics.com/radio/ KUOSFM.cor | 30 | 119 | 2021-11-27 | 2022-07-21 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://www.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-10-08 | 2022-06-27 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://vvw.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-01-03 | 2022-07-10 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Classes / Teaching \| Visit Sedona | https://vrw.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-09-02 | 2022-07-07 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-09-02 | 2022-07-07 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-11-08 | 2022-07-20 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-11-08 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-05 | 2022-07-24 | false | |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-21 | 2022-07-24 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://www.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-05-09 | 2022-07-13 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://www.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-11-26 | 2022-07-04 | false | |
| 10 | Online Shopping \| Visit Sedona | https://www.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-06 | 2022-07-25 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-11-14 | 2022-07-02 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-11-14 | 2022-07-02 | false | |
| 10 | Counseling / Coaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-08 | 2022-06-29 | false | |
| 10 | Counseling / Coaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-08 | 2022-06-29 | false | |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://w.visitsedona.com/blog/university-of-metaphysics-helps-visitors-plu | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-07 | 2022-06-24 | false | |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://w.visitsedona.com/blog/university-of-metaphysics-helps-visitors-plu | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-15 | 2022-06-24 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://www.visitsedona.com/directory/university-of-sedona-and-university-of-n | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-12-04 | 2022-06-26 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://www.visitsedona.com/directory/university-of-sedona-and-university-of-n | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-01-24 | 2022-07-08 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://www.visitsedona.com/directory/university-of-sedona-and-university-of-n | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-10-11 | 2022-07-19 | false | |
| 10 | Online Shopping \| Visit Sedona | https://www.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-05 | 2022-07-12 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-05-05 | 2022-06-24 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-11-21 | 2022-07-01 | false | |
| 10 | Counseling / Coaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-11-21 | 2022-07-01 | false | |
| 10 | Counseling / Coaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-11-21 | 2022-07-01 | false | |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://w.visitsedona.com/blog/university-of-metaphysics-helps-visitors-c | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-05 | 2022-07-10 | false | |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://w.visitsedona.com/blog/university-of-metaphysics-helps-visitors-c | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-12-10 | 2022-07-10 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://w2.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-05-11 | 2022-07-02 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://w2.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-06 | 2022-04-16 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://w2.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-01-24 | 2022-07-04 | false | |
| 10 | Online Shopping \| Visit Sedona | https://w2.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-07 | 2022-06-30 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://w2w.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-05-06 | 2022-07-10 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://w2w.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-05-06 | 2022-07-01 | false | |
| 10 | Counseling / Coaching \| Visit Sedona | https://w2w.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-08 | 2022-06-28 | false | |
| 10 | Counseling / Coaching \| Visit Sedona | https://w2w.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-08 | 2022-06-28 | false | |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://w2w.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-07 | 2022-07-07 | false | |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://w2w.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-08 | 2022-07-07 | false | |
| 10 | Sedona Business Directory \| Arizona Business Listings | https://w2w.visitsedona.com/business-directory/P720/ | https://www.metaphysics.com/ | University of | 171 | 206 | 2021-11-14 | 2022-07-20 | false | |
| 10 | Sedona Business Directory \| Arizona Business Listings | https://w2w.visitsedona.com/business-directory/P720/ | https://www.metaphysics.com/ | Website | 171 | 206 | 2021-11-14 | 2022-07-20 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://w2w.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-01-15 | 2022-07-06 | false | |
| 10 | Online Shopping \| Visit Sedona | https://w2w.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-05 | 2022-07-05 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://w2w.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-05-05 | 2022-07-06 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://w2w.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-05-05 | 2022-07-06 | false | |
| 10 | Counseling / Coaching \| Visit Sedona | https://w2w.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-09-21 | 2022-07-11 | false | |
| 10 | Counseling / Coaching \| Visit Sedona | https://w3w.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-09-21 | 2022-07-11 | false | |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://w3w.visitsedona.com/blog/university-of-metaphysics-helps-visitors-c | https://metaphysics.com/product/ | book | 30 | 119 | 2021-06-08 | 2022-07-24 | false | |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://w3w.visitsedona.com/blog/university-of-metaphysics-helps-visitors-c | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-11 | 2022-07-24 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://w3w.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-12-04 | 2022-07-04 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://w3w.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-06-16 | 2022-06-28 | false | |
| 10 | Online Shopping \| Visit Sedona | https://w3w.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-06 | 2022-07-02 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://w3w.visitsedona.com/spiritual-wellness/classes-teaching | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-05-13 | 2022-07-12 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://w3w.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-05-13 | 2022-07-12 | false | |
| 10 | Counseling / Coaching \| Visit Sedona | https://w3w.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-12 | 2022-06-24 | false | |
| 10 | Counseling / Coaching \| Visit Sedona | https://w3w.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-12 | 2022-06-24 | false | |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://w3w.visitsedona.com/blog/university-of-metaphysics-helps-visitors-c | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-11 | 2022-07-07 | false | |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://w3w.visitsedona.com/blog/university-of-metaphysics-helps-visitors-c | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-11 | 2022-07-07 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://w3w.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-05-15 | 2022-07-17 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://w3w.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-13 | 2022-06-29 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://w3w.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-06 | 2022-06-30 | false | |
| 10 | Online Shopping \| Visit Sedona | https://www.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-06 | 2022-07-09 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-11-27 | 2022-07-14 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-11-27 | 2022-07-14 | false | |
| 10 | Counseling / Coaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-12-29 | 2022-07-10 | false | |
| 10 | Counseling / Coaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-12-29 | 2022-07-10 | false | |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.easilywww.visitsedona.com/blog/univer | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-09 | 2022-07-23 | false | |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.easilywww.visitsedona.com/blog/univer | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-23 | 2022-07-23 | false | |
| 10 | University of Sedona and University of Metaphysics - Vi | https://wbsubdomain.a.bb.ccc.dddd.easilywww.visitsedona.com/directory/ur | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-05-07 | 2022-07-09 | false | |
| 10 | Online Shopping \| Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.easilywww.visitsedona.com/shopping/o | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-07 | 2022-07-19 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.easilywww.visitsedona.com/spiritual-w | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-10-19 | 2022-07-11 | false | |
| 10 | Classes / Teaching \| Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.easilywww.visitsedona.com/spiritual-w | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-11-27 | 2022-07-14 | false | |
| 10 | Counseling / Coaching \| Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.easilywww.visitsedona.com/spiritual-w | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-01-08 | 2022-06-17 | false | |
| 10 | Counseling / Coaching \| Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.easilywww.visitsedona.com/spiritual-w | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-01-08 | 2022-06-17 | false | |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://wbsubdomain.a.bb.ccc.dddd.seewww.visitsedona.com/blog/universit | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-05 | 2022-07-06 | false | |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://wbsubdomain.a.bb.ccc.dddd.seewww.visitsedona.com/blog/universit | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-22 | 2022-07-06 | false | |

Sheet

| 10 | University of Sedona and University of Metaphysics - Vis | https://wbsubdomain.a.bb.ccc.dddd.seewww.visitsedona.com/directory/univ | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-09-25 | 2022-07-06 | false | false |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | University of Sedona and University of Metaphysics - Vis | https://wbsubdomain.a.bb.ccc.dddd.seewww.visitsedona.com/directory/univ | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-06-13 | 2022-07-25 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.seewww.visitsedona.com/shopping/onli | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-05 | 2022-07-08 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.seewww.visitsedona.com/spiritual-wellr | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-05-07 | 2022-07-07 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.seewww.visitsedona.com/spiritual-wellr | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-05-07 | 2022-07-07 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.seewww.visitsedona.com/spiritual-wellr | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-06-10 | 2022-07-24 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.seewww.visitsedona.com/spiritual-wellr | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-06-10 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://wbsubdomain.a.bb.ccc.dddd.wwww.visitsedona.com/blog/university- | https://metaphysics.com/product/l | book | 30 | 119 | 2021-06-11 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://wbsubdomain.a.bb.ccc.dddd.wwww.visitsedona.com/blog/university- | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-19 | 2022-07-23 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://wbsubdomain.a.bb.ccc.dddd.wwww.visitsedona.com/directory/univer | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-10-06 | 2022-07-20 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://wbsubdomain.a.bb.ccc.dddd.wwww.visitsedona.com/directory/univer | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-11-06 | 2022-07-03 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.wwww.visitsedona.com/spiritual-wellne | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-09-19 | 2022-06-30 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.wwww.visitsedona.com/spiritual-wellne | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-09-19 | 2022-06-30 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.wwww.visitsedona.com/spiritual-wellne | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-14 | 2022-07-02 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.wwww.visitsedona.com/spiritual-wellne | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-14 | 2022-07-02 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://wbsubdomain.a.bb.ccc.dddd.wwww.visitsedona.com/blog/university- | https://metaphysics.com/product/l | book | 30 | 119 | 2021-07-20 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://wbsubdomain.a.bb.ccc.dddd.wwww.visitsedona.com/blog/university- | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-19 | 2022-07-21 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://wbsubdomain.a.bb.ccc.dddd.wwww.visitsedona.com/directory/univer | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-05-23 | 2022-07-14 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://wbsubdomain.a.bb.ccc.dddd.wwww.visitsedona.com/directory/univer | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-08-23 | 2022-07-06 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.wwww.visitsedona.com/spiritual-wellne | https://www.metaphysics.com/ | Website | 61 | 132 | 2021-05-19 | 2022-07-17 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.wwww.visitsedona.com/spiritual-wellne | https://www.metaphysics.com/ | University of | 61 | 132 | 2021-05-19 | 2022-07-17 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.wwww.visitsedona.com/spiritual-wellne | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-01-06 | 2022-07-19 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.wwww.visitsedona.com/spiritual-wellne | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-01-06 | 2022-07-19 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedon | https://wdw.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://metaphysics.com/product/l | book | 30 | 119 | 2021-05-05 | 2022-07-05 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedon | https://wdw.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-21 | 2022-07-05 | false | false |
| 10 | Local Business In Sedona, Arizona - Visit Sedona | https://wdw.visitsedona.com/business-directory/P720/ | https://www.metaphysics.com/ | University of | 171 | 206 | 2021-10-10 | 2022-07-08 | false | false |
| 10 | Local Business In Sedona, Arizona - Visit Sedona | https://wdw.visitsedona.com/business-directory/P720/ | https://www.metaphysics.com/ | Website | 171 | 206 | 2021-10-10 | 2022-07-08 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://wdw.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-11-09 | 2022-07-18 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://wdw.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-09 | 2022-07-14 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://wdw.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-12-04 | 2022-07-12 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://wdw.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-05 | 2022-07-06 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wdw.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-05-09 | 2022-07-07 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wdw.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-05-09 | 2022-07-07 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wdw.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-10 | 2022-06-24 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wdw.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-10 | 2022-06-24 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://wdw.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://metaphysics.com/product/l | book | 30 | 119 | 2021-05-06 | 2022-07-22 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://wdw.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-06 | 2022-07-22 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://wdw.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-05-05 | 2022-07-03 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://wdw.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-13 | 2022-07-15 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://wdw.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-07 | 2022-07-21 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://wdw.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-05 | 2022-07-07 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wdw.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-05-06 | 2022-06-23 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wdw.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-05-06 | 2022-06-23 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wdw.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-11-19 | 2022-06-26 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wdw.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-11-19 | 2022-06-26 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://webmail.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://metaphysics.com/product/l | book | 30 | 119 | 2021-06-05 | 2022-07-15 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://webmail.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-28 | 2022-07-15 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://webmail.visitsedona.com/directory/university-of-sedona-and-univers | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-08-24 | 2022-07-04 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://webmail.visitsedona.com/directory/university-of-sedona-and-univers | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-09-17 | 2022-06-21 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://webmail.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2021-05-11 | 2022-07-18 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://webmail.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2021-05-11 | 2022-07-18 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://webmail.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-01-06 | 2022-07-09 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://webmail.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-01-06 | 2022-07-09 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://website.visitsedona.com/blog/university-of-metaphysics-helps-visito | https://metaphysics.com/product/l | book | 30 | 119 | 2021-05-12 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://website.visitsedona.com/blog/university-of-metaphysics-helps-visito | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-09 | 2022-07-12 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://website.visitsedona.com/directory/university-of-sedona-and-universi | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-12-30 | 2022-07-21 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://website.visitsedona.com/directory/university-of-sedona-and-universi | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-01-11 | 2022-07-20 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://website.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-05-08 | 2022-07-06 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://website.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-05-08 | 2022-06-28 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://website.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-11-16 | 2022-06-28 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://website.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-11-16 | 2022-06-28 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://weeklyphototips.visitsedona.com/blog/university-of-metaphysics-hel | https://metaphysics.com/product/l | book | 30 | 119 | 2022-06-19 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://weeklyphototips.visitsedona.com/blog/university-of-metaphysics-hel | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2022-06-19 | 2022-07-11 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://weeklyphototips.visitsedona.com/directory/university-of-sedona-and | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-06-23 | 2022-07-12 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://weeklyphototips.visitsedona.com/spiritual-wellness/classes-teaching | https://www.metaphysics.com/ | University of | 61 | 132 | 2022-06-13 | 2022-07-19 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://weeklyphototips.visitsedona.com/spiritual-wellness/classes-teaching | https://www.metaphysics.com/ | Website | 61 | 132 | 2022-06-13 | 2022-07-19 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://weeklyphototips.visitsedona.com/spiritual-wellness/counseling-coacl | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-06-12 | 2022-07-18 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://weeklyphototips.visitsedona.com/spiritual-wellness/counseling-coacl | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-06-12 | 2022-07-18 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedon | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://metaphysics.com/product/l | book | 30 | 119 | 2021-05-05 | 2022-07-08 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedon | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-07 | 2022-07-08 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://www.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-01-01 | 2022-07-11 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://www.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-05 | 2022-06-27 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vis | https://www.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-09-26 | 2022-07-05 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://www.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-05 | 2022-07-03 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Classes / Teaching \| Visit Sedona | https://wwww.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-05-05 | 2022-06-29 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wwww.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-05-05 | 2022-06-29 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wwww.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-11-11 | 2022-07-07 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wwww.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-11-11 | 2022-07-07 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wwww.visitsedona.com/blog/university-of-metaphysics-helps-visitor | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-07 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wwww.visitsedona.com/blog/university-of-metaphysics-helps-visitor | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-12-01 | 2022-07-19 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://wwww.visitsedona.com/directory/university-of-sedona-and-universi | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-11-28 | 2022-06-23 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://wwww.visitsedona.com/directory/university-of-sedona-and-universi | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-07-14 | 2022-07-10 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://wwww.visitsedona.com/directory/university-of-sedona-and-universi | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-05 | 2022-06-28 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://wwww.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-produ | Metaphysics | 59 | 111 | 2021-05-05 | 2022-07-12 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wwww.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2021-11-06 | 2022-07-21 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wwww.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2021-11-06 | 2022-07-21 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wwww.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-06 | 2022-06-30 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wwww.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-06 | 2022-06-30 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://what.website.w.visitsedona.com/blog/university-of-metaphysics-help | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-06 | 2022-07-02 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://what.website.w.visitsedona.com/blog/university-of-metaphysics-help | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-12-09 | 2022-07-02 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://what.website.w.visitsedona.com/directory/university-of-sedona-and- | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-01-10 | 2022-07-23 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://what.website.w.visitsedona.com/directory/university-of-sedona-and- | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-06 | 2022-07-06 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://what.website.w.visitsedona.com/directory/university-of-sedona-and- | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-05 | 2022-07-02 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://what.website.w.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-produ | Metaphysics | 59 | 111 | 2021-05-07 | 2022-07-19 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://what.website.w.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-01-18 | 2022-07-11 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://what.website.w.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-01-18 | 2022-07-11 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://what.website.w.visitsedona.com/spiritual-wellness/counseling-coach | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-12-31 | 2022-07-01 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://what.website.w.visitsedona.com/spiritual-wellness/counseling-coach | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-12-31 | 2022-07-01 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://what.website.wvw.visitsedona.com/blog/university-of-metaphysics-he | https://metaphysics.com/product/ | book | 30 | 119 | 2021-06-16 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://what.website.wvw.visitsedona.com/blog/university-of-metaphysics-he | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-19 | 2022-06-24 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://what.website.wvw.visitsedona.com/directory/university-of-sedona-a | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-01-12 | 2022-07-22 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://what.website.wvw.visitsedona.com/directory/university-of-sedona-a | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-31 | 2022-07-01 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://what.website.wvw.visitsedona.com/spiritual-wellness/classes-teach | https://www.metaphysics.com/ | Website | 61 | 132 | 2021-05-10 | 2022-07-24 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://what.website.wvw.visitsedona.com/spiritual-wellness/classes-teach | https://www.metaphysics.com/ | University of | 61 | 132 | 2021-05-10 | 2022-07-24 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://what.website.wvw.visitsedona.com/spiritual-wellness/counseling-cc | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-11-23 | 2022-07-01 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://what.website.wvw.visitsedona.com/spiritual-wellness/counseling-cc | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-11-23 | 2022-07-01 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://willyloman.visitsedona.com/blog/university-of-metaphysics-helps-vis | https://metaphysics.com/product/ | book | 30 | 119 | 2022-06-21 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://willyloman.visitsedona.com/blog/university-of-metaphysics-helps-vis | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2022-06-21 | 2022-07-24 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://willyloman.visitsedona.com/directory/university-of-sedona-and-univ | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-06-17 | 2022-07-18 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://willyloman.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-06-15 | 2022-07-16 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://willyloman.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-06-15 | 2022-07-16 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://willyloman.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-06-14 | 2022-07-20 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://willyloman.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-06-14 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wp.visitsedona.com/blog/university-of-metaphysics-helps-visitors-pl | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-05 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wp.visitsedona.com/blog/university-of-metaphysics-helps-visitors-pl | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-13 | 2022-07-21 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://wp.visitsedona.com/directory/university-of-sedona-and-university-of | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-05-07 | 2022-07-18 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://wp.visitsedona.com/directory/university-of-sedona-and-university-of | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-01-28 | 2022-07-22 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://wp.visitsedona.com/directory/university-of-sedona-and-university-of | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-06 | 2022-06-30 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://wp.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-produ | Metaphysics | 59 | 111 | 2021-05-05 | 2022-06-29 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wp.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-05-06 | 2022-07-13 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wp.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-05-06 | 2022-07-13 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wp.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-06 | 2022-06-27 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wp.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-06 | 2022-06-27 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wqw.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-05 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wqw.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-13 | 2022-07-17 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://wqw.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-05-06 | 2022-06-25 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://wqw.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-06 | 2022-07-13 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://wqw.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-01-09 | 2022-07-19 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://wqw.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-produ | Metaphysics | 59 | 111 | 2021-05-06 | 2022-07-11 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wqw.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-01-14 | 2022-07-02 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wqw.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-01-14 | 2022-07-02 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wqw.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-06 | 2022-07-02 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wqw.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-06 | 2022-07-02 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://wqww.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://metaphysics.com/product/ | book | 30 | 119 | 2021-12-06 | 2022-06-29 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://wqww.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-12-06 | 2022-06-26 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://wqww.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-12-03 | 2022-06-26 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://wqww.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-11-25 | 2022-07-23 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wqww.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2021-12-01 | 2022-07-19 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wqww.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2021-12-01 | 2022-07-19 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wqww.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-12-02 | 2022-07-21 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wqww.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-12-02 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wsw.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-05 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wsw.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-15 | 2022-07-12 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://wsw.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-05-08 | 2022-06-25 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://wsw.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-07-16 | 2022-07-08 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://wsw.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-05 | 2022-06-27 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://wsw.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-produ | Metaphysics | 59 | 111 | 2021-05-07 | 2022-04-19 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wsw.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2022-02-01 | 2022-07-23 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Classes / Teaching \| Visit Sedona | https://wsw.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2022-02-01 | 2022-07-23 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-12-31 | 2022-07-19 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-12-31 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors- | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-12 | 2022-07-14 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors- | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-25 | 2022-07-14 | false | false |
| 10 | Sedona Business Directory \| Arizona Business Listings | https://www.visitsedona.com/business-directory/P720/ | https://www.metaphysics.com/ | Website | 171 | 206 | 2022-01-14 | 2022-07-22 | false | false |
| 10 | Sedona Business Directory \| Arizona Business Listings | https://www.visitsedona.com/business-directory/P720/ | https://www.metaphysics.com/ | University of | 171 | 206 | 2022-01-14 | 2022-07-22 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://www.visitsedona.com/directory/university-of-sedona-and-university- | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-12-05 | 2022-07-20 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://www.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-09 | 2022-07-21 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://www.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-06 | 2022-07-06 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://www.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-05 | 2022-07-19 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2022-05-07 | 2022-07-21 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2022-05-07 | 2022-07-21 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-11-24 | 2022-07-18 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-11-24 | 2022-07-18 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://metaphysics.com/product/ | book | 30 | 119 | 2021-10-17 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-21 | 2022-06-27 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://www.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-09-28 | 2022-06-28 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://www.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-11-19 | 2022-07-18 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-01-02 | 2022-07-07 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-01-02 | 2022-07-07 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-12-29 | 2022-07-19 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-12-29 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors- | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-07 | 2022-07-14 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors- | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-19 | 2022-07-14 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://www.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-09-24 | 2022-07-05 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://www.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-10-02 | 2022-07-04 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://www.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-07 | 2022-07-23 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-05-06 | 2022-07-13 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-05-06 | 2022-07-13 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-12-27 | 2022-07-15 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-12-27 | 2022-07-15 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors-ph | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-07 | 2022-07-18 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors-ph | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-17 | 2022-07-18 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://www.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-05-06 | 2022-07-13 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://www.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-02-03 | 2022-07-10 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://www.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-05 | 2022-07-19 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-05-07 | 2022-06-30 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-05-07 | 2022-06-30 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-07 | 2022-07-14 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://ww2.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-14 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://ww2.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-06 | 2022-07-11 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://ww2.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-05-13 | 2022-07-03 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://ww2.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-01-16 | 2022-07-25 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://ww2.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-06 | 2022-06-25 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://ww2.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-01-21 | 2022-06-30 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://ww2.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-01-21 | 2022-06-30 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://ww2.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-10 | 2022-06-26 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://ww2.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-10 | 2022-06-26 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona | https://ww2.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-13 | 2022-07-04 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona | https://ww2.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-30 | 2022-07-04 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://ww2.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-05-13 | 2022-07-13 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://ww2.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-11-22 | 2022-07-24 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://ww2.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-12-31 | 2022-07-10 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://ww2.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-06 | 2022-07-24 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://ww2.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-05-05 | 2022-06-27 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://ww2.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-05-05 | 2022-06-27 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://ww2.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-11 | 2022-07-11 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://ww2.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-11 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wwdw.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-09 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wwdw.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-14 | 2022-07-11 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://wwdw.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-01-10 | 2022-06-30 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://wwdw.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-05 | 2022-07-24 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wwdw.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-01-16 | 2022-07-06 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wwdw.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-01-16 | 2022-07-06 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wwdw.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-01-15 | 2022-07-12 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wwdw.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-01-15 | 2022-07-12 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-26 | 2022-06-27 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://www.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-10-01 | 2022-07-02 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://www.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-12-28 | 2022-07-11 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://www.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-07 | 2022-07-07 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Online Shopping \| Visit Sedona | https://wwe.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-06 | 2022-06-29 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wwe.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-09-25 | 2022-07-01 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wwe.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-09-25 | 2022-07-01 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wwe.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-08 | 2022-06-29 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wwe.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-08 | 2022-06-29 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-06 | 2022-07-10 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-12-08 | 2022-07-10 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://www.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-10-02 | 2022-07-06 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://www.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-06-10 | 2022-07-18 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-05-05 | 2022-07-10 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-05-05 | 2022-07-10 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-08 | 2022-06-27 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-08 | 2022-06-27 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://wwq.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-06 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://wwq.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-12-01 | 2022-07-11 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://wwq.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-05-12 | 2022-07-12 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://wwq.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-01-25 | 2022-06-30 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://wwq.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-05 | 2022-07-19 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wwq.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2021-05-11 | 2022-07-18 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wwq.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2021-05-11 | 2022-07-18 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wwq.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-09-30 | 2022-07-06 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wwq.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-09-30 | 2022-07-06 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://wwqw.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-17 | 2022-07-05 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://wwqw.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-16 | 2022-07-05 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://wwqw.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-05-06 | 2022-07-07 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://wwqw.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-12-28 | 2022-07-13 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wwqw.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-01-23 | 2022-07-09 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wwqw.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-01-23 | 2022-07-09 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wwqw.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-05 | 2022-07-14 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wwqw.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-05 | 2022-07-14 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-13 | 2022-07-03 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-07 | 2022-07-03 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://www.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-06-04 | 2022-07-17 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://www.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-05-07 | 2022-07-19 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://www.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2022-01-31 | 2022-07-20 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-09-21 | 2022-07-13 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-09-21 | 2022-07-20 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-11-20 | 2022-07-20 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-11-20 | 2022-07-20 | false | false |
| 10 | Metaphysics.com [Analysis] | https://www.mustat.com/metaphysics.com | https://metaphysics.com/ | Metaphysics | 13 | 28 | 2021-07-31 | 2022-07-21 | false | false |
| 10 | metaphysics.com - Metaphysics - Bibliography - PhilPap | https://www.safelinkchecker.com/site/metaphysics.com | https://metaphysics.com/what-is-n | | 11 | 95 | 2022-05-15 | 2022-05-15 | false | false |
| 10 | Alexa top domain list \| page 612 | https://www.topmillion.net/domain-list-612 | http://metaphysics.com/ | metaphysics. | 2315 | 2319 | 2022-03-27 | 2022-03-27 | false | false |
| 10 | afterenlightenment.net - Afteren Lightenment | https://www.updownsite.com/site/afterenlightenment.net | https://www.updownsite.com/after-enli | | 10 | 77 | 2022-06-16 | 2022-06-16 | false | false |
| 10 | universityofmetaphysics.com - Metaphysical University | https://www.updownsite.com/site/universityofmetaphysics.com | https://metaphysics.com/ | | 10 | 80 | 2022-04-16 | 2022-04-16 | false | false |
| 10 | universityofsedona.com - University of Sedona - Largest | https://www.updownsite.com/site/universityofsedona.com | https://metaphysics.com/universit | | 9 | 83 | 2021-11-25 | 2022-05-10 | true | false |
| 10 | Wikizero - List of unaccredited institutions of higher educ | https://www.wikizero.com/en/List_of_unaccredited_institutions_of_higher_e | http://www.metaphysics.com/ | University of | 442 | 2403 | 2022-04-21 | 2022-04-21 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://metaphysics.com/product/ | book | 30 | 119 | 2021-07-09 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-15 | 2022-07-17 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://www.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 98 | 2021-08-28 | 2022-07-13 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://www.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-01-26 | 2022-07-01 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-05-28 | 2022-06-21 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-05-28 | 2022-06-21 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-27 | 2022-07-12 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://www.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-27 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://wyozebq.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-05 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedon | https://wyozebq.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-12-04 | 2022-07-19 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://wyozebq.visitsedona.com/directory/university-of-sedona-and-univer | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-01-06 | 2022-07-09 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://wyozebq.visitsedona.com/directory/university-of-sedona-and-univer | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-12-28 | 2022-07-18 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://wyozebq.visitsedona.com/directory/university-of-sedona-and-univer | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-01-05 | 2022-06-29 | false | false |
| 10 | Online Shopping \| Visit Sedona | https://wyozebq.visitsedona.com/shopping/online-shopping/ | https://metaphysics.com/our-prod | Metaphysics | 59 | 111 | 2021-05-05 | 2022-07-12 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wyozebq.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2021-05-05 | 2022-07-06 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://wyozebq.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2021-05-05 | 2022-07-06 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wyozebq.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-10-12 | 2022-07-07 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://wyozebq.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-10-12 | 2022-07-07 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://xew.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-06-11 | 2022-07-09 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://xew.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-06-11 | 2022-07-09 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://xew.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-06-08 | 2022-07-07 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://xew.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-06-08 | 2022-07-07 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://yuanhsin.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://metaphysics.com/product/ | book | 30 | 119 | 2021-05-24 | 2022-07-04 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedor | https://yuanhsin.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2021-11-12 | 2022-07-02 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://yuanhsin.visitsedona.com/directory/university-of-sedona-and-univer | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-01-20 | 2022-07-04 | false | false |
| 10 | University of Sedona and University of Metaphysics - Vi | https://yuanhsin.visitsedona.com/directory/university-of-sedona-and-univer | https://www.metaphysics.com/ | Website | 24 | 94 | 2021-08-10 | 2022-07-04 | false | false |
| 10 | Classes / Teaching \| Visit Sedona | https://yuanhsin.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2021-12-25 | 2022-07-15 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Classes / Teaching \| Visit Sedona | https://yuanhsin.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2021-12-25 | 2022-07-15 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://yuanhsin.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2021-05-15 | 2022-07-12 | false | false |
| 10 | Counseling / Coaching \| Visit Sedona | https://yuanhsin.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2021-05-15 | 2022-07-12 | false | false |
| 9 | Is the field of metaphysics a real field? download online | http://ppqb-142.com/ls+the+field+of+metaphysics+a+real+field%3F+downl | https://metaphysics.com/product/i | Illumination - | 47 | 2022-01-11 | 2022-01-30 | false | false |
| 9 | Is the field of metaphysics a real field? download online | http://ppqb-142.com/ls+the+field+of+metaphysics+a+real+field%3F+downl | https://metaphysics.com/product/i | Illumination - | 47 | 2022-01-11 | 2022-01-30 | false | false |
| 9 | Which is the best description of a metaphysical study? p | http://roostabazar.com/Which%20is%20the%20best%20description%20of% | https://metaphysics.com/faqs/ | Frequently A | 67 | 31 | 2022-02-13 | 2022-02-13 | false | false |
| 9 | Which is the best description of a metaphysical study? p | http://roostabazar.com/Which%20is%20the%20best%20description%20of% | https://metaphysics.com/what-is-n | What Is Meta | 67 | 31 | 2022-01-29 | 2022-02-13 | false | false |
| 9 | Alexa top domain list \|\| page 343 | http://sayali.pw/domain-list-343 | http://metaphysics.com/ | metaphysics.√ | 444 | 449 | 2021-12-30 | 2022-01-01 | false | false |
| 9 | The Globe - The world's most visited web pages | http://submit-web-pages.net/the_worlds_most_visited_web_pages_877.htm | http://www.metaphysics.com/ | 877029. met√ | 1005 | 1 | 2022-01-04 | 2022-01-04 | false | false |
| 9 | Careers In Metaphysics \| Now Hiring | https://carehealthjobs.com/careers-in-metaphysics | https://metaphysics.com/program/ | Metaphysics √ | 49 | 188 | 2022-01-15 | 2022-06-13 | false | false |
| 9 | Careers In Metaphysics \| Now Hiring | https://carehealthjobs.com/careers-in-metaphysics | https://metaphysics.com/faqs/ | Metaphysics √ | 49 | 188 | 2022-06-13 | 2022-06-13 | false | false |
| 9 | Metaphysical Careers List \| Now Hiring | https://carehealthjobs.com/metaphysical-careers-list | https://metaphysics.com/program/ | Metaphysics √ | 42 | 175 | 2022-04-21 | 2022-04-23 | false | false |
| 9 | Metaphysical Careers List \| Now Hiring | https://carehealthjobs.com/metaphysical-careers-list | https://metaphysics.com/faqs/ | Metaphysics √ | 42 | 175 | 2022-04-21 | 2022-04-23 | false | false |
| 9 | Metaphysical Job Opportunities \| Now Hiring | https://carehealthjobs.com/metaphysical-job-opportunities | https://metaphysics.com/program/ | Metaphysics √ | 50 | 190 | 2022-07-15 | 2022-07-15 | true | false |
| 9 | Metaphysical Job Opportunities \| Now Hiring | https://carehealthjobs.com/metaphysical-job-opportunities | https://metaphysics.com/faqs/ | Metaphysics √ | 50 | 190 | 2022-07-15 | 2022-07-15 | true | false |
| 9 | Search Domain Details, Keyword Suggestions | https://couponsale.in/search/sedonadoctor.com | https://metaphysics.com/universit | https://metap | 51 | 109 | 2021-07-02 | 2022-01-05 | false | true |
| 9 | Search Domain Details, Keyword Suggestions | https://couponsale.in/search/sedonadoctor.com | https://metaphysics.com/program/ | https://metap | 51 | 109 | 2021-07-02 | 2022-01-05 | false | true |
| 9 | Spiritually Healing Others - And.. a free meditation downl | https://myemail.constantcontact.com/Spiritually-Healing-Others---And--a-fr | https://metaphysics.com/product/i | Available Her | 68 | 0 | 2021-10-20 | 2022-02-15 | false | false |
| 9 | Spiritually Healing Others - And.. a free meditation downl | https://myemail.constantcontact.com/Spiritually-Healing-Others---And--a-fr | https://metaphysics.com/product/i | Available Her | 68 | 0 | 2021-10-20 | 2022-02-15 | false | false |
| 9 | Spiritually Healing Others - And.. a free meditation downl | https://myemail.constantcontact.com/Spiritually-Healing-Others---And--a-fr | https://metaphysics.com/product/i | Free Downloa | 68 | 0 | 2022-02-15 | 2022-02-15 | false | false |
| 9 | Spiritually Healing Others - And.. a free meditation downl | https://myemail.constantcontact.com/Spiritually-Healing-Others---And--a-fr | https://metaphysics.com/product/i | * | 68 | 0 | 2022-02-15 | 2022-02-15 | false | false |
| 9 | Spiritually Healing Others - And.. a free meditation downl | https://myemail.constantcontact.com/Spiritually-Healing-Others---And--a-fr | https://metaphysics.com/product/i | Dr. Masters' | 68 | 0 | 2022-02-15 | 2022-02-15 | false | false |
| 9 | Spiritually Healing Others - And.. a free meditation downl | https://myemail.constantcontact.com/Spiritually-Healing-Others---And--a-fr | https://metaphysics.com/voice-of- | View the com | 68 | 0 | 2022-02-15 | 2022-02-15 | false | false |
| 9 | Spiritually Healing Others - And.. a free meditation downl | https://myemail.constantcontact.com/Spiritually-Healing-Others---And--a-fr | https://metaphysics.com/product/i | here. | 68 | 0 | 2022-02-15 | 2022-02-15 | false | false |
| 9 | Spiritually Healing Others - And.. a free meditation downl | https://myemail.constantcontact.com/Spiritually-Healing-Others---And--a-fr | https://metaphysics.com/product/i | timeless- Ava | 68 | 0 | 2022-02-15 | 2022-02-15 | false | false |
| 9 | Spiritually Healing Others - And.. a free meditation downl | https://myemail.constantcontact.com/Spiritually-Healing-Others---And--a-fr | https://metaphysics.com/product/i | timeless- View | 68 | 0 | 2022-02-15 | 2022-02-15 | false | false |
| 9 | Spiritually Healing Others - And.. a free meditation downl | https://myemail.constantcontact.com/Spiritually-Healing-Others---And--a-fr | https://metaphysics.com/our-onlin | Online Store | 68 | 0 | 2022-02-15 | 2022-02-15 | false | false |
| 9 | Spiritually Healing Others - And.. a free meditation downl | https://myemail.constantcontact.com/Spiritually-Healing-Others---And--a-fr | https://metaphysics.com/product/i | Available Her | 68 | 0 | 2022-02-15 | 2022-02-15 | false | false |
| 9 | Spiritually Healing Others - And.. a free meditation downl | https://myemail.constantcontact.com/Spiritually-Healing-Others---And--a-fr | https://metaphysics.com/product/i | paul-leon a | 68 | 0 | 2022-02-15 | 2022-02-15 | false | false |
| 9 | Spiritually Healing Others - And.. a free meditation downl | https://myemail.constantcontact.com/Spiritually-Healing-Others---And--a-fr | https://metaphysics.com/product/i | Free Downloa | 68 | 0 | 2022-02-15 | 2022-02-15 | false | false |
| 9 | Spiritually Healing Others - And.. a free meditation downl | https://myemail.constantcontact.com/Spiritually-Healing-Others---And--a-fr | https://metaphysics.com/what-is-n | What is Meta | 68 | 0 | 2021-10-20 | 2022-02-15 | false | false |
| 9 | Spiritually Healing Others - And.. a free meditation downl | https://myemail.constantcontact.com/Spiritually-Healing-Others---And--a-fr | https://metaphysics.com/product/i | Free Downloa | 68 | 0 | 2021-10-20 | 2022-02-15 | false | false |
| 9 | Spiritually Healing Others - And.. a free meditation downl | https://myemail.constantcontact.com/Spiritually-Healing-Others---And--a-fr | https://metaphysics.com/ | Metaphysics √ | 68 | 0 | 2021-10-20 | 2022-02-15 | false | false |
| 9 | Spiritually Healing Others - And.. a free meditation downl | https://myemail.constantcontact.com/Spiritually-Healing-Others---And--a-fr | https://metaphysics.com/product/i | Free Downloa | 68 | 0 | 2021-10-20 | 2022-02-15 | false | false |
| 9 | Starting Anew: The Metaphysical Dynamics of Beginnin | https://myemail.constantcontact.com/Starting-Anew----The-Metaphysical-D | https://metaphysics.com/product/i | here. | 17 | 2022-01-16 | 2022-02-23 | false | false |
| 9 | Starting Anew: The Metaphysical Dynamics of Beginnin | https://myemail.constantcontact.com/Starting-Anew----The-Metaphysical-D | https://metaphysics.com/product/i | * | 17 | 2022-01-16 | 2022-02-23 | false | false |
| 9 | Starting Anew: The Metaphysical Dynamics of Beginnin | https://myemail.constantcontact.com/Starting-Anew----The-Metaphysical-D | https://metaphysics.com/product/i | Free Downloa | 17 | 2022-01-16 | 2022-02-23 | false | false |
| 9 | Starting Anew: The Metaphysical Dynamics of Beginnin | https://myemail.constantcontact.com/Starting-Anew----The-Metaphysical-D | https://metaphysics.com/product/i | * | 17 | 2022-01-16 | 2022-02-23 | false | false |
| 9 | Achieving Independence of Mind and Soul, by Dr. Paul L | https://universityofmetaphysics.com/achieving-independence-of-mind-and- | https://metaphysics.com/product/ i | meditation-dy | 20 | 53 | 2021-02-13 | 2022-02-06 | false | true |
| 9 | Steven Taylor, Author at University of Metaphysics | https://universityofmetaphysics.com/author/steven/ | https://metaphysics.com/product/i | online store. | 26 | 76 | 2022-03-08 | 2022-03-10 | false | true |
| 9 | Steven Taylor, Author at University of Metaphysics | https://universityofmetaphysics.com/author/steven/ | https://metaphysics.com/product/i | online store. | 24 | 77 | 2022-01-30 | 2022-03-10 | false | true |
| 9 | Steven Taylor, Author at University of Metaphysics | https://universityofmetaphysics.com/author/steven/ | https://metaphysics.com/product/i | online store. | 24 | 77 | 2022-02-21 | 2022-03-10 | false | true |
| 9 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/32/ | https://metaphysics.com/product/i | online store. | 24 | 65 | 2022-02-20 | 2022-03-12 | false | true |
| 9 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/4/ | https://metaphysics.com/product/i | online store. | 22 | 66 | 2022-02-03 | 2022-02-05 | false | true |
| 9 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/21/ | https://metaphysics.com/product/i | online store. | 24 | 65 | 2021-11-16 | 2022-03-11 | false | true |
| 9 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/21/ | https://metaphysics.com/product/i | online store. | 22 | 66 | 2022-02-20 | 2022-03-11 | false | true |
| 9 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/21/ | https://metaphysics.com/product/i | online store. | 24 | 66 | 2021-12-03 | 2022-03-11 | false | true |
| 9 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/21/ | https://metaphysics.com/product/i | online store. | 24 | 65 | 2021-12-03 | 2022-03-11 | false | true |
| 9 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/21/ | https://metaphysics.com/product/i | online store. | 24 | 65 | 2021-11-16 | 2022-03-11 | false | true |
| 9 | Life Beyond the Physical World, by Dr. Paul Leon Maste | https://universityofmetaphysics.com/life-beyond-the-physical-world/ | https://metaphysics.com/ | Metaphysics √ | 19 | 53 | 2021-04-26 | 2022-02-27 | false | true |
| 9 | Metaphysicsmeetupcom Fitness - 2022 \| UsFitnessFinde | https://usfitnessfinder.com/metaphysicsmeetupcom | https://metaphysics.com/ | Metaphysics √ | 51 | 161 | 2022-07-16 | 2022-07-19 | true | false |
| 9 | Metaphysicsmeetupcom Fitness - 2022 \| UsFitnessFinde | https://usfitnessfinder.com/metaphysicsmeetupcom | https://metaphysics.com/shop/ | Metaphysics √ | 51 | 161 | 2021-08-11 | 2022-07-19 | false | false |
| 9 | Metaphysicsmeetupcom Fitness - 2022 \| UsFitnessFinde | https://usfitnessfinder.com/metaphysicsmeetupcom | https://metaphysics.com/our-catal | Metaphysics √ | 51 | 161 | 2022-07-16 | 2022-07-19 | true | false |
| 9 | Metaphysicsmeetupcom Fitness - 2022 \| UsFitnessFinde | https://usfitnessfinder.com/metaphysicsmeetupcom | https://metaphysics.com/program/ | Metaphysics √ | 51 | 161 | 2022-07-16 | 2022-07-19 | true | false |
| 9 | Metaphysicsmeetupcom Fitness - 2022 \| UsFitnessFinde | https://usfitnessfinder.com/metaphysicsmeetupcom | https://metaphysics.com/universit | Metaphysics √ | 51 | 161 | 2021-08-11 | 2022-07-19 | false | false |
| 9 | universityofmetaphysics.com - University of Metaphysic | https://www.elitenicheresearch.com/site/universityofmetaphysics.com | https://metaphysics.com/ | | 12 | 82 | 2021-12-15 | 2022-05-06 | false | true |
| 9 | The Problem of Identity | https://www.informationphilosopher.com/problems/identity/ | https://metaphysics.com/problems/ | The problem | 76 | 701 | 2019-08-25 | 2022-07-17 | false | true |
| 8 | Is the field of metaphysics a real field? download online | http://grandpashabet248.com/ls+the+field+of+metaphysics+a+real+field%. | https://metaphysics.com/program/ | Metaphysical | 76 | 26 | 2022-02-28 | 2022-02-28 | false | false |
| 8 | അതിലോശിഷ്കം - വിക്കിപീഡിയ | http://ml.wikipedia.su/wiki/B4%85%E0%B4%A4%E0%B4%BF%E0% | https://www.metaphysics.com/ | അതിലോശി | 28 | 219 | 2022-04-28 | 2022-07-21 | false | false |
| 8 | അതിലോശിഷ്കം - വിക്കിപീഡിയ | http://ml.wikipedia.su/wiki/Metaphysics | http://www.metaphysics.com/ | അതിലോശി | 28 | 220 | 2022-03-14 | 2022-07-21 | false | false |
| 8 | What is the study of metaphysics? download - Search | http://qqtopwin1.com/What%20is%20the%20study%20of%20metaphysics? | https://metaphysics.com/what-is-n | What Is Meta | 67 | 25 | 2022-03-07 | 2022-02-08 | false | false |
| 8 | Addresses and Phone Numbers of all Colleges Schools | http://www.a2zcolleges.com/address_phone/818.html | http://www.metaphysics.com/ | University of | 86 | 119 | 2021-04-19 | 2022-07-19 | false | false |
| 8 | Alexa top domain list \|\| page 343 | http://www.aaradhya.pw/domain-list-343 | http://metaphysics.com/ | metaphysics.√ | 444 | 449 | 2021-09-20 | 2022-01-03 | false | false |
| 8 | Explain The Major Aspects Metaphysics Study | https://education-study.org/explain-the-major-aspects-metaphysics-study/ | https://metaphysics.com/what-is-n | More items... | 1 | 170 | 2022-03-05 | 2022-04-28 | false | true |
| 8 | EnWik > List of unaccredited institutions of higher educa | https://enwik.org/dict/List_of_unaccredited_institutions_of_higher_educatio | http://www.metaphysics.com/ | University of | 444 | 1779 | 2022-01-02 | 2022-06-24 | false | true |
| 8 | Findatwiki - Find any information at your tips | https://findatwiki.com/List_of_unaccredited_institutions_of_higher_learning | http://www.metaphysics.com/ | University of | 444 | 2418 | 2022-01-09 | 2022-06-05 | false | true |
| 8 | metaphysics in education | https://gandccontract.com/sij4lei/metaphysics-in-education | https://metaphysics.com/ | Metaphysical | 1 | 14 | 2021-12-24 | 2022-05-15 | false | true |
| 8 | The Problem of Identity | https://informationphilosopher.com/problems/identity/ | http://metaphysics.com/problems/ | The problem | 76 | 700 | 2022-01-30 | 2022-06-22 | false | true |
| 8 | Esoteric Schools Online - April 2022 | https://onlinecoursesschools.com/esoteric-schools-online | https://metaphysics.com/ | Metaphysics √ | 43 | 166 | 2022-04-07 | 2022-04-07 | false | false |
| 8 | Esoteric Schools Online - April 2022 | https://onlinecoursesschools.com/esoteric-schools-online | https://metaphysics.com/program/ | Metaphysics √ | 43 | 166 | 2022-04-07 | 2022-04-07 | false | false |
| 8 | Free Metaphysical Classes - March 2022 | https://onlinecoursesschools.com/free-metaphysical-classes | https://metaphysics.com/program/ | Metaphysics √ | 49 | 184 | 2022-03-25 | 2022-03-25 | false | false |
| 8 | Free Metaphysical Training - May 2022 | https://onlinecoursesschools.com/free-metaphysical-training | https://metaphysics.com/program/ | Metaphysics √ | 49 | 181 | 2022-05-12 | 2022-05-14 | false | false |
| 8 | Free Metaphysical Training - May 2022 | https://onlinecoursesschools.com/free-metaphysical-training | https://metaphysics.com/program/ | Metaphysics √ | 49 | 181 | 2022-05-12 | 2022-05-14 | false | false |
| 8 | Harvard University Health Services Website - Novembe | https://onlinecoursesschools.com/harvard-university-health-services-websit | https://metaphysics.com/rev-robel | Metaphysics √ | 50 | 185 | 2021-11-20 | 2022-05-06 | false | true |

Sheet

| # | Title | Referring Page | Target URL | Anchor | | | Date | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | List Of Metaphysical Schools - January 2022 | https://onlinecoursesschools.com/list-of-metaphysical-schools | https://metaphysics.com/ | Metaphysics 49 | 177 | | 2021-08-08 | 2022-01-22 | false | false |
| 8 | List Of Metaphysical Schools - January 2022 | https://onlinecoursesschools.com/list-of-metaphysical-schools | https://metaphysics.com/program | Metaphysics 49 | 177 | | 2022-01-22 | 2022-01-22 | false | false |
| 8 | Metaphysical Classes Online - March 2022 | https://onlinecoursesschools.com/metaphysical-classes-online | https://metaphysics.com/program | Metaphysics 50 | 186 | | 2022-03-15 | 2022-03-15 | false | false |
| 8 | Minister Classes For Free - November 2021 | https://onlinecoursesschools.com/minister-classes-for-free | https://metaphysics.com/enroll/ | Metaphysics 51 | 188 | | 2021-11-20 | 2022-05-25 | false | true |
| 8 | Psychic Schools Near Me - November 2021 | https://onlinecoursesschools.com/psychic-schools-near-me | https://metaphysics.com/ | Metaphysics 50 | 190 | | 2021-11-05 | 2022-04-20 | false | true |
| 8 | School Of Metaphysics Cult - April 2022 | https://onlinecoursesschools.com/school-of-metaphysics-cult | https://metaphysics.com/ | Metaphysics 50 | 182 | | 2022-04-19 | 2022-04-19 | false | false |
| 8 | Theology Schools - November 2021 | https://onlinecoursesschools.com/theology-schools | https://metaphysics.com/universit | Metaphysics 51 | 205 | | 2021-11-26 | 2022-05-26 | false | true |
| 8 | Ut Extension Courses - November 2021 | https://onlinecoursesschools.com/ut-extension-courses | https://metaphysics.com/rev-robel | Metaphysics 49 | 181 | | 2021-11-30 | 2022-05-14 | false | true |
| 8 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/33/ | https://metaphysics.com/product/ | our online sto 26 | 77 | | 2022-03-04 | 2022-03-20 | false | true |
| 8 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/33/ | https://metaphysics.com/product/ | online store. 24 | 78 | | 2022-07-27 | 2022-03-20 | false | true |
| 8 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/52/ | https://metaphysics.com/product/ | online store. 24 | 78 | | 2022-02-15 | 2022-03-20 | false | true |
| 8 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/52/ | https://metaphysics.com/product/ | online store. 26 | 77 | | 2022-02-20 | 2022-03-13 | false | true |
| 8 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/44/ | https://metaphysics.com/product/ | online store. 24 | 65 | | 2022-02-07 | 2022-03-18 | false | true |
| 8 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/44/ | https://metaphysics.com/product/ | online store. 22 | 66 | | 2022-03-01 | 2022-03-18 | false | true |
| 8 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/14/ | https://metaphysics.com/product/ | online store. 24 | 68 | | 2021-11-22 | 2022-03-13 | false | true |
| 8 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/14/ | https://metaphysics.com/product/ | online store. 24 | 68 | | 2022-02-23 | 2022-03-13 | false | true |
| 8 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/14/ | https://metaphysics.com/product/ | online store. 24 | 68 | | 2022-02-23 | 2022-03-13 | false | true |
| 8 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/14/ | https://metaphysics.com/product/ | online store. 24 | 68 | | 2021-11-12 | 2022-03-13 | false | true |
| 8 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/14/ | https://metaphysics.com/product/ | online store. 24 | 68 | | 2022-02-23 | 2022-03-13 | false | true |
| 8 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/metap | 24 | 67 | | 2021-12-10 | 2022-03-13 | false | true |
| 8 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/product/ | online store. 25 | 67 | | 2021-12-05 | 2022-03-09 | false | true |
| 8 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/wp-cont | Printable Affi 25 | 67 | | 2021-12-05 | 2022-03-09 | false | true |
| 8 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/product/ | online store. 25 | 67 | | 2021-12-05 | 2022-03-09 | false | true |
| 8 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/product/ | online store. 25 | 67 | | 2021-11-18 | 2022-03-09 | false | true |
| 8 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/product/ | online store. 24 | 68 | | 2022-02-22 | 2022-03-09 | false | true |
| 8 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/product/ | online store. 24 | 68 | | 2022-02-22 | 2022-03-09 | false | true |
| 8 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/product/ | online store. 25 | 67 | | 2021-11-18 | 2022-03-09 | false | true |
| 8 | Site of the Day: Link Directory for Healing Crystals Partn | https://www.healingcrystals.com/links.php?lPath=10&page=12&sort=4d | http://www.metaphysics.com/ | University of 88 | 470 | | 2022-04-30 | 2022-07-01 | false | false |
| 8 | Site of the Day: Link Directory for Healing Crystals Partn | https://www.healingcrystals.com/links.php?lPath=10&page=12&sort=1a | http://www.metaphysics.com/ | University of 88 | 469 | | 2022-03-24 | 2022-03-24 | false | false |
| 8 | Site of the Day: Link Directory for Healing Crystals Partn | https://www.healingcrystals.com/links.php?lPath=10&page=12&sort=2d | http://www.metaphysics.com/ | University of 90 | 471 | | 2022-05-24 | 2022-05-24 | false | false |
| 8 | Site of the Day: Link Directory for Healing Crystals Partn | https://www.healingcrystals.com/links.php?lPath=10&page=12&sort=3d | http://www.metaphysics.com/ | University of 88 | 469 | | 2022-05-15 | 2022-05-15 | false | false |
| 8 | Site of the Day: Link Directory for Healing Crystals Partn | https://www.healingcrystals.com/links.php?lPath=10&page=3&sort=1d | http://www.metaphysics.com/ | University of 89 | 470 | | 2022-01-30 | 2022-07-03 | false | false |
| 8 | Site of the Day: Link Directory for Healing Crystals Partn | https://www.healingcrystals.com/links.php?lPath=10&page=4&sort=4a | http://www.metaphysics.com/ | University of 93 | 469 | | 2022-05-19 | 2022-05-19 | false | false |
| 8 | The Information Philosopher - dedicated to the new infor | https://www.informationphilosopher.com/index.html | http://metaphysics.com/puzzles/ | puzzles 67 | 1071 | | 2022-06-22 | 2022-07-17 | false | false |
| 8 | The Information Philosopher - dedicated to the new infor | https://www.informationphilosopher.com/index.html | http://metaphysics.com/problems/ | paradoxes 67 | 1071 | | 2022-01-26 | 2022-07-17 | false | false |
| 8 | metaphysics \| Metaphysics - Wikipedia | https://www.urlbacklinks.com/search/metaphysics | https://metaphysics.com/ | 11 | 47 | | 2022-05-18 | 2022-05-18 | false | false |
| 8 | metaphysics \| Metaphysics - Wikipedia | https://www.urlbacklinks.com/search/metaphysics | https://metaphysics.com/what-is-n | 11 | 47 | | 2022-05-18 | 2022-05-18 | false | false |
| 8 | universityofmetaphysics.com - Metaphysical University | https://www.websitekeywordchecker.com/site/universityofmetaphysics.com | https://metaphysics.com/universit | 9 | 80 | | 2022-04-17 | 2022-04-17 | false | false |
| 7 | The Globe - The world's most visited web pages | http://commentadpop.theglobe.net/the_worlds_most_visited_web_pages_8 | http://www.metaphysics.com/ | 877029. meta 998 | 8 | | 2021-05-23 | 2022-07-21 | false | false |
| 7 | What is the meaning of metaphysics in philosophy? vide | http://grandpashabet248.com/What%20is%20the%20meaning%20of%20m | https://metaphysics.com/what-is-n | What Is Meta 67 | 75 | | 2022-02-06 | 2022-04-13 | false | true |
| 7 | (ออนไลน์)เอ็ม | http://medbox.iiab.me/kiwix/wikipedia_ml_all_maxi_2019-05/A/%E0%B4 | http://www.metaphysics.com/ | (ออนไลน์)เอ็ม 11 | 21 | | 2022-01-03 | 2022-07-18 | false | false |
| 7 | Philip Johncock: MA, creator of www.TantraAtHome.com | http://podcasts.personallifemedia.com/guests/917-philip-johncock | http://metaphysics.com/ | University of 35 | 129 | | 2021-09-28 | 2022-06-26 | false | false |
| 7 | The Globe - The world's most visited web pages | http://www.adengine.theglobe.net/the_worlds_most_visited_web_pages_87 | http://www.metaphysics.com/ | 877029. meta 998 | 8 | | 2021-06-18 | 2022-07-13 | false | false |
| 7 | The Globe - The world's most visited web pages | http://www.docs.theglobe.net/the_worlds_most_visited_web_pages_877,htr | http://www.metaphysics.com/ | 877029. meta 998 | 8 | | 2021-11-22 | 2022-07-13 | false | false |
| 7 | The Globe - The world's most visited web pages | http://www.theglobe.net/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meta 998 | 8 | | 2021-05-15 | 2022-07-05 | false | false |
| 7 | The Globe - The world's most visited web pages | http://www.theglobe.net/the_worlds_most_visited_web_pages_877/ | http://www.metaphysics.com/ | 877029. meta 998 | 8 | | 2021-12-24 | 2022-07-16 | false | false |
| 7 | consciousness | https://biboxs.com/?p=consciousness | https://metaphysics.com/ | metaphysical 55 | 105 | | 2022-02-21 | 2022-02-21 | false | false |
| 7 | Best Metaphysical School - May 2022 | https://onlinecoursesschools.com/best-metaphysical-school | https://metaphysics.com/ | Metaphysics 50 | 183 | | 2022-05-30 | 2022-05-30 | false | false |
| 7 | Best Metaphysical School - May 2022 | https://onlinecoursesschools.com/best-metaphysical-school | https://metaphysics.com/program | Metaphysics 50 | 183 | | 2022-05-30 | 2022-05-30 | false | false |
| 7 | College Of Metaphysics - October 2021 | https://onlinecoursesschools.com/college-of-metaphysics | https://metaphysics.com/ | Metaphysics 50 | 184 | | 2021-10-02 | 2022-03-20 | false | true |
| 7 | College Of Metaphysics - October 2021 | https://onlinecoursesschools.com/college-of-metaphysics | https://metaphysics.com/universit | Metaphysics 50 | 184 | | 2021-10-02 | 2022-03-20 | false | true |
| 7 | Free Metaphysics Courses Online - June 2022 | https://onlinecoursesschools.com/free-metaphysics-courses-online | https://metaphysics.com/enroll/ | Metaphysics 48 | 184 | | 2022-06-15 | 2022-06-15 | false | true |
| 7 | Free Metaphysics Courses Online - June 2022 | https://onlinecoursesschools.com/free-metaphysics-courses-online | https://metaphysics.com/program | Metaphysics 48 | 184 | | 2022-11-17 | 2022-06-15 | false | true |
| 7 | Free Minister Classes Online - November 2021 | https://onlinecoursesschools.com/free-minister-classes-online | https://metaphysics.com/all-lectur | Metaphysics 51 | 187 | | 2021-11-29 | 2022-06-01 | false | true |
| 7 | Free Online High School Diploma Course - November 2( | https://onlinecoursesschools.com/free-online-high-school-diploma-course | https://metaphysics.com/enroll/ | Metaphysics 56 | 184 | | 2021-11-30 | 2022-05-29 | false | true |
| 7 | Metaheuristica Course Download - May 2022 | https://onlinecoursesschools.com/metaheuristica-course-download | https://metaphysics.com/ | Metaphysics 47 | 182 | | 2022-05-30 | 2022-05-30 | false | false |
| 7 | Metaheuristica Course Download - May 2022 | https://onlinecoursesschools.com/metaheuristica-course-download | https://metaphysics.com/program | Metaphysics 47 | 182 | | 2022-05-30 | 2022-05-30 | false | false |
| 7 | Metaphysical Colleges And Universities - June 2022 | https://onlinecoursesschools.com/metaphysical-colleges-and-universities | https://metaphysics.com/ | Metaphysics 50 | 185 | | 2022-06-02 | 2022-06-02 | false | false |
| 7 | Metaphysical Colleges And Universities - June 2022 | https://onlinecoursesschools.com/metaphysical-colleges-and-universities | https://metaphysics.com/program | Metaphysics 50 | 185 | | 2022-06-02 | 2022-06-02 | false | false |
| 7 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id&search=Metaphysical%20Scho | https://metaphysics.com/ | Metaphysical 35 | 50 | | 2022-05-13 | 2022-05-13 | false | false |
| 7 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id&search=Metaphysical%20Scho | https://metaphysics.com/ | https://metapl 35 | 50 | | 2022-05-13 | 2022-05-13 | false | false |
| 7 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id&search=Metaphysics | https://metaphysics.com/what-is-n | What Is Meta 216 | 52 | | 2021-10-12 | 2022-04-11 | false | false |
| 7 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id&search=Metaphysics | https://metaphysics.com/what-is-n | What Is Meta 216 | 52 | | 2021-10-12 | 2022-04-11 | false | false |
| 7 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/4/ | https://metaphysics.com/product/ | online store. 26 | 77 | | 2022-02-23 | 2022-03-18 | false | true |
| 7 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/42/ | https://metaphysics.com/product/ | online store. 24 | 78 | | 2022-02-10 | 2022-03-18 | false | true |
| 7 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/42/ | https://metaphysics.com/product/ | online store. 24 | 78 | | 2021-12-14 | 2022-02-08 | false | true |
| 7 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/43/ | https://metaphysics.com/product/ | online store. 24 | 78 | | 2022-01-19 | 2022-02-06 | false | true |
| 7 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/43/ | https://metaphysics.com/product/ | our online sto 26 | 77 | | 2022-04-03 | 2022-04-19 | false | true |
| 7 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/13/ | https://metaphysics.com/product/ | here 22 | 67 | | 2022-05-23 | 2022-03-14 | false | true |
| 7 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/19/ | https://metaphysics.com/product/ | online store. 24 | 64 | | 2022-02-15 | 2022-03-21 | false | true |
| 7 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/19/ | https://metaphysics.com/product/ | online store. 22 | 66 | | 2022-03-06 | 2022-03-21 | false | true |
| 7 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/35/ | https://metaphysics.com/product/ | online store. 22 | 66 | | 2022-01-03 | 2022-02-08 | false | true |
| 7 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/6/ | https://metaphysics.com/product/ | online store. 22 | 66 | | 2021-11-30 | 2022-01-01 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/8/ | https://metaphysics.com/product/ online store | 22 | 66 | 2022-02-15 | 2022-03-08 | false | | true |
| 7 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/ online store. | 24 | 69 | 2022-02-18 | 2022-03-23 | false | | true |
| 7 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/ online store. | 24 | 69 | 2022-03-05 | 2022-03-23 | false | | true |
| 7 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/ online center. | 24 | 69 | 2022-02-01 | 2022-03-23 | false | | true |
| 7 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/ online store. | 24 | 68 | 2021-11-25 | 2022-03-23 | false | | true |
| 7 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/ online center. | 24 | 69 | 2021-12-14 | 2022-03-23 | false | | true |
| 7 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/ online store. | 24 | 69 | 2022-02-18 | 2022-03-23 | false | | true |
| 7 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/ online store. | 24 | 68 | 2021-11-25 | 2022-03-23 | false | | true |
| 7 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/ online store. | 26 | 67 | 2021-09-25 | 2022-03-21 | false | | true |
| 7 | Making Hard Changes Easier - Daily Messages by Dr. P. | https://universityofmetaphysics.com/making-hard-changes-easier/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-19 | 2022-05-24 | false | | false |
| 7 | Can a school trademark or copyright a degree title? | De https://www.degreeinfo.com/index.php?threads%2Fcan-a-school-trademark | http://www.metaphysics.com/meti this page | 7 | 100 | 2021-05-15 | 2022-07-03 | false | | false |
| 7 | Oregon | Page 6 | DegreeInfo | https://www.degreeinfo.com/index.php?threads%2Foregon.4395%2Fpage-t | http://www.metaphysics.com/ | http://www.mv 4 | 147 | 2021-10-16 | 2022-07-10 | false | | false |
| 7 | Site of the Day: Link Directory for Healing Crystals Partn | https://www.healingcrystals.com/links.php?action=submit_rating&IPath=10 | http://www.metaphysics.com/ | University of 90 | 469 | 2022-06-18 | 2022-06-18 | false | | false |
| 7 | Site of the Day: Link Directory for Healing Crystals Partn | https://www.healingcrystals.com/links.php?IPath=10&page=9&sort=3a | http://www.metaphysics.com/ | University of 90 | 469 | 2022-01-13 | 2022-06-09 | false | | false |
| 7 | Kalyan Darshan | KDK YOGA | United States | https://www.kdkyoga.com/kalyan-darshan | https://metaphysics.com/founder/ Dr. Paul Leor 13 | 12 | 2021-10-27 | 2022-01-26 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/founder/ Go Learning 41 | 109 | 2022-02-24 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/dr-sun-sc Go Learning 41 | 109 | 2022-02-24 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/rev-sand Go Learning 41 | 109 | 2022-02-24 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/product/i Go Learning 41 | 109 | 2022-02-24 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/professic Go Learning 41 | 109 | 2021-09-08 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/product/i Go Learning 41 | 109 | 2021-09-08 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/reincarna Go Learning 41 | 109 | 2021-09-08 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/dr-idara- Go Learning 27 | 94 | 2022-02-24 | 2022-02-28 | false | | true |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/release-c Go Learning 41 | 109 | 2022-02-24 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/internatic Go Learning 41 | 109 | 2021-09-08 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/universit Go Learning 41 | 109 | 2022-02-24 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/dr-sandy Go Learning 42 | 111 | 2021-09-10 | 2022-02-28 | false | | true |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/rev-debb Go Learning 41 | 109 | 2022-02-28 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/decision- Go Learning 41 | 109 | 2022-02-24 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/rev-stevi Go Learning 41 | 109 | 2022-02-28 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/rev-tina- Go Learning 41 | 109 | 2022-02-24 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/terry-l-he Go Learning 41 | 109 | 2021-09-08 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/rev-roger Go Learning 41 | 109 | 2021-09-08 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/rev-jacqu Go Learning 41 | 109 | 2021-09-10 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/dr-paul-k Go Learning 41 | 109 | 2021-09-08 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/rev-dr-ec Go Learning 41 | 109 | 2022-02-28 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/metaphy Go Learning 42 | 111 | 2021-11-10 | 2022-02-28 | false | | true |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/rev-florei Go Learning 42 | 111 | 2021-09-08 | 2022-02-28 | false | | true |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/dr-norma Go Learning 41 | 109 | 2022-02-28 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/rev-rethe Go Learning 41 | 109 | 2022-02-28 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/rev-ange Go Learning 41 | 109 | 2022-02-28 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/lifes-less Go Learning 41 | 109 | 2022-02-24 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/rev-kathl Go Learning 41 | 109 | 2022-02-28 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/rev-chris Go Learning 41 | 109 | 2022-02-24 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/dr-liliana Go Learning 41 | 109 | 2022-02-24 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/our-prodi Go Learning 41 | 109 | 2022-02-28 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/category. Go Learning 41 | 109 | 2022-02-24 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/life-as-a- Go Learning 41 | 109 | 2022-02-28 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/rev-claur Go Learning 27 | 94 | 2021-09-08 | 2022-02-28 | false | | true |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/ | https://metapl 41 | 109 | 2021-11-10 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/graduate Go Learning 41 | 109 | 2022-02-28 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/rev-jame Go Learning 41 | 109 | 2021-11-10 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/dr-robert Go Learning 41 | 109 | 2021-11-10 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/testimon Go Learning 41 | 109 | 2021-11-10 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/dr-josepl Go Learning 41 | 109 | 2022-02-24 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/universit Go Learning 41 | 109 | 2022-02-24 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/graduate Go Learning 42 | 111 | 2021-09-08 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/faqs/ Go Learning 41 | 109 | 2022-02-24 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/dr-daniel Go Learning 41 | 109 | 2021-11-10 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/dr-david- Go Learning 41 | 109 | 2021-11-10 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/what-is-n Go Learning 41 | 109 | 2021-11-10 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/rev-daric Go Learning 41 | 109 | 2021-11-10 | 2022-02-28 | false | | false |
| 7 | Metaphysics.com | https://www.learning-study.info/sites/metaphysics.com/ | https://metaphysics.com/americar Go Learning 42 | 111 | 2021-09-08 | 2022-02-28 | false | | true |
| 7 | Metaphysicaluniversity coupon | Metaphysical University | https://www.offercoupons.org/metaphysicaluniversity-coupon | https://metaphysics.com/faqs/ | | 21 | 44 | 2022-05-01 | 2022-05-01 | false | false |
| 7 | universityofsedona.com - University of Sedona - Metaph | https://www.urlinking.com/web/universityofsedona.com | https://metaphysics.com/universit | | 12 | 83 | 2022-01-11 | 2022-01-11 | false | false |
| 6 | The Globe - The world's most visited web pages | http://advertisewebpage.us/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meta 1005 | 1 | 2021-05-09 | 2022-02-22 | false | | true |
| 6 | Alexa top domain list \|\| page 343 | http://ndhima.pw/domain-list-343 | http://www.metaphysics.com/ | metaphysics.i 444 | 449 | 2022-06-20 | 2022-01-02 | false | | false |
| 6 | List of unaccredited institutions of higher education | http://yamm.finance/wiki/List_of_unaccredited_institutions_of_higher_educ | http://www.metaphysics.com/ | University of 368 | 1939 | 2022-06-13 | 2022-06-13 | false | | false |
| 6 | Metaphysicalinstitute.net | https://advancedsitestats.com/metaphysicalinstitute.net/ | https://metaphysics.com/contact/ Go URL | 11 | 106 | 2022-06-02 | 2022-06-02 | false | | false |
| 6 | Alexa top domain list \|\| page 343 | https://bhavya.pw/domain-list-343 | http://metaphysics.com/ | metaphysics.i 444 | 449 | 2022-06-12 | 2022-01-01 | false | | false |
| 6 | Alexa top domain list \|\| page 343 | https://kanchan.pw/domain-list-343 | http://www.metaphysics.com/ | metaphysics.i 444 | 449 | 2021-08-23 | 2022-01-02 | false | | false |
| 6 | The Statue and the Clay | https://metaphysicist.com/puzzles/clay_statue/ | http://metaphysics.com/problems/ The problem 561 | 110 | 2022-01-29 | 2022-07-09 | false | | false |
| 6 | അതിശയന്ഥ - വിക്കിപീഡിയ | https://ml.wiki.hereiszyn.com/wiki/%E0%B4%85%E0%B4%A4%E0%B4%B | https://www.metaphysics.com/ | അതിശയന 23 | 220 | 2021-11-15 | 2022-02-17 | false | | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Conver | https://myemail.constantcontact.com/Mystical-Insights--Being-Spiritually-Te | https://metaphysics.com/ | Metaphysics.i 47 | 0 | 2022-03-09 | 2022-03-09 | false | | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Mystical Insights: Being Spiritually Tested -- And Conver | https://myemail.constantcontact.com/Mystical-Insights--Being-Spiritually-Te | https://metaphysics.com/product/ | here. | 47 | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Conver | https://myemail.constantcontact.com/Mystical-Insights--Being-Spiritually-Te | https://metaphysics.com/product/ | Download He | 47 | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Conver | https://myemail.constantcontact.com/Mystical-Insights--Being-Spiritually-Te | https://metaphysics.com/product/ | Available Her | 47 | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Conver | https://myemail.constantcontact.com/Mystical-Insights--Being-Spiritually-Te | https://metaphysics.com/product/ | Available Her | 47 | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Conver | https://myemail.constantcontact.com/Mystical-Insights--Being-Spiritually-Te | https://metaphysics.com/voice-of- | Browse the C | 47 | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Conver | https://myemail.constantcontact.com/Mystical-Insights--Being-Spiritually-Te | https://metaphysics.com/timeless- | Available Her | 47 | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Conver | https://myemail.constantcontact.com/Mystical-Insights--Being-Spiritually-Te | https://metaphysics.com/timeless- | View the Enti | 47 | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Conver | https://myemail.constantcontact.com/Mystical-Insights--Being-Spiritually-Te | https://metaphysics.com/radio/ | KUOS FM | 47 | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Conver | https://myemail.constantcontact.com/Mystical-Insights--Being-Spiritually-Te | https://metaphysics.com/radio/ | KUOS 92.1 F | 47 | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Conver | https://myemail.constantcontact.com/Mystical-Insights--Being-Spiritually-Te | https://metaphysics.com/product/ | Available Her | 47 | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Conver | https://myemail.constantcontact.com/Mystical-Insights--Being-Spiritually-Te | https://metaphysics.com/voice-of- | Learn more | 47 | | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping--And, | https://www.constantcontact.com/Programmed-Longevity-or-Universal- | https://metaphysics.com/product/ | Access Here | 48 | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping--And, | https://www.constantcontact.com/Programmed-Longevity-or-Universal- | https://metaphysics.com/product/ | Available Her | 48 | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping--And, | https://www.constantcontact.com/Programmed-Longevity-or-Universal- | https://metaphysics.com/ | Metaphysics | 48 | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping--And, | https://www.constantcontact.com/Programmed-Longevity-or-Universal- | https://metaphysics.com/product/ | Available Her | 48 | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping--And, | https://www.constantcontact.com/Programmed-Longevity-or-Universal- | https://metaphysics.com/timeless- | Timeless Wis | 48 | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping--And, | https://www.constantcontact.com/Programmed-Longevity-or-Universal- | https://metaphysics.com/product/ | Access Here | 48 | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping--And, | https://www.constantcontact.com/Programmed-Longevity-or-Universal- | https://metaphysics.com/timeless- | Available Her | 48 | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping--And, | https://www.constantcontact.com/Programmed-Longevity-or-Universal- | https://metaphysics.com/our-prod | Metaphysics | 48 | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping--And, | https://www.constantcontact.com/Programmed-Longevity-or-Universal- | https://metaphysics.com/product/ | here. | 48 | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping--And, | https://www.constantcontact.com/Programmed-Longevity-or-Universal- | https://metaphysics.com/product/ | Access Here | 48 | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping--And, | https://www.constantcontact.com/Programmed-Longevity-or-Universal- | https://metaphysics.com/product/ | Available Her | 48 | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping--And, | https://www.constantcontact.com/Programmed-Longevity-or-Universal- | https://metaphysics.com/radio/ | KUOS FM | 48 | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping--And, | https://www.constantcontact.com/Programmed-Longevity-or-Universal- | https://metaphysics.com/radio/ | KUOS 92.1 F | 48 | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping--And, | https://www.constantcontact.com/Programmed-Longevity-or-Universal- | https://metaphysics.com/paul-leor | Available Her | 48 | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping--And, | https://www.constantcontact.com/Programmed-Longevity-or-Universal- | https://metaphysics.com/paul-leor | Inspirational L | 48 | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping--And, | https://www.constantcontact.com/Programmed-Longevity-or-Universal- | https://metaphysics.com/voice-of- | Voice of Med | 48 | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Top Medical Assistant Certification Near Channahon, IL | https://newmedicalassistantschools.com/cities/15881/schools/channahon-ill | http://www.metaphysics.com/ | http://www.n | 8 | 63 | 2020-07-21 | 2022-01-06 | false | true |
| 6 | Degree Mill Schools - November 2021 | https://onlinecoursesschools.com/degree-mill-schools | https://metaphysics.com/testimoni | Metaphysics | 51 | 177 | 2021-11-21 | 2022-05-29 | false | true |
| 6 | Free Metaphysics Courses Online - June 2021 | https://onlinecoursesschools.com/free-metaphysics-courses-online | https://metaphysics.com/program | https://metap | 92 | 174 | 2021-06-17 | 2022-01-30 | false | true |
| 6 | Free Metaphysics Courses Online - June 2021 | https://onlinecoursesschools.com/free-metaphysics-courses-online | https://metaphysics.com/program | Course Detail | 92 | 174 | 2021-06-17 | 2022-01-30 | false | true |
| 6 | Metaphysical Schools Near Me - January 2022 | https://onlinecoursesschools.com/metaphysical-schools-near-me | https://metaphysics.com/ | Metaphysics | 50 | 184 | 2021-08-09 | 2022-01-26 | false | false |
| 6 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/10/ | https://metaphysics.com/product/ | on | 26 | 76 | 2022-01-04 | 2022-02-08 | false | true |
| 6 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/42/ | https://metaphysics.com/product/ | online store. | 26 | 77 | 2022-02-25 | 2022-03-14 | false | true |
| 6 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/9/ | https://metaphysics.com/product/ | online store. | 26 | 78 | 2021-11-26 | 2022-01-01 | false | true |
| 6 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/23/ | https://metaphysics.com/product/ | our online sto | 22 | 65 | 2022-02-19 | 2022-03-08 | false | true |
| 6 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/23/ | https://metaphysics.com/product/ | our online sto | 24 | 65 | 2022-01-30 | 2022-03-08 | false | true |
| 6 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/38/ | https://metaphysics.com/product/ | online store. | 24 | 65 | 2021-12-30 | 2022-02-07 | false | true |
| 6 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/22/ | https://metaphysics.com/product/ | our online sto | 24 | 68 | 2021-11-20 | 2022-02-11 | false | true |
| 6 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/22/ | https://metaphysics.com/product/ | online store. | 24 | 68 | 2021-12-06 | 2022-02-11 | false | true |
| 6 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/22/ | https://metaphysics.com/product/ | online store. | 24 | 68 | 2021-10-20 | 2022-02-11 | false | true |
| 6 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/22/ | https://metaphysics.com/product/ | online store. | 24 | 68 | 2021-12-06 | 2022-02-11 | false | true |
| 6 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/ | online store. | 24 | 68 | 2022-01-04 | 2022-01-27 | false | true |
| 6 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/ | online store. | 24 | 68 | 2022-01-25 | 2022-03-07 | false | true |
| 6 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/ | online store. | 24 | 69 | 2022-03-05 | 2022-03-07 | false | true |
| 6 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/ | online store. | 24 | 68 | 2021-12-16 | 2022-01-27 | false | true |
| 6 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/ | online store. | 24 | 68 | 2022-01-04 | 2022-01-27 | false | true |
| 6 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/ | online store. | 24 | 68 | 2022-01-04 | 2022-01-27 | false | true |
| 6 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/ | online store. | 24 | 68 | 2022-01-25 | 2022-03-07 | false | true |
| 6 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/ | online store. | 24 | 68 | 2022-01-16 | 2022-01-31 | false | true |
| 6 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/ | online store. | 24 | 67 | 2021-12-30 | 2022-01-31 | false | true |
| 6 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/ | online store. | 24 | 67 | 2021-12-13 | 2022-01-31 | false | true |
| 6 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/ | online store. | 24 | 67 | 2021-12-13 | 2022-01-31 | false | true |
| 6 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/ | online store. | 24 | 68 | 2021-12-30 | 2022-01-31 | false | true |
| 6 | Experiencing God's Presence, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/experiencing-gods-presence/ | https://metaphysics.com/product/ | meditation--by | 19 | 53 | 2021-11-28 | 2022-07-23 | false | false |
| 6 | Experiencing God's Presence, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/experiencing-gods-presence/ | https://metaphysics.com/product/ | online store. | 19 | 53 | 2021-11-28 | 2022-07-23 | false | false |
| 6 | Metaphysical Jobs Online Recruiting Dec. 2021 | WorldS | https://worldsciencejobs.com/metaphysical-jobs-online | https://metaphysics.com/program | Metaphysics | 49 | 175 | 2021-12-04 | 2022-05-16 | false | true |
| 6 | University of Metaphysics | Business Social Network | B2 | https://www.b2bco.com/metaphysics/ | http://www.metaphysics.com/ | University of | 12 | 543 | 2021-05-27 | 2022-07-10 | false | false |
| 6 | American International University Az | https://www.best-university.com/american-international-university-az/ | http://www.metaphysics.com/ | Visit | 43 | 206 | 2021-10-25 | 2022-04-10 | false | true |
| 6 | Neugeist-Bewegung | Cafe Wiki | https://www.cafewiki.org/de/r/e/u/Neugeist-Bewegung_8818.html | http://www.metaphysics.com/ | University of | 12 | 58 | 2022-01-27 | 2022-03-22 | false | false |
| 6 | Can a school trademark or copyright a degree title? | De | https://www.degreeinfo.com/index.php?threads%2Fcan-a-school-trademark | http://www.metaphysics.com/meta | this page | 7 | 100 | 2021-05-14 | 2022-06-20 | false | false |
| 6 | universityofmetaphysics.com - University of Metaphysics | https://www.microlinkinc.com/site/universityofmetaphysics | https://metaphysics.com/ | | 9 | 80 | 2021-04-30 | 2022-01-30 | false | true |
| 6 | Scholarshipandcourses | metaphysics degree | 12-2021 | https://www.scholarshipandcourses.com/search/metaphysics-degree | https://metaphysics.com/program | Visit site | 25 | 44 | 2021-08-08 | 2022-01-29 | false | true |
| 6 | Scholarshipandcourses | metaphysics degree | 12-2021 | https://www.scholarshipandcourses.com/search/metaphysics-degree | https://metaphysics.com/ | Visit site | 25 | 44 | 2021-08-08 | 2022-01-29 | false | true |
| 5 | Alexa top domain list || page 343 | https://www.seeta.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. | 444 | 449 | 2021-12-25 | 2022-01-01 | false | false |
| 5 | Alexa top domain list || page 343 | http://aiyana.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. | 444 | 449 | 2021-08-28 | 2022-01-02 | false | false |
| 5 | Alexa top domain list || page 343 | http://suvarna.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. | 444 | 449 | 2021-11-07 | 2022-01-01 | false | false |
| 5 | What exactly is metaphysics philosophy? - Search | http://technopagan.org/What%20exactly%20is%20metaphysics%20philoso | https://metaphysics.com/what-is-n | What Is Meta | 88 | 67 | 2022-03-28 | 2022-03-28 | false | true |
| 5 | What exactly is metaphysics philosophy? - Search | http://technopagan.org/What%20exactly%20is%20metaphysics%20philoso | https://metaphysics.com/what-is-n | More items... | 88 | 67 | 2022-03-28 | 2022-03-28 | false | true |
| 5 | What exactly is metaphysics philosophy? - Search | http://technopagan.org/What%20exactly%20is%20metaphysics%20philoso | https://metaphysics.com/what-is-n | What Is Meta | 88 | 67 | 2021-11-04 | 2022-03-28 | false | true |
| 5 | What exactly is metaphysics philosophy? - Microsoft Bin | http://technopagan.org/What%20exactly%20is%20metaphysics%20philoso | https://metaphysics.com/what-is-n | What Is Meta | 99 | 64 | 2021-11-04 | 2022-03-28 | false | true |
| 5 | What exactly is metaphysics philosophy? - Microsoft Bin | http://technopagan.org/What%20exactly%20is%20metaphysics%20philoso | https://metaphysics.com/what-is-n | What Is Meta | 99 | 64 | 2021-11-04 | 2022-03-28 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | What is metaphysical theology? - Search | http://technopagan.org/What%20is%20metaphysical%20theology%3F | https://metaphysics.com/faqs/ | Frequently As | 64 | 53 | 2022-05-13 | 2022-05-13 | false | false |
| 5 | What is metaphysical theology? - Search | http://technopagan.org/What%20is%20metaphysical%20theology%3F | https://metaphysics.com/what-is-n | What Is Meta | 64 | 53 | 2022-05-13 | 2022-05-13 | false | false |
| 5 | What is the meaning of metaphysics in astrology? - Sea | http://technopagan.org/What%20is%20the%20meaning%20of%20metaphy | https://metaphysics.com/meaning | Meaning of M | 69 | 46 | 2022-05-15 | 2022-05-15 | false | false |
| 5 | What is the meaning of metaphysics in astrology? - Sea | http://technopagan.org/What%20is%20the%20meaning%20of%20metaphy | https://metaphysics.com/what-is-n | What Is Meta | 69 | 46 | 2022-05-15 | 2022-05-15 | false | false |
| 5 | metaphysics :: astroSearch | http://thefutureminders.com/astrosearch/metaphysics.html | http://www.metaphysics.com/ | University of | 29 | 45 | 2021-09-19 | 2022-07-14 | false | false |
| 5 | Alexa top domain list || page 343 | http://www.dipti.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. | 444 | 449 | 2021-08-17 | 2022-01-02 | false | false |
| 5 | Alexa top domain list || page 343 | http://www.kavya.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. | 444 | 449 | 2021-12-24 | 2022-01-02 | false | false |
| 5 | Alexa top domain list || page 343 | http://www.nilam.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. | 444 | 449 | 2021-08-16 | 2022-01-01 | false | false |
| 5 | Alexa top domain list || page 343 | http://www.tanishqa.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. | 444 | 449 | 2021-09-20 | 2022-01-02 | false | false |
| 5 | Metaphysics.com | https://advancedsitestats.com/metaphysics.com/ | https://metaphysics.com/enroll/ | Go URL | 10 | 106 | 2022-07-05 | 2022-07-05 | false | false |
| 5 | Metaphysics.com | https://advancedsitestats.com/metaphysics.com/ | https://metaphysics.com/team/ | Go URL | 10 | 106 | 2022-07-05 | 2022-07-05 | true | false |
| 5 | Metaphysics.com | https://advancedsitestats.com/metaphysics.com/ | https://metaphysics.com/ | Go URL | 10 | 106 | 2022-07-01 | 2022-07-05 | false | false |
| 5 | Metaphysics.com | https://advancedsitestats.com/metaphysics.com/ | https://metaphysics.com/ | | 10 | 106 | 2022-07-01 | 2022-07-05 | false | false |
| 5 | Metaphysics.com | https://advancedsitestats.com/metaphysics.com/ | https://metaphysics.com/contact/ | Go URL | 10 | 106 | 2021-08-05 | 2022-07-05 | false | false |
| 5 | Metaphysics.com | https://advancedsitestats.com/metaphysics.com/ | https://metaphysics.com/what-is-n | Go URL | 10 | 106 | 2021-08-06 | 2022-07-05 | false | false |
| 5 | awarding body for bachelor's degree | https://comodita-home.al/.tmb/3he7/awarding-body-for-bachelor's-degree.t | https://metaphysics.com/program | Metaphysical | 3 | 147 | 2022-01-23 | 2022-06-11 | false | false |
| 5 | Best Sites About Timelesswinescom | https://great-recipe.com/timelesswinescom | https://metaphysics.com/timeless- | https://metapl | 49 | 165 | 2022-01-31 | 2022-06-23 | true | |
| 5 | meaning+of+metaphysics+in+philosophy - EAS | https://hotavn.com/eas/search?FORM=QSRE1&q=meaning%2Bof%2Bmet | https://metaphysics.com/what-is-n | What Is Meta | 45 | 31 | 2022-03-07 | 2022-04-06 | false | true |
| 5 | metaphysics+definition - EAS | https://hotavn.com/eas/search?FORM=QSRE1&q=metaphysics%2Bdefiniti | https://metaphysics.com/what-is-n | metaphysics | 46 | 38 | 2022-04-22 | 2022-06-29 | false | false |
| 5 | metaphysics+definition - EAS | https://hotavn.com/eas/search?FORM=QSRE1&q=metaphysics%2Bdefiniti | https://metaphysics.com/what-is-n | What Is Meta | 46 | 38 | 2022-04-22 | 2022-06-29 | false | true |
| 5 | metaphysics+definition - EAS | https://hotavn.com/eas/search?FORM=QSRE3&q=metaphysics%2Bdefiniti | https://metaphysics.com/what-is-n | What Is Meta | 40 | 38 | 2022-04-22 | 2022-06-29 | false | false |
| 5 | simple+definition+of+metaphysics - EAS | https://hotavn.com/eas/search?FORM=QSRE3&q=simple%2Bdefinition%2 | https://metaphysics.com/what-is-n | What Is Meta | 40 | 38 | 2022-03-05 | 2022-06-24 | false | false |
| 5 | simple+definition+of+metaphysics - EAS | https://hotavn.com/eas/search?FORM=QSRE3&q=simple%2Bdefinition%2 | https://metaphysics.com/what-is-n | What Is Meta | 40 | 38 | 2022-03-05 | 2022-06-24 | false | true |
| 5 | simple+definition+of+metaphysics - EAS | https://hotavn.com/eas/search?FORM=QSRE3&q=simple%2Bdefinition%2 | https://metaphysics.com/what-is-n | metaphysics | 40 | 38 | 2022-03-05 | 2022-06-24 | false | true |
| 5 | metaphysician+meaning - EAS | https://hotavn.com/eas/search?FORM=QSRE6&q=metaphysician%2Bmea | https://metaphysics.com/what-is-n | metaphysics. | 58 | 37 | 2022-03-26 | 2022-06-16 | false | true |
| 5 | metaphysician+meaning - EAS | https://hotavn.com/eas/search?FORM=QSRE6&q=metaphysician%2Bmea | https://metaphysics.com/what-is-n | What Is Meta | 58 | 37 | 2022-03-26 | 2022-06-16 | false | true |
| 5 | metaphysician+meaning - EAS | https://hotavn.com/eas/search?FORM=QSRE6&q=metaphysician%2Bmea | https://metaphysics.com/what-is-n | Me | 58 | 37 | 2022-03-26 | 2022-06-16 | false | true |
| 5 | metaphysician+meaning - EAS | https://hotavn.com/eas/search?FORM=QSRE6&q=metaphysician%2Bmea | https://metaphysics.com/what-is-n | | 58 | 37 | 2022-03-26 | 2022-06-16 | false | true |
| 5 | is metaphysics a branch of philosophy? - EAS | https://hotavn.com/eas/search?q=Is%20metaphysics%20a%20branch%20 | https://metaphysics.com/what-is-n | What Is Meta | 33 | 32 | 2022-03-13 | 2022-04-02 | false | true |
| 5 | is metaphysics a branch of philosophy? - EAS | https://hotavn.com/eas/search?q=Is%20metaphysics%20a%20branch%20 | https://metaphysics.com/what-is-n | What Is Meta | 46 | 35 | 2022-05-17 | 2022-05-17 | false | true |
| 5 | is metaphysics a branch of philosophy? - EAS | https://hotavn.com/eas/search?q=Is%20metaphysics%20a%20branch%20 | https://metaphysics.com/what-is-n | What Is Meta | 46 | 35 | 2022-03-13 | 2022-05-17 | false | true |
| 5 | what is metaphysics in philosophy? - EAS | https://hotavn.com/eas/search?q=What%20is%20metaphysics%20in%20pl | https://metaphysics.com/what-is-n | What Is Meta | 47 | 34 | 2022-03-11 | 2022-03-30 | true | |
| 5 | what is metaphysics in philosophy? - EAS | https://hotavn.com/eas/search?q=What%20is%20metaphysics%20in%20pl | https://metaphysics.com/what-is-n | metaphysics | 47 | 34 | 2022-03-11 | 2022-03-30 | false | true |
| 5 | what is metaphysics in philosophy? - EAS | https://hotavn.com/eas/search?q=What%20is%20metaphysics%20in%20pl | https://metaphysics.com/what-is-n | What Is Meta | 34 | 34 | 2022-03-11 | 2022-03-30 | true | true |
| 5 | what is metaphysics? - EAS | https://hotavn.com/eas/search?q=What%20is%20metaphysics%3F | https://metaphysics.com/what-is-n | What Is Meta | 55 | 58 | 2022-03-09 | 2022-04-18 | true | |
| 5 | University of Metaphysics - International Metaphysical M | https://internationalmetaphysicalministry.com/about-us/ | https://metaphysics.com/benefits/ | | 21 | 56 | 2021-05-15 | 2022-07-10 | false | |
| 5 | University of Metaphysics - International Metaphysical M | https://internationalmetaphysicalministry.com/about-us/ | https://metaphysics.com/timeless- | | 21 | 56 | 2021-05-15 | 2022-07-10 | false | |
| 5 | Dissertation Exemplars - International Metaphysical Mini | https://internationalmetaphysicalministry.com/dissertation-exemplars/ | https://metaphysics.com/benefits/ | | 21 | 62 | 2018-11-30 | 2022-03-25 | false | true |
| 5 | Dissertation Exemplars - International Metaphysical Mini | https://internationalmetaphysicalministry.com/dissertation-exemplars/ | https://metaphysics.com/timeless- | | 21 | 62 | 2018-11-30 | 2022-03-25 | false | true |
| 5 | Meta Training Courses - September 2021 | https://onlinecoursesschools.com/meta-training-courses | https://metaphysics.com/program | Metaphysics | 50 | 179 | 2021-09-07 | 2022-05-27 | true | true |
| 5 | חשיבה חדה – 3 שעים – שיטלים אלטרנטיבים | https://sharp-thinking.com/tag/%D7%98%D7%99%D7%A4%D7%95%D7% | http://www.metaphysics.com/ | [260] | 804 | 306 | 2022-06-02 | 2022-06-02 | false | false |
| 5 | The History Search | List of unaccredited institutions of h | https://thtsearch.com/content/List_of_unaccredited_institutions_of_higher_ | https://www.metaphysics.com/ | [260] | 804 | 306 | 2022-06-02 | 2022-06-02 | false | false |
| 5 | Accomodations - University of Metaphysics | https://universityofmetaphysics.com/2016-convention/accomodations/ | https://metaphysics.com/benefits/ | metaphysics | 54 | 56 | 2021-05-07 | 2022-07-19 | false | false |
| 5 | Convention and Graduation Registration Form - Univers | https://universityofmetaphysics.com/2016-convention/convention-and-grad | https://metaphysics.com/benefits/ | metaphysics | 19 | 56 | 2021-05-20 | 2022-07-24 | false | false |
| 5 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/27/ | https://metaphysics.com/product/c | online store. | 24 | 78 | 2022-02-12 | 2022-02-14 | false | true |
| 5 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/27/ | https://metaphysics.com/product/c | online store. | 24 | 78 | 2021-12-10 | 2022-02-14 | false | true |
| 5 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/27/ | https://metaphysics.com/product/c | online store. | 24 | 78 | 2022-01-13 | 2022-02-14 | false | true |
| 5 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/27/ | https://metaphysics.com/product/c | online store. | 24 | 78 | 2022-11-25 | 2022-02-14 | false | true |
| 5 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/27/ | https://metaphysics.com/product/c | online store. | 24 | 78 | 2022-01-28 | 2022-02-14 | true | true |
| 5 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/35/ | https://metaphysics.com/product/c | online store. | 24 | 78 | 2022-03-15 | 2022-04-03 | false | true |
| 5 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/c | online store. | 22 | 65 | 2022-05-09 | 2022-05-20 | false | true |
| 5 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/c | online store. | 24 | 64 | 2022-05-15 | 2022-05-20 | false | true |
| 5 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/c | online store. | 24 | 64 | 2022-04-17 | 2022-05-20 | false | true |
| 5 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/c | online store. | 24 | 64 | 2022-07-10 | 2022-07-12 | true | true |
| 5 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/voice-of- | Here | 22 | 64 | 2022-04-03 | 2022-04-20 | false | |
| 5 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/wp-conte | Printable Affit | 25 | 63 | 2022-07-17 | 2022-07-19 | true | false |
| 5 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/c | online store | 25 | 63 | 2022-07-17 | 2022-07-19 | true | true |
| 5 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/c | online store. | 24 | 64 | 2022-03-27 | 2022-04-20 | false | true |
| 5 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/c | online store. | 24 | 64 | 2022-02-03 | 2022-07-06 | true | false |
| 5 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/c | online store. | 24 | 64 | 2022-04-10 | 2022-04-20 | false | true |
| 5 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/timeless- | | 22 | 64 | 2022-01-28 | 2022-07-24 | false | false |
| 5 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/timeless- | | 22 | 64 | 2022-07-24 | 2022-07-24 | true | false |
| 5 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/c | online store. | 22 | 64 | 2022-03-21 | 2022-04-20 | false | true |
| 5 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/our-end-r | Visit Our Stor | 22 | 64 | 2022-05-07 | 2022-07-24 | false | false |
| 5 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/c | online store. | 24 | 64 | 2022-04-24 | 2022-05-20 | false | true |
| 5 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/c | online store. | 24 | 64 | 2022-05-02 | 2022-05-20 | true | true |
| 5 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/ | Metaphysics | 22 | 64 | 2022-04-22 | 2022-07-24 | false | false |
| 5 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/26/ | https://metaphysics.com/product/c | online store. | 22 | 68 | 2021-12-28 | 2022-02-02 | false | true |
| 5 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/29/ | https://metaphysics.com/product/c | online store. | 22 | 64 | 2021-12-24 | 2022-02-02 | false | true |
| 5 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/9/ | https://metaphysics.com/product/c | on | 22 | 65 | 2022-01-01 | 2022-02-07 | false | true |
| 5 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/9/ | https://metaphysics.com/product/c | online store. | 22 | 66 | 2022-02-04 | 2022-02-07 | true | true |
| 5 | Consciousness Research - University of Metaphysics | https://universityofmetaphysics.com/consciousness-research/ | https://metaphysics.com/benefits/ | metaphysics | 20 | 57 | 2021-05-26 | 2022-07-07 | false | false |
| 5 | University of Metaphysics Catalog - Distance Learning | https://universityofmetaphysics.com/free-prospectus/ | https://metaphysics.com/product/c | free downloa | 21 | 54 | 2021-05-19 | 2022-07-21 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Is It Love or Fantasy? – Mystical Insights by Dr. Paul Le... | https://universityofmetaphysics.com/is-it-love-or-fantasy/ | https://metaphysics.com/product/s | 21 | 52 | 2021-04-27 | 2022-07-20 | false | false |
| 5 | Is It Love or Fantasy? – Mystical Insights by Dr. Paul Le... | https://universityofmetaphysics.com/is-it-love-or-fantasy/ | https://metaphysics.com/product/s Mystical-Insig 21 | 52 | 2021-05-29 | 2022-07-20 | false | false |
| 5 | Is It Love or Fantasy? – Mystical Insights by Dr. Paul Le... | https://universityofmetaphysics.com/is-it-love-or-fantasy/ | https://metaphysics.com/product/s meditation-dy 21 | 52 | 2021-11-26 | 2022-07-20 | false | false |
| 5 | Secret Teachings of Christ Part 2, by Dr. Paul Leon Mas... | https://universityofmetaphysics.com/secret-teachings-of-christ-part-2/ | https://metaphysics.com/product/s online store. 19 | 52 | 2021-04-29 | 2022-07-21 | false | false |
| 5 | Secret Teachings of Christ Part 2, by Dr. Paul Leon Mas... | https://universityofmetaphysics.com/secret-teachings-of-christ-part-2/ | https://metaphysics.com/product/s meditation-dy 19 | 52 | 2021-11-12 | 2022-07-21 | false | false |
| 5 | Spiritual Bonding with Another, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/spiritual-bonding-with-another/ | https://metaphysics.com/product/s Mystical-Insig 21 | 53 | 2021-05-14 | 2022-07-13 | false | false |
| 5 | Spiritual Bonding with Another, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/spiritual-bonding-with-another/ | https://metaphysics.com/product/s | 21 | 53 | 2021-05-14 | 2022-07-13 | false | false |
| 5 | Spiritual Bonding with Another, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/spiritual-bonding-with-another/ | https://metaphysics.com/product/s meditation-dy 21 | 53 | 2021-11-27 | 2022-07-13 | false | false |
| 5 | Spiritually Healing Others, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/spiritually-healing-others/ | https://metaphysics.com/product/s Mystical-Insig 21 | 52 | 2021-05-23 | 2022-07-04 | false | false |
| 5 | Spiritually Healing Others, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/spiritually-healing-others/ | https://metaphysics.com/product/s | 21 | 52 | 2021-04-18 | 2022-07-04 | false | false |
| 5 | Spiritually Healing Others, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/spiritually-healing-others/ | https://metaphysics.com/product/s meditation-dy 21 | 52 | 2021-11-12 | 2022-07-04 | false | false |
| 5 | Testing And Certainty- Daily Messages by Dr. Paul Leon Masters | https://universityofmetaphysics.com/testing-and-certainty/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-21 | 2022-05-24 | false | false |
| 5 | Yin and Yang—Its Mystical Power and Presence, by Dr. ... | https://universityofmetaphysics.com/yin-and-yang-its-mystical-and-power-p | https://metaphysics.com/product/s Mystical-Insig 21 | 52 | 2021-05-20 | 2022-07-18 | false | false |
| 5 | Yin and Yang—Its Mystical Power and Presence, by Dr. ... | https://universityofmetaphysics.com/yin-and-yang-its-mystical-and-power-p | https://metaphysics.com/product/s Click Here | 21 | 52 | 2021-04-19 | 2022-07-18 | false | false |
| 5 | Yin and Yang—Its Mystical Power and Presence, by Dr. ... | https://universityofmetaphysics.com/yin-and-yang-its-mystical-and-power-p | https://metaphysics.com/product/s | 21 | 52 | 2021-04-19 | 2022-07-18 | false | false |
| 5 | Yin and Yang—Its Mystical Power and Presence, by Dr. ... | https://universityofmetaphysics.com/yin-and-yang-its-mystical-and-power-p | https://metaphysics.com/product/s meditation-dy 21 | 52 | 2021-11-05 | 2022-07-18 | false | false |
| 5 | You, God, Mind, and the Universe, by Dr. Paul Leon Mas... | https://universityofmetaphysics.com/you-god-mind-and-the-universe/ | https://metaphysics.com/product/s Mystical-Insig 21 | 52 | 2021-05-31 | 2022-07-12 | false | false |
| 5 | You, God, Mind, and the Universe, by Dr. Paul Leon Mas... | https://universityofmetaphysics.com/you-god-mind-and-the-universe/ | https://metaphysics.com/product/s | 21 | 52 | 2021-05-31 | 2022-07-12 | false | false |
| 5 | You, God, Mind, and the Universe, by Dr. Paul Leon Mas... | https://universityofmetaphysics.com/you-god-mind-and-the-universe/ | https://metaphysics.com/product/s meditation-dy 21 | 52 | 2021-11-07 | 2022-07-12 | false | false |
| 5 | What is the definition of metaphysics? | https://www.ansaroo.com/question/what-is-the-definition-of-metaphysics | https://metaphysics.com/what-is-n What is Meta 12 | 52 | 2022-01-23 | 2022-06-25 | false | false |
| 4 | Metafísica | Fórum Valinor | https://www.valinor.com.br/forum/topico/metafisica.11119/#post-395099 | http://www.metaphysics.com/ http://www.m 77 | 154 | 2022-02-07 | 2022-05-12 | false | false |
| 4 | Alexa top domain list || page 343 | http://kavita.pw/domain-list-343 | http://metaphysics.com/ metaphysics. 444 | 449 | 2021-12-29 | 2022-01-03 | false | false |
| 4 | Alexa top domain list || page 343 | http://lavanya.pw/domain-list-343 | http://metaphysics.com/ metaphysics. 444 | 449 | 2021-09-20 | 2022-01-01 | false | false |
| 4 | What are the branches of Applied Metaphysics? blog do... | http://suning-inter.com/What%20are%20the%20branches%20of%20Applie | https://metaphysics.com/what-is-n What Is Meta 85 | 42 | 2022-06-06 | 2022-06-06 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 20... | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20U | https://metaphysics.com/universit About the Uni 62 | 32 | 2022-01-13 | 2022-06-02 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 20... | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20U | https://metaphysics.com/accredit Accreditation 62 | 32 | 2022-01-15 | 2022-06-02 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 20... | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20U | https://metaphysics.com/accredit See more on 65 | 37 | 2022-01-15 | 2022-06-02 | false | true |
| 4 | Why study metaphysics at the University of Sedona? 20... | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20U | https://metaphysics.com/testimon Testimonials 62 | 32 | 2022-01-13 | 2022-06-02 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 20... | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20U | https://metaphysics.com/faqs/ Frequently As 62 | 32 | 2022-01-15 | 2022-06-02 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 20... | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20U | https://metaphysics.com/what-is-n What is Meta 62 | 32 | 2022-01-13 | 2022-06-02 | false | false |
| 4 | Can you get a degree in metaphysics in college? - Searc... | http://technopagan.org/Can%20you%20get%20a%20degree%20in%20met | https://metaphysics.com/ | 43 | 2021-12-11 | 2022-06-21 | false | true |
| 4 | Can you get a degree in metaphysics in college? - Searc... | http://technopagan.org/Can%20you%20get%20a%20degree%20in%20met | https://metaphysics.com/program Metaphysical 67 | 43 | 2021-12-11 | 2022-06-21 | false | true |
| 4 | Can you get a degree in metaphysics in college? - Searc... | http://technopagan.org/Can%20you%20get%20a%20degree%20in%20met | https://metaphysics.com/program See more on 67 | 43 | 2021-12-11 | 2022-06-21 | false | true |
| 4 | Can you get a degree in metaphysics in college? - Bing | http://technopagan.org/Can%20you%20get%20a%20degree%20in%20met | https://metaphysics.com/ Image | 73 | 37 | 2021-12-11 | 2022-06-21 | false | true |
| 4 | Can you get a degree in metaphysics in college? - Searc... | http://technopagan.org/Can%20you%20get%20a%20degree%20in%20met | https://metaphysics.com/program Metaphysical 67 | 43 | 2022-06-10 | 2022-06-21 | false | true |
| 4 | What are the key questions in metaphysics? - Search | http://technopagan.org/What%20are%20the%20key%20questions%20in%2 | https://metaphysics.com/what-is-n https://metapl 126 | 63 | 2022-06-03 | 2022-06-06 | false | true |
| 4 | What are the key questions in metaphysics? - Search | http://technopagan.org/What%20are%20the%20key%20questions%20in%2 | https://metaphysics.com/what-is-n What is Meta 69 | 61 | 2022-06-03 | 2022-06-06 | false | false |
| 4 | What is the origin of the word 'metaphysics'? - Search | http://technopagan.org/What%20is%20the%20origin%20of%20the%20wor | https://metaphysics.com/what-is-n metaphysics 92 | 72 | 2022-06-02 | 2022-06-02 | false | false |
| 4 | What is the origin of the word 'metaphysics'? - Search | http://technopagan.org/What%20is%20the%20origin%20of%20the%20wor | https://metaphysics.com/what-is-n What Is Meta 92 | 72 | 2022-06-02 | 2022-06-02 | false | false |
| 4 | What is the origin of the word 'metaphysics'? - Search | http://technopagan.org/What%20is%20the%20origin%20of%20the%20wor | https://metaphysics.com/what-is-n | 92 | 72 | 2022-06-02 | 2022-06-02 | false | false |
| 4 | What is the origin of the word 'metaphysics'? - Search | http://technopagan.org/What%20is%20the%20origin%20of%20the%20wor | https://metaphysics.com/what-is-n What Is Meta 92 | 72 | 2022-06-02 | 2022-06-02 | false | false |
| 4 | What is the role of metaphysics in philosophy? - Search | http://technopagan.org/What%20is%20the%20role%20of%20metaphysics | https://metaphysics.com/what-is-n What Is Meta 81 | 52 | 2022-05-29 | 2022-05-29 | false | false |
| 4 | What's the relationship between science and metaphysic... | http://technopagan.org/What's%20the%20relationship%20between%20scie | https://metaphysics.com/what-is-n What Is Meta 67 | 58 | 2022-05-30 | 2022-05-30 | false | true |
| 4 | Where does the word physics and metaphysics come fro... | http://technopagan.org/Where%20does%20the%20word%20physics%20an | https://metaphysics.com/what-is-n What Is Meta 83 | 25 | 2022-09-22 | 2022-04-28 | false | true |
| 4 | Where does the word physics and metaphysics come fro... | http://technopagan.org/Where%20does%20the%20word%20physics%20an | https://metaphysics.com/what-is-n What Is Meta 83 | 25 | 2022-09-22 | 2022-04-28 | false | true |
| 4 | Where does the word physics and metaphysics come fro... | http://technopagan.org/Where%20does%20the%20word%20physics%20an | https://metaphysics.com/what-is-n metaphysics 83 | 25 | 2022-09-22 | 2022-04-28 | false | true |
| 4 | Which is the most important branch of metaphysics? - S... | http://technopagan.org/Which%20is%20the%20most%20important%20bra | https://metaphysics.com/program Metaphysical 67 | 59 | 2022-05-30 | 2022-05-30 | false | true |
| 4 | Which is the most important branch of metaphysics? - S... | http://technopagan.org/Which%20is%20the%20most%20important%20bra | https://metaphysics.com/what-is-n | 77 | 59 | 2022-05-30 | 2022-05-30 | false | false |
| 4 | Why is metaphysics about things that do not change? - E... | http://technopagan.org/Why%20is%20metaphysics%20about%20things%2 | https://metaphysics.com/what-is-n metaphysics 89 | 52 | 2021-11-28 | 2022-05-27 | false | true |
| 4 | Why is metaphysics about things that do not change? - E... | http://technopagan.org/Why%20is%20metaphysics%20about%20things%2 | https://metaphysics.com/what-is-n What Is Meta 52 | 52 | 2021-11-28 | 2022-05-27 | false | false |
| 4 | Why is metaphysics about things that do not change? - E... | http://technopagan.org/Why%20is%20metaphysics%20about%20things%2 | https://metaphysics.com/what-is-n What Is Meta 106 | 42 | 2022-05-27 | 2022-05-27 | false | false |
| 4 | The Globe - The world's most visited web pages | http://theglobe.trade/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ 877029. meta 1005 | 1 | 2021-05-22 | 2022-01-22 | false | true |
| 4 | The Globe - The world's most visited web pages | http://www.advertisesites.com/the_worlds_most_visited_web_pages_877.h | http://www.metaphysics.com/ 877029. meta 1005 | 1 | 2022-01-11 | 2022-03-12 | false | false |
| 4 | University of Sedona | http://www.newagefraud.org/smf/index.php?topic=4466.0 | https://metaphysics.com/dr-maste https://metapl 48 | 43 | 2021-04-18 | 2022-06-19 | false | false |
| 4 | University of Sedona | http://www.newagefraud.org/smf/index.php?topic=4466.0 | http://www.metaphysics.com/pos http://www.m 48 | 43 | 2021-12-05 | 2022-06-19 | false | false |
| 4 | Alexa top domain list || page 343 | http://www.nitya.pw/domain-list-343 | http://metaphysics.com/ metaphysics. 444 | 449 | 2021-08-15 | 2022-01-01 | false | false |
| 4 | New Thought Web Directory: ODP.org > Society > Relig... | http://www.odp.org/Society/Religion_and_Spirituality/New_Thought | http://www.metaphysics.com/ University of 2 | 21 | 2022-05-15 | 2022-05-15 | false | false |
| 4 | Conscious+Awareness - Bing images | http://www.windowssearch-exp.com/images/search?FORM=IRMHRS&q= | https://metaphysics.com/voice-of- metaphysics. 40 | 390 | 2022-06-25 | 2022-06-25 | false | true |
| 4 | New Thought - www.zaz.com | http://www.zaz.com/society/religion_and_spirituality/new_thought/ | http://www.metaphysics.com/ www.metaph 18 | 35 | 2022-01-08 | 2022-01-08 | false | false |
| 4 | New Thought - www.zaz.com | http://www.zaz.com/society/religion_and_spirituality/new_thought/ | http://www.metaphysics.com/ University of 18 | 35 | 2022-01-08 | 2022-01-08 | false | false |
| 4 | Alexa top domain list || page 343 | http://www.zaz.com/society/religion_and_spirituality/new_thought/ | http://www.metaphysics.com/ | 18 | 35 | 2022-01-08 | 2022-01-08 | false | false |
| 4 | List of unaccredited institutions of higher education | https://agrima.pw/domain-list-343 | http://metaphysics.com/ metaphysics. 444 | 449 | 2021-11-17 | 2022-01-01 | false | false |
| 4 | Metaphysics Images : Download metaphysics images a... | https://bafybeiemxf5abjwjbikoz4mc3a3dla6ual3jsgpdr4cjr3oz3evfyavhwq.ip | http://www.metaphysics.com/wp-conte What Is Meta 20 | 37 | 2021-04-03 | 2022-01-04 | false | true |
| 4 | Alexa top domain list || page 343 | https://diya.pw/domain-list-343 | http://metaphysics.com/ metaphysics. 444 | 449 | 2022-08-27 | 2022-01-01 | false | false |
| 4 | website list 1077 | Faucre Article Directory | https://faucre.com/website-list-1077/ | https://metaphysics.com/ metaphysics 5004 | 17 | 2022-06-11 | 2022-07-07 | false | false |
| 4 | website list 1077 | https://idyler.com/website-list-1077/ | https://metaphysics.com/ metaphysics 5003 | 20 | 2022-06-12 | 2022-07-07 | false | false |
| 4 | Free Metaphysical Classes Online - May 2021 | https://onlinecoursesschools.com/free-metaphysical-classes-online | https://metaphysics.com/program https://metapl 96 | 170 | 2021-05-25 | 2022-03-28 | false | true |
| 4 | Free Metaphysical Classes Online - October 2021 | https://onlinecoursesschools.com/free-metaphysical-classes-online | https://metaphysics.com/program Metaphysics.c 50 | 184 | 2021-10-12 | 2022-03-28 | false | false |
| 4 | Free Metaphysical Classes Online - May 2021 | https://onlinecoursesschools.com/free-metaphysical-classes-online | http://metaphysics.com/ Course Detail 96 | 170 | 2021-05-25 | 2022-03-28 | false | true |
| 4 | Simcast News portal. | https://simcast.com/Search?q=Distance%20Learning | http://metaphysics.com/ metaphysics. 16 | 130 | 2022-02-28 | 2022-07-08 | false | false |
| 4 | Simcast News portal. | https://simcast.com/Search?q=Schools%20and%20Education&st=20 | http://metaphysics.com/ metaphysics. 16 | 140 | 2022-03-09 | 2022-07-25 | false | false |
| 4 | Alexa top domain list || page 343 | https://sunaina.pw/domain-list-343 | http://metaphysics.com/ metaphysics. 444 | 449 | 2021-12-29 | 2022-01-01 | false | false |
| 4 | 2016 Convention - University of Metaphysics | https://universityofmetaphysics.com/2016-convention/ | https://metaphysics.com/benefits/ metaphysics 20 | 59 | 2021-05-21 | 2022-07-20 | false | false |

Sheet

| | Title | URL | Link | Text | | | Date 1 | Date 2 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 2016 Convention Speakers - University of Metaphysics | https://universityofmetaphysics.com/2016-convention/2016-convention-spe | https://metaphysics.com/benefits/ | metaphysics | 19 | 56 | 2021-05-10 | 2022-06-27 | false | false |
| 4 | 2016 Convention Details - University of Metaphysics | https://universityofmetaphysics.com/2016-convention/details/ | https://metaphysics.com/benefits/ | metaphysics | 20 | 62 | 2021-05-19 | 2022-07-23 | false | false |
| 4 | Graduates - University of Metaphysics | https://universityofmetaphysics.com/2016-convention/graduates/ | https://metaphysics.com/benefits/ | metaphysics | 19 | 56 | 2021-05-31 | 2022-07-03 | false | false |
| 4 | Graduation - University of Metaphysics | https://universityofmetaphysics.com/2016-convention/graduation/ | https://metaphysics.com/benefits/ | metaphysics | 20 | 57 | 2021-05-22 | 2022-07-04 | false | false |
| 4 | Payments - University of Metaphysics | https://universityofmetaphysics.com/2016-convention/payments/ | https://metaphysics.com/benefits/ | metaphysics | 19 | 57 | 2021-05-09 | 2022-07-04 | false | false |
| 4 | Sedona - University of Metaphysics | https://universityofmetaphysics.com/2016-convention/sedona/ | https://metaphysics.com/benefits/ | metaphysics | 26 | 56 | 2021-05-27 | 2022-07-10 | false | false |
| 4 | Achieving Independence of Mind and Soul, by Dr. Paul L | https://universityofmetaphysics.com/achieving-independence-of-mind-and- | https://metaphysics.com/product/ | meditation-cly | 19 | 53 | 2021-05-06 | 2022-06-23 | false | false |
| 4 | Achieving Independence of Mind and Soul, by Dr. Paul L | https://universityofmetaphysics.com/achieving-independence-of-mind-and- | https://metaphysics.com/product/ | meditation-cly | 19 | 53 | 2021-11-10 | 2022-06-23 | false | false |
| 4 | Adaptability - Daily Messages by Dr. Paul Leon Masters | https://universityofmetaphysics.com/adaptability/ | https://metaphysics.com/voice-of- Here | | 19 | 52 | 2022-04-20 | 2022-05-23 | false | false |
| 4 | After Enlightenment, Then What? By Dr. Paul Leon Mas | https://universityofmetaphysics.com/after-enlightenment-then-what/ | https://metaphysics.com/product/ Click Here. | | 21 | 52 | 2021-04-30 | 2022-07-05 | false | false |
| 4 | After Enlightenment, Then What? By Dr. Paul Leon Mas | https://universityofmetaphysics.com/after-enlightenment-then-what/ | https://metaphysics.com/product/ | | 21 | 52 | 2021-04-30 | 2022-07-05 | false | false |
| 4 | After Enlightenment, Then What? By Dr. Paul Leon Mas | https://universityofmetaphysics.com/after-enlightenment-then-what/ | https://metaphysics.com/product/r Mystical-Insig | | 21 | 52 | 2021-05-31 | 2022-07-04 | false | false |
| 4 | After Enlightenment, Then What? By Dr. Paul Leon Mas | https://universityofmetaphysics.com/after-enlightenment-then-what/ | https://metaphysics.com/product/r meditation-cly | | 21 | 52 | 2021-12-08 | 2022-07-05 | false | false |
| 4 | Allotted Energy - Daily Message by Dr. Paul Leon Maste | https://universityofmetaphysics.com/allotted-energy/ | https://metaphysics.com/voice-of- Here | | 19 | 52 | 2022-01-22 | 2022-03-25 | false | false |
| 4 | Alpha and Omega - Mystical Insights by Dr. Paul Leon M | https://universityofmetaphysics.com/alpha-and-omega/ | https://metaphysics.com/product/ Click Here. | | 21 | 52 | 2021-05-05 | 2022-07-24 | false | false |
| 4 | Alpha and Omega - Mystical Insights by Dr. Paul Leon M | https://universityofmetaphysics.com/alpha-and-omega/ | https://metaphysics.com/product/r Mystical-Insig | | 21 | 52 | 2021-05-05 | 2022-07-24 | false | false |
| 4 | Alpha and Omega - Mystical Insights by Dr. Paul Leon N | https://universityofmetaphysics.com/alpha-and-omega/ | https://metaphysics.com/product/r | | 21 | 52 | 2021-05-05 | 2022-07-24 | false | false |
| 4 | Alpha and Omega - Mystical Insights by Dr. Paul Leon N | https://universityofmetaphysics.com/alpha-and-omega/ | https://metaphysics.com/product/r meditation-cly | | 21 | 52 | 2021-11-17 | 2022-07-24 | false | false |
| 4 | Are You Better Off? - Daily Messages by Dr. Paul Leon M | https://universityofmetaphysics.com/are-you-better-off/ | https://metaphysics.com/voice-of- Here | | 19 | 52 | 2022-04-23 | 2022-05-23 | false | false |
| 4 | Ascending Levels of Spirituality, by Dr. Paul Leon Maste | https://universityofmetaphysics.com/ascending-levels-of-spirituality/ | https://metaphysics.com/product/ online store. | | 20 | 57 | 2021-05-20 | 2022-07-24 | false | false |
| 4 | Ascending Levels of Spirituality, by Dr. Paul Leon Maste | https://universityofmetaphysics.com/ascending-levels-of-spirituality/ | https://metaphysics.com/benefits/ metaphysics | | 20 | 57 | 2021-05-20 | 2022-07-24 | false | false |
| 4 | Astrology Mysticism and You - by Dr. Paul Leon Masters | https://universityofmetaphysics.com/astrology-mysticism-and-you/ | https://metaphysics.com/product/ online store. | | 19 | 53 | 2021-05-14 | 2022-07-10 | false | false |
| 4 | Astrology Mysticism and You - by Dr. Paul Leon Masters | https://universityofmetaphysics.com/astrology-mysticism-and-you/ | https://metaphysics.com/product/r meditation-cly | | 19 | 53 | 2021-11-05 | 2022-07-10 | false | false |
| 4 | Auric Energy Fields: Yours and Others', by Dr. Paul Leon | https://universityofmetaphysics.com/auric-energy-fields-yours-and-others/ | https://metaphysics.com/product/ online store. | | 19 | 53 | 2021-12-28 | 2022-07-11 | false | false |
| 4 | Auric Energy Fields: Yours and Others', by Dr. Paul Leon | https://universityofmetaphysics.com/auric-energy-fields-yours-and-others/ | https://metaphysics.com/product/r meditation-cly | | 19 | 53 | 2021-11-12 | 2022-07-11 | false | false |
| 4 | Mau, Author at University of Metaphysics - Page 2 of 2 | https://universityofmetaphysics.com/author/mauricio/page/2/ | https://metaphysics.com/benefits/ metaphysics | | 19 | 67 | 2021-05-22 | 2022-07-10 | false | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/11/ | https://metaphysics.com/voice-of- Here | | 24 | 78 | 2022-07-01 | 2022-07-01 | true | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/11/ | https://metaphysics.com/product/r online store. | | 26 | 77 | 2021-06-09 | 2022-06-13 | false | true |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/11/ | https://metaphysics.com/benefits/ metaphysics | | 25 | 77 | 2021-05-26 | 2022-07-19 | false | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/11/ | https://metaphysics.com/voice-of- Here | | 25 | 77 | 2020-01-06 | 2022-04-05 | false | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/11/ | https://metaphysics.com/product/ online store. | | 26 | 77 | 2022-05-07 | 2022-06-13 | false | true |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/11/ | https://metaphysics.com/product/r online store. | | 24 | 78 | 2022-03-17 | 2022-04-19 | false | true |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/11/ | https://metaphysics.com/product/ online store. | | 24 | 78 | 2022-05-27 | 2022-06-13 | false | true |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/13/ | https://metaphysics.com/product/ online store. | | 27 | 76 | 2021-06-02 | 2022-07-10 | false | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/2/ | https://metaphysics.com/wp-conte the-beginning | | 26 | 76 | 2022-03-15 | 2022-04-20 | false | true |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/2/ | https://metaphysics.com/product/ online store. | | 24 | 78 | 2022-04-20 | 2022-05-07 | false | true |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/2/ | https://metaphysics.com/benefits/ metaphysics | | 27 | 76 | 2021-05-15 | 2022-07-18 | false | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/2/ | https://metaphysics.com/voice-of- Here | | 27 | 76 | 2022-01-01 | 2022-05-23 | false | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/2/ | https://metaphysics.com/product/ online store | | 24 | 78 | 2022-04-01 | 2022-04-20 | false | true |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/2/ | https://metaphysics.com/product/ online store. | | 26 | 77 | 2022-05-05 | 2022-06-10 | false | true |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/20/ | https://metaphysics.com/product/ online store. | | 27 | 77 | 2022-02-11 | 2022-03-13 | false | true |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/20/ | https://metaphysics.com/product/ online store. | | 27 | 77 | 2022-02-26 | 2022-03-13 | false | true |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/24/ | https://metaphysics.com/benefits/ metaphysics | | 27 | 76 | 2021-09-04 | 2022-07-16 | false | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/24/ | https://metaphysics.com/product/r on | | 24 | 77 | 2022-02-16 | 2022-03-22 | false | true |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/24/ | https://metaphysics.com/product/ online store. | | 24 | 77 | 2022-07-14 | 2022-07-14 | true | true |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/27/ | https://metaphysics.com/product/ online store. | | 24 | 78 | 2022-07-07 | 2022-07-07 | true | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/27/ | https://metaphysics.com/benefits/ metaphysics | | 24 | 78 | 2021-05-05 | 2022-07-07 | false | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/30/ | https://metaphysics.com/benefits/ metaphysics | | 25 | 77 | 2021-10-31 | 2022-07-16 | false | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/31/ | https://metaphysics.com/product/ online store | | 24 | 78 | 2022-07-20 | 2022-07-20 | true | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/31/ | https://metaphysics.com/product/ online store. | | 24 | 78 | 2021-11-05 | 2022-07-20 | false | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/31/ | https://metaphysics.com/product/r online store | | 26 | 77 | 2022-06-29 | 2022-07-07 | true | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/33/ | https://metaphysics.com/benefits/ metaphysics | | 24 | 78 | 2021-11-12 | 2022-07-18 | false | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/33/ | https://metaphysics.com/product/ online store. | | 24 | 78 | 2022-07-18 | 2022-07-18 | true | true |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/35/ | https://metaphysics.com/benefits/ metaphysics | | 27 | 76 | 2021-11-18 | 2022-07-22 | false | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/35/ | https://metaphysics.com/product/ online store. | | 24 | 78 | 2022-07-04 | 2022-07-04 | true | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/37/ | https://metaphysics.com/benefits/ metaphysics | | 27 | 76 | 2021-11-24 | 2022-07-07 | false | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/40/ | https://metaphysics.com/product/ online store. | | 26 | 77 | 2022-07-08 | 2022-07-08 | true | true |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/40/ | https://metaphysics.com/benefits/ metaphysics | | 26 | 77 | 2021-12-04 | 2022-07-08 | false | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/41/ | https://metaphysics.com/benefits/ metaphysics | | 27 | 76 | 2021-12-09 | 2022-07-13 | false | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/41/ | https://metaphysics.com/voice-of- Here | | 25 | 78 | 2022-01-14 | 2022-05-21 | false | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/41/ | https://metaphysics.com/product/ online store. | | 24 | 77 | 2022-05-01 | 2022-05-03 | false | true |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/41/ | https://metaphysics.com/product/ online store. | | 24 | 77 | 2022-06-05 | 2022-06-21 | false | true |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/42/ | https://metaphysics.com/wp-conte the-beginning | | 25 | 77 | 2022-07-17 | 2022-07-19 | true | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/42/ | https://metaphysics.com/product/ online store. | | 24 | 77 | 2022-04-19 | 2022-05-05 | false | true |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/42/ | https://metaphysics.com/benefits/ metaphysics | | 25 | 77 | 2021-12-12 | 2022-07-19 | false | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/42/ | https://metaphysics.com/product/ our online sto | | 24 | 78 | 2022-03-29 | 2022-04-19 | false | true |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/42/ | https://metaphysics.com/voice-of- Here | | 27 | 76 | 2021-12-31 | 2022-04-17 | false | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/42/ | https://metaphysics.com/product/r online store. | | 24 | 78 | 2022-06-13 | 2022-06-13 | false | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/42/ | https://metaphysics.com/product/r here | | 24 | 79 | 2022-05-26 | 2022-06-13 | false | true |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/42/ | https://metaphysics.com/product/ online store. | | 25 | 78 | 2022-07-19 | 2022-07-19 | true | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/42/ | https://metaphysics.com/product/ online store. | | 24 | 78 | 2022-06-29 | 2022-06-29 | true | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/47/ | https://metaphysics.com/product/r online store. | | 24 | 78 | 2022-02-26 | 2022-03-15 | false | true |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/47/ | https://metaphysics.com/product/ online store. | | 24 | 78 | 2022-04-02 | 2022-04-04 | false | true |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/5/ | https://metaphysics.com/product/r online store. | | 26 | 77 | 2022-06-12 | 2022-06-12 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/5/ | https://metaphysics.com/product/r online store. | 24 | 78 | 2022-05-21 | 2022-06-12 | false | true |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/5/ | https://metaphysics.com/benefits/ metaphysics | 25 | 77 | 2021-05-08 | 2022-07-15 | false | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/5/ | https://metaphysics.com/voice-of- Here | 27 | 76 | 2021-12-28 | 2022-05-23 | false | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/50/ | https://metaphysics.com/benefits/ metaphysics | 27 | 76 | 2022-01-28 | 2022-07-07 | false | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/51/ | https://metaphysics.com/benefits/ metaphysics | 24 | 78 | 2022-01-29 | 2022-07-18 | false | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/51/ | https://metaphysics.com/product/r online store. | 24 | 78 | 2022-07-18 | 2022-07-18 | true | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/56/ | https://metaphysics.com/benefits/ metaphysics | 27 | 76 | 2022-03-17 | 2022-07-13 | false | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/62/ | https://metaphysics.com/benefits/ metaphysics | 24 | 79 | 2022-04-04 | 2022-07-11 | false | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/62/ | https://metaphysics.com/product/r online store. | 24 | 79 | 2022-07-11 | 2022-07-11 | true | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/67/ | https://metaphysics.com/benefits/ metaphysics | 27 | 76 | 2022-05-07 | 2022-07-24 | false | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/67/ | https://metaphysics.com/product/r online store. | 24 | 77 | 2022-07-22 | 2022-07-22 | true | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/68/ | https://metaphysics.com/benefits/ metaphysics | 27 | 76 | 2022-05-12 | 2022-07-22 | false | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/7/ | https://metaphysics.com/benefits/ metaphysics | 27 | 76 | 2021-05-19 | 2022-07-12 | false | false |
| 4 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/7/ | https://metaphysics.com/product/r online store. | 24 | 77 | 2022-01-08 | 2022-02-10 | false | true |
| 4 | Beyond Thinking - Mystical Insights by Dr. Paul Leon Ma | https://universityofmetaphysics.com/beyond-thinking/ | https://metaphysics.com/product/r Click Here | 21 | 52 | 2021-05-20 | 2022-07-20 | false | false |
| 4 | Beyond Thinking - Mystical Insights by Dr. Paul Leon Ma | https://universityofmetaphysics.com/beyond-thinking/ | https://metaphysics.com/product/r Mystical-Insig | 21 | 52 | 2021-05-20 | 2022-07-20 | false | false |
| 4 | Beyond Thinking - Mystical Insights by Dr. Paul Leon Ma | https://universityofmetaphysics.com/beyond-thinking/ | https://metaphysics.com/product/r | 21 | 52 | 2021-05-20 | 2022-07-20 | false | false |
| 4 | Beyond Thinking - Mystical Insights by Dr. Paul Leon Ma | https://universityofmetaphysics.com/beyond-thinking/ | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-11-07 | 2022-07-20 | false | false |
| 4 | Blaming Others? - Daily Messages by Dr. Paul Leon Ma | https://universityofmetaphysics.com/blaming-others/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-20 | 2022-05-03 | false | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/r online store. | 24 | 64 | 2022-05-29 | 2022-06-20 | false | true |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/r online store. | 24 | 64 | 2022-06-05 | 2022-06-20 | false | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/r online store. | 24 | 64 | 2022-06-26 | 2022-06-28 | false | true |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/r online store. | 24 | 64 | 2022-05-22 | 2022-06-20 | false | true |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/r online store. | 22 | 65 | 2022-06-13 | 2022-06-20 | false | true |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/r online store. | 22 | 65 | 2022-06-20 | 2022-06-20 | false | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/11/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-07-07 | 2022-07-07 | true | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/13/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-06-15 | 2022-06-15 | false | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/13/ | https://metaphysics.com/wp-conte the-beginning | 23 | 65 | 2022-04-21 | 2022-05-13 | false | true |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/13/ | https://metaphysics.com/voice-of- Here | 23 | 64 | 2022-01-02 | 2022-04-05 | false | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/13/ | https://metaphysics.com/product/r online store. | 24 | 65 | 2022-05-11 | 2022-06-15 | false | true |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/13/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-07-21 | 2022-07-21 | true | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/13/ | https://metaphysics.com/product/r online store. | 23 | 65 | 2022-04-21 | 2022-05-13 | false | true |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/19/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-05-01 | 2022-05-18 | false | true |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/19/ | https://metaphysics.com/voice-of- Here | 22 | 66 | 2021-12-25 | 2022-05-23 | false | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/19/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-07-17 | 2022-07-17 | true | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/19/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-05-23 | 2022-06-12 | false | true |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/19/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-04-11 | 2022-05-18 | false | true |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/19/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-03-21 | 2022-04-11 | false | true |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/19/ | https://metaphysics.com/product/r online store. | 25 | 64 | 2022-06-27 | 2022-06-27 | true | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/23/ | https://metaphysics.com/voice-of- Here | 25 | 64 | 2021-12-27 | 2022-05-16 | false | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/23/ | https://metaphysics.com/product/r here | 24 | 65 | 2022-03-28 | 2022-04-13 | false | true |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/23/ | https://metaphysics.com/product/r online store | 24 | 65 | 2022-06-05 | 2022-06-20 | false | true |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/26/ | https://metaphysics.com/product/r online store. | 22 | 65 | 2022-07-13 | 2022-07-13 | true | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/27/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-07-15 | 2022-07-15 | true | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/3/ | https://metaphysics.com/product/r online store. | 24 | 65 | 2022-07-05 | 2022-07-05 | true | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/30/ | https://metaphysics.com/product/r online store. | 24 | 65 | 2022-07-04 | 2022-07-04 | true | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/30/ | https://metaphysics.com/product/r online store. | 22 | 65 | 2022-07-25 | 2022-07-25 | true | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/32/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-07-16 | 2022-07-16 | true | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/34/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-07-01 | 2022-07-01 | true | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/35/ | https://metaphysics.com/product/r online store. | 24 | 65 | 2022-06-14 | 2022-06-14 | false | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/35/ | https://metaphysics.com/product/r on | 22 | 65 | 2022-03-21 | 2022-04-08 | false | true |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/35/ | https://metaphysics.com/voice-of-Here | 25 | 64 | 2022-01-03 | 2022-04-08 | false | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/35/ | https://metaphysics.com/product/r online store. | 24 | 65 | 2022-07-17 | 2022-07-20 | true | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/35/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-05-29 | 2022-06-14 | false | true |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/35/ | https://metaphysics.com/product/r online store. | 24 | 65 | 2022-07-04 | 2022-07-04 | true | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/35/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-04-24 | 2022-05-12 | false | true |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/41/ | https://metaphysics.com/product/r online store. | 24 | 65 | 2022-07-03 | 2022-07-03 | true | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/44/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-07-05 | 2022-07-05 | true | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/45/ | https://metaphysics.com/voice-of- Here | 25 | 64 | 2022-01-27 | 2022-05-16 | false | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/45/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-06-23 | 2022-06-23 | false | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/45/ | https://metaphysics.com/product/r online store. | 22 | 65 | 2022-05-14 | 2022-05-16 | false | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/5/ | https://metaphysics.com/product/r online store. | 24 | 65 | 2022-07-21 | 2022-07-23 | true | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/5/ | https://metaphysics.com/product/r online store. | 24 | 65 | 2022-07-24 | 2022-07-24 | false | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/66/ | https://metaphysics.com/product/r online store. | 24 | 64 | 2022-07-05 | 2022-07-05 | true | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/8/ | https://metaphysics.com/product/r online store. | 22 | 65 | 2022-01-09 | 2022-02-15 | false | true |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/8/ | https://metaphysics.com/product/r online store. | 24 | 66 | 2022-01-26 | 2022-02-15 | false | true |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/8/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-07-03 | 2022-07-03 | true | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/8/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-07-24 | 2022-07-24 | true | false |
| 4 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/8/ | https://metaphysics.com/product/r (only available | 22 | 65 | 2022-01-30 | 2022-02-15 | false | true |
| 4 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | 25 | 64 | 2021-12-31 | 2022-05-19 | false | false |
| 4 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- Here | 25 | 64 | 2021-12-25 | 2022-05-23 | false | false |

Sheet

| | Title | URL 1 | URL 2 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- Here | 25 | 64 | 2022-02-23 | 2022-05-20 | false | false |
| 4 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- Here | 25 | 64 | 2022-03-17 | 2022-05-24 | false | false |
| 4 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- Here | 25 | 64 | 2022-11-26 | 2022-05-24 | false | false |
| 4 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/12/ | https://metaphysics.com/product/i | 20 | 68 | 2021-05-06 | 2022-07-04 | false | false |
| 4 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/12/ | https://metaphysics.com/product/i Mystical-Insi | 20 | 68 | 2021-05-06 | 2022-07-04 | false | false |
| 4 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/12/ | https://metaphysics.com/product/i meditation-dy | 20 | 68 | 2021-11-10 | 2022-07-04 | false | false |
| 4 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/13/ | https://metaphysics.com/product/i | 20 | 68 | 2021-06-13 | 2022-06-23 | false | false |
| 4 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/13/ | https://metaphysics.com/product/i Mystical-Insi | 20 | 68 | 2021-06-13 | 2022-06-23 | false | false |
| 4 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/13/ | https://metaphysics.com/product/i meditation-dy | 20 | 68 | 2021-11-06 | 2022-06-23 | false | false |
| 4 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/15/ | https://metaphysics.com/product/i Mystical-Insi | 20 | 68 | 2021-06-21 | 2022-07-10 | false | false |
| 4 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/15/ | https://metaphysics.com/product/i | 20 | 68 | 2021-06-21 | 2022-07-10 | false | false |
| 4 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/15/ | https://metaphysics.com/product/i meditation-dy | 20 | 68 | 2021-11-19 | 2022-07-10 | false | false |
| 4 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/20/ | https://metaphysics.com/product/i | 20 | 68 | 2021-09-01 | 2022-07-06 | false | false |
| 4 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/20/ | https://metaphysics.com/product/i Mystical-Insi | 20 | 68 | 2021-09-01 | 2022-07-06 | false | false |
| 4 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/23/ | https://metaphysics.com/product/i meditation-dy | 20 | 68 | 2021-12-02 | 2022-07-06 | false | false |
| 4 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/23/ | https://metaphysics.com/product/i | 20 | 68 | 2021-11-02 | 2022-07-11 | false | false |
| 4 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/23/ | https://metaphysics.com/product/i Mystical-Insi | 20 | 68 | 2021-11-02 | 2022-07-11 | false | false |
| 4 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/28/ | https://metaphysics.com/product/i meditation-dy | 20 | 68 | 2021-11-20 | 2022-07-11 | false | false |
| 4 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/28/ | https://metaphysics.com/product/i | 20 | 68 | 2022-01-24 | 2022-07-22 | false | false |
| 4 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/28/ | https://metaphysics.com/product/i Mystical-Insi | 20 | 68 | 2022-01-24 | 2022-07-22 | false | false |
| 4 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/28/ | https://metaphysics.com/product/i meditation-dy | 20 | 68 | 2022-01-24 | 2022-07-22 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-04-11 | 2022-06-07 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-06-04 | 2022-06-07 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/product/i online store. | 24 | 69 | 2022-06-07 | 2022-06-24 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-04-09 | 2022-06-24 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/product/i online store. | 24 | 69 | 2022-04-09 | 2022-06-07 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/product/i online store. | 24 | 69 | 2022-06-04 | 2022-06-24 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/product/i online store. | 24 | 67 | 2022-03-04 | 2022-04-11 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/product/i online store. | 24 | 69 | 2022-07-12 | 2022-07-12 | true | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-03-21 | 2022-04-11 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/product/i online store. | 24 | 67 | 2022-03-21 | 2022-04-11 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-04-28 | 2022-06-07 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/paul-leor Inspirational L | 24 | 69 | 2021-11-07 | 2022-07-12 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/product/i meditation-dy | 24 | 69 | 2021-11-07 | 2022-07-12 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/paul-leor View the com | 24 | 69 | 2021-11-07 | 2022-07-12 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/product/i online store. | 24 | 69 | 2022-07-12 | 2022-07-12 | true | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/product/i online store. | 24 | 69 | 2022-06-22 | 2022-07-12 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/product/i online store. | 24 | 69 | 2022-07-12 | 2022-07-12 | true | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-04-28 | 2022-06-07 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-03-21 | 2022-04-30 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/10/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-06-04 | 2022-06-07 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-07-22 | 2022-07-22 | true | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/paul-leor Inspirational L | 24 | 68 | 2022-11-16 | 2022-07-22 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/paul-leor View the com | 24 | 68 | 2021-11-16 | 2022-07-22 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/i meditation-dy | 24 | 68 | 2021-11-16 | 2022-07-22 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-07-22 | 2022-07-22 | true | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/13/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-06-30 | 2022-07-02 | true | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/13/ | https://metaphysics.com/product/i online store | 24 | 68 | 2022-06-12 | 2022-07-02 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/13/ | https://metaphysics.com/paul-leor Inspirational L | 24 | 68 | 2022-11-12 | 2022-07-02 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/13/ | https://metaphysics.com/paul-leor View the com | 24 | 68 | 2021-11-22 | 2022-07-02 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/13/ | https://metaphysics.com/product/i meditation-dy | 24 | 68 | 2021-11-22 | 2022-07-02 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/15/ | https://metaphysics.com/product/i online store | 24 | 68 | 2022-06-12 | 2022-07-02 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/15/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-04-16 | 2022-06-06 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/15/ | https://metaphysics.com/product/i online store | 24 | 68 | 2022-03-31 | 2022-06-06 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/15/ | https://metaphysics.com/product/i https://metapl | 24 | 68 | 2022-06-26 | 2022-07-11 | true | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/15/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-05-19 | 2022-06-06 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/15/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-04-16 | 2022-06-06 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/15/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-07-11 | 2022-07-11 | true | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/15/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-03-01 | 2022-04-19 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/15/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-04-04 | 2022-06-06 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/15/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-03-01 | 2022-04-19 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/15/ | https://metaphysics.com/product/i online store. | 24 | 67 | 2022-03-31 | 2022-04-19 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/15/ | https://metaphysics.com/product/i online store. | 24 | 66 | 2022-06-06 | 2022-06-26 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/15/ | https://metaphysics.com/product/i online store. | 24 | 66 | 2022-06-26 | 2022-07-11 | true | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/15/ | https://metaphysics.com/paul-leor View the com | 24 | 66 | 2021-11-23 | 2022-07-11 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/15/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-03-31 | 2022-04-19 | false | true |

Sheet

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/15/ | https://metaphysics.com/product/r meditation-dy 24 | 66 | 2021-11-23 | 2022-07-11 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/15/ | https://metaphysics.com/product/r paul-leor Inspirational l 24 | 66 | 2021-11-23 | 2022-07-11 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/15/ | https://metaphysics.com/product/r online store.  24 | 66 | 2022-06-26 | 2022-07-11 | true | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/15/ | https://metaphysics.com/product/r online store.  24 | 68 | 2022-05-19 | 2022-06-06 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/15/ | https://metaphysics.com/product/j https://metapl 24 | 68 | 2022-03-01 | 2022-04-19 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/15/ | https://metaphysics.com/product/r online store.  24 | 68 | 2022-05-19 | 2022-06-06 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/product/r online store.  24 | 69 | 2022-04-14 | 2022-06-12 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/product/c online store.  24 | 68 | 2022-05-21 | 2022-06-12 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/product/r online store.  24 | 68 | 2022-07-15 | 2022-07-15 | true | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/product/c online store.  24 | 68 | 2022-06-27 | 2022-07-15 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/product/r online center. 24 | 69 | 2022-03-28 | 2022-06-12 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/product/c online store.  24 | 68 | 2022-03-09 | 2022-04-16 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/product/c online store.  24 | 68 | 2022-05-21 | 2022-06-12 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/product/r online store.  24 | 68 | 2022-06-10 | 2022-06-27 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/product/c online store.  24 | 68 | 2022-02-22 | 2022-04-16 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/product/c online store.  24 | 68 | 2022-06-12 | 2022-07-15 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/product/c online store.  24 | 68 | 2022-05-23 | 2022-06-12 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/product/i online store.  24 | 68 | 2022-02-22 | 2022-04-16 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/product/c online store.  24 | 69 | 2022-04-14 | 2022-06-12 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/product/r online center. 24 | 69 | 2022-03-26 | 2022-06-12 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/product/c online store.  24 | 68 | 2022-03-09 | 2022-04-16 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/product/c online store.  24 | 68 | 2022-05-21 | 2022-06-12 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/product/r paul-leor View the com 24 | 68 | 2021-11-18 | 2022-07-15 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/product/r paul-leor Inspirational l 24 | 68 | 2021-11-18 | 2022-07-15 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/product/r online store.  24 | 68 | 2022-06-27 | 2022-07-15 | true | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/product/r meditation-dy 24 | 68 | 2021-11-18 | 2022-07-15 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/product/f online store.  24 | 68 | 2022-03-26 | 2022-04-16 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/18/ | https://metaphysics.com/product/j https://metapl 24 | 68 | 2022-06-10 | 2022-06-12 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/21/ | https://metaphysics.com/product/r online center. 24 | 68 | 2022-07-11 | 2022-07-13 | true | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/21/ | https://metaphysics.com/product/c online store.  24 | 68 | 2022-06-23 | 2022-07-13 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/21/ | https://metaphysics.com/product/r online center. 24 | 68 | 2022-07-11 | 2022-07-13 | true | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/21/ | https://metaphysics.com/product/r paul-leor View the com 24 | 68 | 2021-11-16 | 2022-07-13 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/21/ | https://metaphysics.com/product/r meditation-dy 24 | 68 | 2021-11-16 | 2022-07-13 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/21/ | https://metaphysics.com/product/r paul-leor Inspirational l 24 | 68 | 2021-11-16 | 2022-07-13 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/21/ | https://metaphysics.com/product/f online store.  24 | 68 | 2022-06-23 | 2022-07-13 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/24/ | https://metaphysics.com/product/c online store.  23 | 62 | 2021-12-20 | 2022-07-23 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/24/ | https://metaphysics.com/product/c online store.  23 | 62 | 2021-09-30 | 2022-07-23 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/24/ | https://metaphysics.com/product/j https://metapl 23 | 62 | 2021-09-30 | 2022-07-23 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/24/ | https://metaphysics.com/product/r paul-leor View the com 23 | 62 | 2021-11-17 | 2022-07-23 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/24/ | https://metaphysics.com/product/r meditation-dy 23 | 62 | 2021-11-17 | 2022-07-23 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/24/ | https://metaphysics.com/product/r paul-leor Inspirational l 23 | 62 | 2021-11-17 | 2022-07-23 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/c online store.  24 | 68 | 2022-07-14 | 2022-07-16 | true | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/c online store  24 | 68 | 2022-07-14 | 2022-07-16 | true | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/r paul-leor Inspirational l 24 | 68 | 2021-11-15 | 2022-07-16 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/r paul-leor View the com 24 | 68 | 2021-11-15 | 2022-07-16 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/r meditation-dy 24 | 68 | 2021-11-15 | 2022-07-16 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/r online store.  24 | 68 | 2022-06-26 | 2022-07-16 | true | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/c online store.  24 | 68 | 2022-06-26 | 2022-07-16 | true | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/c online store.  24 | 64 | 2022-05-17 | 2022-05-19 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/r our online sto 24 | 67 | 2022-04-10 | 2022-05-19 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/c online store.  24 | 68 | 2022-07-23 | 2022-07-23 | true | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/c online store.  24 | 69 | 2022-03-05 | 2022-04-10 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/c on  24 | 64 | 2022-04-30 | 2022-06-21 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/c online store.  24 | 68 | 2022-07-23 | 2022-07-23 | true | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/c online store.  24 | 69 | 2022-03-05 | 2022-04-10 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/c online store.  24 | 64 | 2022-05-17 | 2022-05-19 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/c here  24 | 68 | 2022-06-19 | 2022-06-21 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/c online store.  24 | 68 | 2022-03-22 | 2022-04-10 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/c online store.  24 | 64 | 2022-05-17 | 2022-06-21 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/c online store.  24 | 67 | 2022-04-08 | 2022-05-19 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/j online store.  24 | 67 | 2022-04-30 | 2022-05-19 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/r paul-leor View the com 24 | 68 | 2021-11-12 | 2022-07-23 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/c online store.  24 | 68 | 2022-07-23 | 2022-07-23 | true | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/r paul-leor Inspirational l 24 | 68 | 2021-11-12 | 2022-07-23 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/c meditation-dy 24 | 68 | 2021-11-12 | 2022-07-23 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/c online store.  24 | 68 | 2022-06-19 | 2022-06-21 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/c online store.  24 | 69 | 2022-03-07 | 2022-04-10 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/c online store.  24 | 69 | 2022-03-05 | 2022-04-10 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/c online store.  24 | 68 | 2022-03-22 | 2022-05-19 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/c online store.  24 | 68 | 2022-07-23 | 2022-07-23 | true | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/c online store.  24 | 68 | 2022-04-08 | 2022-05-19 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/c online store.  24 | 68 | 2022-06-19 | 2022-06-21 | false | false |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/c https://metapl 24 | 67 | 2021-11-28 | 2022-01-01 | false | true |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/s online store. | 24 | 67 | 2021-11-10 | 2022-01-01 | false | true |
| 4 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/s online store. | 24 | 67 | 2021-11-28 | 2022-01-01 | false | true |
| 4 | Channeling God - Mystical Insights by Dr. Paul Leon Ma | https://universityofmetaphysics.com/channeling-god/ | https://metaphysics.com/product/s | 21 | 52 | 2021-08-05 | 2022-07-19 | false | false |
| 4 | Channeling God - Mystical Insights by Dr. Paul Leon Ma | https://universityofmetaphysics.com/channeling-god/ | https://metaphysics.com/product/s Mystical-Insig 21 | | 52 | 2021-08-05 | 2022-07-19 | false | false |
| 4 | Channeling God - Mystical Insights by Dr. Paul Leon Ma | https://universityofmetaphysics.com/channeling-god/ | https://metaphysics.com/product/r meditation-dy 21 | | 52 | 2021-11-27 | 2022-07-19 | false | false |
| 4 | Communicate Love - Daily Messages by Dr. Paul Leon M | https://universityofmetaphysics.com/communicate-love/ | https://metaphysics.com/benefits/ metaphysics 21 | | 56 | 2021-05-04 | 2022-07-05 | false | false |
| 4 | Connectedness - Daily Messages by Dr. Paul Leon Mast | https://universityofmetaphysics.com/connectedness/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-17 | 2022-05-02 | false | false |
| 4 | Cosmic Trading—Nothing for Everything - Daily Messag | https://universityofmetaphysics.com/cosmic-trading-nothing-for-everything/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-23 | 2022-03-29 | false | false |
| 4 | Curing Financial Messes, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/curing-financial-messes/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-20 | 2022-05-03 | false | false |
| 4 | Delmary - University of Metaphysics | https://universityofmetaphysics.com/delmary/ | https://metaphysics.com/benefits/ metaphysics 20 | | 66 | 2021-05-19 | 2022-07-17 | false | false |
| 4 | Dr. Masters - In Memoriam - University of Metaphysics | https://universityofmetaphysics.com/dr-masters-in-memoriam/ | https://metaphysics.com/product/r Mystical Insig 20 | | 59 | 2021-04-23 | 2022-06-26 | false | false |
| 4 | Dr. Masters - In Memoriam - University of Metaphysics | https://universityofmetaphysics.com/dr-masters-in-memoriam/ | https://metaphysics.com/paul-leor Improve Your 20 | | 59 | 2021-12-03 | 2022-06-26 | false | false |
| 4 | Establishing New Patterns of Thought, by Dr. Paul Leon | https://universityofmetaphysics.com/establishing-new-patterns-of-thought/ | https://metaphysics.com/product/r Mystical-Insig 21 | | 52 | 2021-08-05 | 2022-07-25 | false | false |
| 4 | Establishing New Patterns of Thought, by Dr. Paul Leon | https://universityofmetaphysics.com/establishing-new-patterns-of-thought/ | https://metaphysics.com/product/r | 21 | 52 | 2021-08-05 | 2022-07-25 | false | false |
| 4 | Establishing New Patterns of Thought, by Dr. Paul Leon | https://universityofmetaphysics.com/establishing-new-patterns-of-thought/ | https://metaphysics.com/product/r meditation-dy 21 | | 52 | 2021-11-27 | 2022-07-25 | false | false |
| 4 | Everything Begins in You, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/everything-begins-in-you/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-18 | 2022-05-23 | false | false |
| 4 | Excerpts from Curriculum Modules - Bachelor's - Univers | https://universityofmetaphysics.com/excerpts-from-curriculum-modules-bac | https://metaphysics.com/benefits/ metaphysics 19 | | 61 | 2021-05-22 | 2022-07-08 | false | false |
| 4 | Excerpts from Curriculum Modules - Master's - Universit | https://universityofmetaphysics.com/excerpts-from-curriculum-modules-ma | https://metaphysics.com/benefits/ metaphysics 19 | | 57 | 2021-06-03 | 2022-07-10 | false | false |
| 4 | Experiencing Loneliness, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/experience-loneliness/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-24 | 2022-05-23 | false | false |
| 4 | Expressions of Pain - Daily Messages by Dr. Paul Leon I | https://universityofmetaphysics.com/expressions-of-pain/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-12 | 2022-05-22 | false | false |
| 4 | Extending the Mystical Christmas Presence of Love, by | https://universityofmetaphysics.com/extending-the-mystical-christmas-pres | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-11 | 2022-05-16 | false | false |
| 4 | Facing Life's Darkest Moments, by Dr. Paul Leon Maste | https://universityofmetaphysics.com/facing-lifes-darkest-moments/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-03-06 | 2022-03-28 | false | false |
| 4 | Frequently Asked Questions (FAQs) - Page 4 of 4 - Univ | https://universityofmetaphysics.com/faqs/4/ | https://metaphysics.com/product/r Metaphysics ; 28 | | 71 | 2021-04-30 | 2022-07-08 | false | false |
| 4 | Frequently Asked Questions (FAQs) - Page 4 of 4 - Univ | https://universityofmetaphysics.com/faqs/4/ | https://metaphysics.com/product/r Metaphysics ; 28 | | 71 | 2021-04-30 | 2022-07-08 | false | false |
| 4 | Frequently Asked Questions (FAQs) - Page 4 of 4 - Univ | https://universityofmetaphysics.com/faqs/4/ | https://metaphysics.com/product/t https://metapl 28 | | 71 | 2021-04-30 | 2022-07-08 | false | false |
| 4 | Frequently Asked Questions (FAQs) - Page 4 of 4 - Univ | https://universityofmetaphysics.com/faqs/4/ | https://metaphysics.com/product/r Metaphysics ; 28 | | 71 | 2021-11-30 | 2022-07-08 | false | false |
| 4 | Frequently Asked Questions (FAQs) - Page 4 of 4 - Univ | https://universityofmetaphysics.com/faqs/4/ | https://metaphysics.com/product/t https://metapl 28 | | 71 | 2021-11-30 | 2022-07-08 | false | false |
| 4 | Frequently Asked Questions (FAQs) - Page 4 of 4 - Univ | https://universityofmetaphysics.com/faqs/4/ | https://metaphysics.com/paul-leor faqs/4/ | 28 | 71 | 2021-11-30 | 2022-07-08 | false | false |
| 4 | Father Knows Best - Daily Messages by Dr. Paul Leon M | https://universityofmetaphysics.com/father-knows-best/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-23 | 2022-05-02 | false | false |
| 4 | First Things First - Daily Messages by Dr. Paul Leon Ma | https://universityofmetaphysics.com/first-things-first/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-06 | 2022-05-11 | false | false |
| 4 | Fork in the Road, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/fork-in-the-road/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-05-22 | 2022-05-22 | false | false |
| 4 | Fully Equipped, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/fully-equipped/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-27 | 2022-04-27 | false | false |
| 4 | Giving as a Sharing of God's Love, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/giving-as-a-sharing-of-gods-love/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-31 | 2022-05-11 | false | false |
| 4 | God and Loving Your Work Equals Success, by Dr. Paul | https://universityofmetaphysics.com/god-and-loving-your-work-equals-succ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-07 | 2022-05-07 | false | false |
| 4 | God Is Love - Daily Messages by Dr. Paul Leon Masters | https://universityofmetaphysics.com/god-is-love/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-08 | 2022-05-19 | false | false |
| 4 | God's Timing in Your Life, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/gods-timing-in-your-life/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-03-04 | 2022-03-26 | false | false |
| 4 | Greater Intelligence, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/greater-intelligence/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-24 | 2022-04-03 | false | false |
| 4 | Guruism - Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/guruism/ | https://metaphysics.com/product/s | 21 | 52 | 2021-04-18 | 2022-07-07 | false | false |
| 4 | Guruism - Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/guruism/ | https://metaphysics.com/product/r Mystical-Insig 21 | | 52 | 2021-05-19 | 2022-07-07 | false | false |
| 4 | Guruism - Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/guruism/ | https://metaphysics.com/product/r Click Here. | 21 | 52 | 2021-04-18 | 2022-07-07 | false | false |
| 4 | Guruism - Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/guruism/ | https://metaphysics.com/product/r meditation-dy 21 | | 52 | 2021-11-27 | 2022-07-07 | false | false |
| 4 | Handling Life's Worst Times, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/handling-lifes-worst-times/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-18 | 2022-05-18 | false | false |
| 4 | Having a Christ Mind, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/having-a-christ-mind/ | https://metaphysics.com/product/s online store. | 19 | 53 | 2022-01-04 | 2022-07-10 | false | false |
| 4 | Having a Christ Mind, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/having-a-christ-mind/ | https://metaphysics.com/product/r meditation-dy 19 | | 53 | 2022-11-21 | 2022-07-10 | false | false |
| 4 | Having Lasting Security, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/having-lasting-security/ | https://metaphysics.com/benefits/ metaphysics 21 | | 56 | 2021-05-17 | 2022-07-05 | false | false |
| 4 | Healing a Divided Mind - Lectures by Dr. Paul Leon Mas | https://universityofmetaphysics.com/healing-a-divided-mind/ | https://metaphysics.com/product/s online store. | 19 | 54 | 2021-05-17 | 2022-07-06 | false | false |
| 4 | Healing a Divided Mind - Lectures by Dr. Paul Leon Mas | https://universityofmetaphysics.com/healing-a-divided-mind/ | https://metaphysics.com/product/r meditation-dy 19 | | 54 | 2021-11-21 | 2022-07-06 | false | false |
| 4 | Healing a Love Relationship, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/healing-a-love-relationship/ | https://metaphysics.com/product/s | 21 | 52 | 2021-04-27 | 2022-07-10 | false | false |
| 4 | Healing a Love Relationship, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/healing-a-love-relationship/ | https://metaphysics.com/product/r Mystical-Insig 21 | | 52 | 2021-05-27 | 2022-07-10 | false | false |
| 4 | Healing a Love Relationship, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/healing-a-love-relationship/ | https://metaphysics.com/product/r meditation-dy 21 | | 52 | 2021-11-07 | 2022-07-10 | false | false |
| 4 | Higher Guidance—Or, How to Let God Fill in the Details | https://universityofmetaphysics.com/higher-guidance-or-how-to-let-god-fill-i | https://metaphysics.com/product/r Mystical-Insig 21 | | 52 | 2021-08-05 | 2022-07-05 | false | false |
| 4 | Higher Guidance—Or, How to Let God Fill in the Details | https://universityofmetaphysics.com/higher-guidance-or-how-to-let-god-fill-i | https://metaphysics.com/product/r | 21 | 52 | 2021-08-05 | 2022-07-05 | false | false |
| 4 | Higher Guidance—Or, How to Let God Fill in the Details | https://universityofmetaphysics.com/higher-guidance-or-how-to-let-god-fill-i | https://metaphysics.com/product/r meditation-dy 21 | | 52 | 2021-11-19 | 2022-07-05 | false | false |
| 4 | Holistic Spiritual Healing, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/holistic-spiritual-healing/ | https://metaphysics.com/product/s | 21 | 53 | 2021-05-18 | 2022-07-08 | false | false |
| 4 | Holistic Spiritual Healing, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/holistic-spiritual-healing/ | https://metaphysics.com/product/r Mystical-Insig 21 | | 53 | 2021-05-18 | 2022-07-08 | false | false |
| 4 | Holistic Spiritual Healing, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/holistic-spiritual-healing/ | https://metaphysics.com/product/r meditation-dy 21 | | 53 | 2021-12-01 | 2022-07-08 | false | false |
| 4 | Holistically Labor Less . . . Have More, by Dr. Paul Leon | https://universityofmetaphysics.com/holistically-labor-less-have-more/ | https://metaphysics.com/product/r meditation-dy 19 | | 53 | 2021-11-16 | 2022-07-02 | false | false |
| 4 | Holistically Labor Less . . . Have More, by Dr. Paul Leon | https://universityofmetaphysics.com/holistically-labor-less-have-more/ | https://metaphysics.com/product/s online store. | 19 | 53 | 2021-10-19 | 2022-07-02 | false | false |
| 4 | Honoring God—Not Ego, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/honoring-god-not-ego/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-28 | 2022-05-11 | false | false |
| 4 | Hope Springs Eternal - Daily Message by Dr. Paul Leon | https://universityofmetaphysics.com/hope-springs-eternal/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-23 | 2022-03-31 | false | false |
| 4 | How a Mystic Succeeds, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/how-a-mystic-succeeds/ | https://metaphysics.com/product/r Mystical-Insig 21 | | 53 | 2021-05-13 | 2022-07-12 | false | false |
| 4 | How a Mystic Succeeds, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/how-a-mystic-succeeds/ | https://metaphysics.com/product/s | 21 | 53 | 2021-05-13 | 2022-07-12 | false | false |
| 4 | How a Mystic Succeeds, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/how-a-mystic-succeeds/ | https://metaphysics.com/product/r meditation-dy 21 | | 53 | 2021-12-02 | 2022-07-12 | false | false |
| 4 | How Do I Know God Is in Charge? By Dr. Paul Leon Mas | https://universityofmetaphysics.com/how-do-i-know-god-is-in-charge/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-16 | 2022-05-17 | false | false |
| 4 | How to Let God Re-create Your Life, by Dr. Paul Leon M | https://universityofmetaphysics.com/how-to-let-god-re-create-your-life/ | https://metaphysics.com/product/r Mystical-Insig 21 | | 52 | 2021-05-28 | 2022-07-24 | false | false |
| 4 | How to Let God Re-create Your Life, by Dr. Paul Leon M | https://universityofmetaphysics.com/how-to-let-god-re-create-your-life/ | https://metaphysics.com/product/s | 21 | 52 | 2021-04-26 | 2022-07-24 | false | false |
| 4 | How to Let God Re-create Your Life, by Dr. Paul Leon M | https://universityofmetaphysics.com/how-to-let-god-re-create-your-life/ | https://metaphysics.com/product/r meditation-dy 21 | | 52 | 2021-11-19 | 2022-07-24 | false | false |
| 4 | How to Survive Difficult Periods in Your Life, by Dr. Paul | https://universityofmetaphysics.com/how-to-survive-difficult-periods-in-your | https://metaphysics.com/product/s | 21 | 52 | 2021-05-18 | 2022-07-20 | false | false |
| 4 | How to Survive Difficult Periods in Your Life, by Dr. Paul | https://universityofmetaphysics.com/how-to-survive-difficult-periods-in-your | https://metaphysics.com/product/r Mystical-Insig 21 | | 52 | 2021-05-18 | 2022-07-20 | false | false |
| 4 | How to Survive Difficult Periods in Your Life, by Dr. Paul | https://universityofmetaphysics.com/how-to-survive-difficult-periods-in-your | https://metaphysics.com/product/r meditation-dy 19 | | 53 | 2021-11-30 | 2022-07-20 | false | false |
| 4 | Illusions and Realities of Life, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/illusions-and-realities-of-life/ | https://metaphysics.com/product/r meditation-dy 19 | | 53 | 2021-11-06 | 2022-07-20 | false | false |
| 4 | Illusions and Realities of Life, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/illusions-and-realities-of-life/ | https://metaphysics.com/product/s online store. | 19 | 53 | 2021-09-29 | 2022-07-20 | false | false |
| 4 | Improving Relationships with Others, by Dr. Paul Leon N | https://universityofmetaphysics.com/improving-relationships-with-others/ | https://metaphysics.com/product/r Mystical-Insig 21 | | 52 | 2021-05-08 | 2022-07-19 | false | false |
| 4 | Improving Relationships with Others, by Dr. Paul Leon N | https://universityofmetaphysics.com/improving-relationships-with-others/ | https://metaphysics.com/product/s | 21 | 52 | 2021-05-08 | 2022-07-19 | false | false |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Improving Relationships with Others, by Dr. Paul Leon M | https://universityofmetaphysics.com/improving-relationships-with-others/ | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-11-14 | 2022-07-19 | false | false |
| 4 | In Today's World, Who or What Can I Believe? By Dr. P | https://universityofmetaphysics.com/in-todays-world-who-or-what-can-i-beli | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-17 | 2022-05-11 | false | false |
| 4 | Interrupted, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/interrupted/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-02-16 | 2022-05-15 | false | false |
| 4 | Intimacy and Spirituality, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/intimacy-and-spirituality/ | https://metaphysics.com/product/i | 21 | 52 | 2021-04-23 | 2022-06-23 | false | false |
| 4 | Intimacy and Spirituality, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/intimacy-and-spirituality/ | https://metaphysics.com/product/r Mystical-Insic | 21 | 52 | 2021-06-01 | 2022-06-23 | false | false |
| 4 | Intimacy and Spirituality, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/intimacy-and-spirituality/ | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-11-14 | 2022-06-23 | false | false |
| 4 | Karma - A Mystical Insight by Dr. Paul Leon Masters | https://universityofmetaphysics.com/karma/ | https://metaphysics.com/product/r Mystical-Insic | 21 | 52 | 2021-05-18 | 2022-07-06 | false | false |
| 4 | Karma - A Mystical Insight by Dr. Paul Leon Masters | https://universityofmetaphysics.com/karma/ | | 21 | 52 | 2021-04-18 | 2022-07-06 | false | false |
| 4 | Karma - A Mystical Insight by Dr. Paul Leon Masters | https://universityofmetaphysics.com/karma/ | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-11-07 | 2022-07-06 | false | false |
| 4 | Powerizing Happiness in Your Life, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/fasting-happiness-in-your-life/ | https://metaphysics.com/product/r online store. | 19 | 53 | 2022-01-30 | 2022-07-17 | false | false |
| 4 | Powerizing Happiness in Your Life, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/fasting-happiness-in-your-life/ | https://metaphysics.com/product/r meditation-d | 19 | 53 | 2021-11-09 | 2022-07-17 | false | false |
| 4 | Learning from Others - Daily Messages by Dr. Paul Leor | https://universityofmetaphysics.com/learning-from-others/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-31 | 2022-05-15 | false | false |
| 4 | Letting God Direct You – Mystical Insights by Dr. Paul Le | https://universityofmetaphysics.com/letting-god-direct-you/ | https://metaphysics.com/product/r Mystical-Insic | 21 | 52 | 2021-05-05 | 2022-07-11 | false | false |
| 4 | Letting God Direct You – Mystical Insights by Dr. Paul Le | https://universityofmetaphysics.com/letting-god-direct-you/ | | 21 | 52 | 2021-05-12 | 2022-07-11 | false | false |
| 4 | Letting God Direct You – Mystical Insights by Dr. Paul Le | https://universityofmetaphysics.com/letting-god-direct-you/ | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-11-19 | 2022-07-11 | false | false |
| 4 | Life as a School - Mystical Insights by Dr. Paul Leon Ma | https://universityofmetaphysics.com/life-as-a-school/ | https://metaphysics.com/product/i | 21 | 52 | 2021-04-30 | 2022-07-23 | false | false |
| 4 | Life as a School - Mystical Insights by Dr. Paul Leon Ma | https://universityofmetaphysics.com/life-as-a-school/ | https://metaphysics.com/product/r Mystical-Insic | 21 | 52 | 2021-06-02 | 2022-07-23 | false | false |
| 4 | Life as a School - Mystical Insights by Dr. Paul Leon Ma | https://universityofmetaphysics.com/life-as-a-school/ | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-11-16 | 2022-07-23 | false | false |
| 4 | Life Beyond the Physical World, by Dr. Paul Leon Maste | https://universityofmetaphysics.com/life-beyond-the-physical-world/ | https://metaphysics.com/product/r meditation-dy | 19 | 53 | 2021-12-01 | 2022-07-14 | false | false |
| 4 | Life Beyond the Physical World, by Dr. Paul Leon Maste | https://universityofmetaphysics.com/life-beyond-the-physical-world/ | https://metaphysics.com/product/r online store. | 19 | 53 | 2021-09-28 | 2022-07-14 | false | false |
| 4 | Life's Lessons – Mystical Insights by Dr. Paul Leon Mast | https://universityofmetaphysics.com/lifes-lessons/ | https://metaphysics.com/product/i | 21 | 52 | 2021-04-27 | 2022-07-10 | false | false |
| 4 | Life's Lessons – Mystical Insights by Dr. Paul Leon Mast | https://universityofmetaphysics.com/lifes-lessons/ | https://metaphysics.com/product/r Mystical-Insic | 21 | 52 | 2021-05-05 | 2022-07-10 | false | false |
| 4 | Life's Lessons – Mystical Insights by Dr. Paul Leon Mast | https://universityofmetaphysics.com/lifes-lessons/ | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-11-11 | 2022-07-10 | false | false |
| 4 | Life's Ultimate Goal, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/lifes-ultimate-goal/ | https://metaphysics.com/product/r meditation-dy | 20 | 52 | 2021-11-20 | 2022-07-10 | false | false |
| 4 | Living a Meaningful and Fulfilling Life, by Dr. Paul Leon | https://universityofmetaphysics.com/living-a-meaningful-and-fulfilling-life/ | https://metaphysics.com/product/i | 21 | 52 | 2021-05-05 | 2022-07-08 | false | false |
| 4 | Living a Meaningful and Fulfilling Life, by Dr. Paul Leon | https://universityofmetaphysics.com/living-a-meaningful-and-fulfilling-life/ | https://metaphysics.com/product/r Mystical-Insic | 21 | 52 | 2021-05-13 | 2022-07-08 | false | false |
| 4 | Living a Meaningful and Fulfilling Life, by Dr. Paul Leon | https://universityofmetaphysics.com/living-a-meaningful-and-fulfilling-life/ | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-12-08 | 2022-07-08 | false | false |
| 4 | Living in and by Mystical Grace, by Dr. Paul Leon Maste | https://universityofmetaphysics.com/living-in-and-by-mystical-grace/ | https://metaphysics.com/product/i | 21 | 52 | 2021-04-20 | 2022-07-18 | false | false |
| 4 | Living in and by Mystical Grace, by Dr. Paul Leon Maste | https://universityofmetaphysics.com/living-in-and-by-mystical-grace/ | https://metaphysics.com/product/r Click Here. | 21 | 52 | 2021-04-20 | 2022-07-18 | false | false |
| 4 | Living in and by Mystical Grace, by Dr. Paul Leon Maste | https://universityofmetaphysics.com/living-in-and-by-mystical-grace/ | https://metaphysics.com/product/r Mystical-Insic | 21 | 52 | 2021-05-20 | 2022-07-18 | false | false |
| 4 | Living in and by Mystical Grace, by Dr. Paul Leon Maste | https://universityofmetaphysics.com/living-in-and-by-mystical-grace/ | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-11-18 | 2022-07-18 | false | false |
| 4 | Looking Back - Into the Future, by Dr. Paul Leon Master | https://universityofmetaphysics.com/looking-back-into-the-future/ | https://metaphysics.com/product/i | 21 | 52 | 2021-05-11 | 2022-07-18 | false | false |
| 4 | Looking Back - Into the Future, by Dr. Paul Leon Master | https://universityofmetaphysics.com/looking-back-into-the-future/ | https://metaphysics.com/product/r Mystical-Insic | 21 | 52 | 2021-05-11 | 2022-07-18 | false | false |
| 4 | Looking Back - Into the Future, by Dr. Paul Leon Master | https://universityofmetaphysics.com/looking-back-into-the-future/ | https://metaphysics.com/product/r Click Here. | 21 | 52 | 2021-11-20 | 2022-07-18 | false | false |
| 4 | Love in Extremes: Lacking It or Being It, by Dr. Paul Leo | https://universityofmetaphysics.com/love-in-extremes-lacking-it-or-being-it/ | https://metaphysics.com/product/r Click Here. | 21 | 52 | 2021-05-16 | 2022-07-05 | false | false |
| 4 | Love in Extremes: Lacking It or Being It, by Dr. Paul Leo | https://universityofmetaphysics.com/love-in-extremes-lacking-it-or-being-it/ | https://metaphysics.com/product/i | 21 | 52 | 2021-05-16 | 2022-07-05 | false | false |
| 4 | Love in Extremes: Lacking It or Being It, by Dr. Paul Leo | https://universityofmetaphysics.com/love-in-extremes-lacking-it-or-being-it/ | https://metaphysics.com/product/r Mystical-Insic | 21 | 52 | 2021-05-16 | 2022-07-05 | false | false |
| 4 | Love in Extremes: Lacking It or Being It, by Dr. Paul Leo | https://universityofmetaphysics.com/love-in-extremes-lacking-it-or-being-it/ | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-12-01 | 2022-07-05 | false | false |
| 4 | Maintaining Energy Harmony, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/maintaining-energy-harmony/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-13 | 2022-05-05 | false | false |
| 4 | Make a Payment - University of Metaphysics | https://universityofmetaphysics.com/make-payment/ | https://metaphysics.com/benefits/ metaphysics | 20 | 63 | 2021-05-17 | 2022-07-24 | false | false |
| 4 | Making Opportunity Decisions, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/making-opportunity-decisions/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-21 | 2022-05-29 | false | false |
| 4 | Making Plans? - Daily Messages by Dr. Paul Leon Masters | https://universityofmetaphysics.com/making-plans/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-19 | 2022-05-24 | false | false |
| 4 | Many Lives, Many Loves - Mystical Insights by Dr. Paul | https://universityofmetaphysics.com/many-lives-many-loves-have-you-love | https://metaphysics.com/product/r Mystical-Insic | 21 | 52 | 2021-09-11 | 2022-06-30 | false | false |
| 4 | Many Lives, Many Loves - Mystical Insights by Dr. Paul | https://universityofmetaphysics.com/many-lives-many-loves-have-you-love | https://metaphysics.com/product/i | 21 | 52 | 2021-09-11 | 2022-06-30 | false | false |
| 4 | Many Lives, Many Loves - Mystical Insights by Dr. Paul | https://universityofmetaphysics.com/many-lives-many-loves-have-you-love | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-11-27 | 2022-06-30 | false | false |
| 4 | Masters - University of Metaphysics | https://universityofmetaphysics.com/masters/ | https://metaphysics.com/benefits/ metaphysics | 19 | 63 | 2021-05-16 | 2022-07-04 | false | false |
| 4 | Meditation to Maintain or Restore Health, by Dr. Paul Le | https://universityofmetaphysics.com/meditation-to-maintain-or-restore-healt | https://metaphysics.com/product/r online store. | 19 | 53 | 2021-04-17 | 2022-07-04 | false | false |
| 4 | Meditation to Maintain or Restore Health, by Dr. Paul Le | https://universityofmetaphysics.com/meditation-to-maintain-or-restore-healt | https://metaphysics.com/product/r meditation-dy | 19 | 53 | 2021-12-04 | 2022-07-04 | false | false |
| 4 | Metaphysical Blog | https://universityofmetaphysics.com/metaphysical-blog/ | https://metaphysics.com/product/r online store. | 34 | 84 | 2022-06-01 | 2022-06-06 | | true |
| 4 | Metaphysical Blog | https://universityofmetaphysics.com/metaphysical-blog/ | https://metaphysics.com/product/r online store. | 34 | 84 | 2022-05-08 | 2022-06-06 | | false |
| 4 | Metaphysical Blog | https://universityofmetaphysics.com/metaphysical-blog/ | https://metaphysics.com/product/r online store. | 34 | 84 | 2022-06-06 | 2022-06-06 | | false |
| 4 | Metaphysical Blog | https://universityofmetaphysics.com/metaphysical-blog/ | https://metaphysics.com/product/r online store. | 34 | 84 | 2022-07-02 | 2022-07-02 | | true |
| 4 | Metaphysical Blog | https://universityofmetaphysics.com/metaphysical-blog/ | https://metaphysics.com/voice-of- Here | 34 | 84 | 2022-04-08 | 2022-07-14 | | false |
| 4 | Metaphysical Blog | https://universityofmetaphysics.com/metaphysical-blog/ | https://metaphysics.com/product/i online store | 35 | 83 | 2022-07-24 | 2022-07-24 | | true |
| 4 | Metaphysical Blog | https://universityofmetaphysics.com/metaphysical-blog/ | https://metaphysics.com/wp-conte Printable Affi | 35 | 83 | 2022-07-24 | 2022-07-24 | | true |
| 4 | Metaphysical Blog | https://universityofmetaphysics.com/metaphysical-blog/ | https://metaphysics.com/product/r online store. | 34 | 84 | 2022-05-26 | 2022-06-06 | | true |
| 4 | Metaphysical Blog | https://universityofmetaphysics.com/metaphysical-blog/ | https://metaphysics.com/product/r online store. | 34 | 84 | 2022-04-10 | 2022-05-08 | | true |
| 4 | Metaphysical Blog | https://universityofmetaphysics.com/metaphysical-blog/ | https://metaphysics.com/product/r online store. | 34 | 84 | 2022-07-05 | 2022-07-07 | | true |
| 4 | Metaphysical Blog | https://universityofmetaphysics.com/metaphysical-blog/ | https://metaphysics.com/product/r online store. | 34 | 84 | 2022-03-21 | 2022-04-14 | | true |
| 4 | Metaphysical Blog | https://universityofmetaphysics.com/metaphysical-blog/ | https://metaphysics.com/product/r online store. | 34 | 84 | 2022-06-26 | 2022-06-26 | | true |
| 4 | Metaphysical Blog | https://universityofmetaphysics.com/metaphysical-blog/ | https://metaphysics.com/product/r online store. | 34 | 83 | 2022-05-02 | 2022-06-08 | | true |
| 4 | Mind Connecting with God's Attributes, by Dr. Paul Leon | https://universityofmetaphysics.com/mind-connecting-with-gods-attributes/ | https://metaphysics.com/product/r online store. | 19 | 53 | 2022-01-10 | 2022-07-12 | false | false |
| 4 | Mind Connecting with God's Attributes, by Dr. Paul Leon | https://universityofmetaphysics.com/mind-connecting-with-gods-attributes/ | https://metaphysics.com/product/r meditation-dy | 19 | 53 | 2021-11-23 | 2022-07-12 | false | false |
| 4 | More Ups, Fewer Downs, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/more-ups-fewer-downs/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-12-28 | 2022-05-21 | false | false |
| 4 | Most Important Relationship of Your Life, by Dr. Paul Le | https://universityofmetaphysics.com/most-important-relationship-of-your-life | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-26 | 2022-05-21 | false | false |
| 4 | Multi-Dimensional Universes, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/multi-dimensional-universes/ | https://metaphysics.com/product/i | 21 | 52 | 2021-05-03 | 2022-07-20 | false | false |
| 4 | Multi-Dimensional Universes, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/multi-dimensional-universes/ | https://metaphysics.com/product/r Click Here. | 21 | 52 | 2021-05-03 | 2022-07-20 | false | false |
| 4 | Multi-Dimensional Universes, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/multi-dimensional-universes/ | https://metaphysics.com/product/r Mystical-Insic | 21 | 52 | 2021-05-05 | 2022-07-20 | false | false |
| 4 | Multi-Dimensional Universes, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/multi-dimensional-universes/ | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-11-22 | 2022-07-20 | false | false |
| 4 | Mysteries of Christ Consciousness, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/mysteries-of-christ-consciousness/ | https://metaphysics.com/product/r meditation-dy | 19 | 53 | 2021-11-29 | 2022-06-24 | false | false |
| 4 | Mysteries of Christ Consciousness, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/mysteries-of-christ-consciousness/ | https://metaphysics.com/product/r online store | 19 | 53 | 2022-01-19 | 2022-06-24 | false | false |
| 4 | Mystical Interconnectedness and World Survival, by Dr. | https://universityofmetaphysics.com/mystical-interconnectedness-and-worl | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-24 | 2022-05-13 | false | false |
| 4 | Mystical Mysteries Behind Love Relationships, by Dr. Pa | https://universityofmetaphysics.com/mystical-mysteries-of-love-relationship | https://metaphysics.com/product/r meditation-dy | 19 | 53 | 2021-11-24 | 2022-07-23 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Mystical Mysteries Behind Love Relationships, by Dr. Pa | https://universityofmetaphysics.com/mystical-mysteries-of-love-relationship | https://metaphysics.com/product/ online store. | 19 | 53 | 2021-11-24 | 2022-07-23 | false | false |
| 4 | Mystical Power of Advanced Thinking, by Dr. Paul Leon M | https://universityofmetaphysics.com/mystical-power-of-advanced-thinking/ | https://metaphysics.com/product/i | 21 | 52 | 2021-05-01 | 2022-07-13 | false | false |
| 4 | Mystical Power of Advanced Thinking, by Dr. Paul Leon M | https://universityofmetaphysics.com/mystical-power-of-advanced-thinking/ | https://metaphysics.com/product/r Mystical-Insig | 21 | 52 | 2021-05-29 | 2022-07-13 | false | false |
| 4 | Mystical Power of Advanced Thinking, by Dr. Paul Leon M | https://universityofmetaphysics.com/mystical-power-of-advanced-thinking/ | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-11-10 | 2022-07-13 | false | false |
| 4 | Mystical Prayer - Mystical Insights by Dr. Paul Leon Mas | https://universityofmetaphysics.com/mystical-prayer/ | https://metaphysics.com/product/i | 21 | 52 | 2021-05-09 | 2022-07-01 | false | false |
| 4 | Mystical Prayer - Mystical Insights by Dr. Paul Leon Mas | https://universityofmetaphysics.com/mystical-prayer/ | https://metaphysics.com/product/r Mystical-Insig | 21 | 52 | 2021-05-09 | 2022-07-01 | false | false |
| 4 | Mystical Prayer - Mystical Insights by Dr. Paul Leon Mas | https://universityofmetaphysics.com/mystical-prayer/ | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-11-27 | 2022-07-01 | false | false |
| 4 | Mystical Secrets of Prospering, by Dr. Paul Leon Master | https://universityofmetaphysics.com/mystical-secrets-of-prospering-2/ | https://metaphysics.com/product/r online store | 19 | 53 | 2021-05-02 | 2022-07-13 | false | false |
| 4 | Mystical Secrets of Prospering, by Dr. Paul Leon Master | https://universityofmetaphysics.com/mystical-secrets-of-prospering-2/ | https://metaphysics.com/product/r meditation-dy | 19 | 53 | 2021-11-15 | 2022-07-13 | false | false |
| 4 | Mysticism, God's Blessings, and You, by Dr. Paul Leon M | https://universityofmetaphysics.com/mysticism-gods-blessings-and-you/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-11 | 2022-05-14 | false | false |
| 4 | Obituary - University of Metaphysics | https://universityofmetaphysics.com/obituary/ | https://metaphysics.com/benefits/ metaphysics | 19 | 56 | 2021-05-26 | 2022-07-03 | false | false |
| 4 | Opening to True Spiritual Aliveness, by Dr. Paul Leon M | https://universityofmetaphysics.com/opening-to-true-spiritual-aliveness/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-02-19 | 2022-03-27 | false | false |
| 4 | Opportunities, You, and the Right Timing, by Dr. Paul Le | https://universityofmetaphysics.com/opportunities-you-and-the-right-timing/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-18 | 2022-05-21 | false | false |
| 4 | Patience — Opportunity Is Knocking, by Dr. Paul Leon M | https://universityofmetaphysics.com/patience-opportunity-is-knocking/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-05-16 | 2022-05-18 | false | false |
| 4 | Personal Ego vs. Universal Identity, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/personal-ego-vs-universal-identity/ | https://metaphysics.com/product/r Mystical-Insig | 21 | 52 | 2021-06-01 | 2022-07-20 | false | false |
| 4 | Personal Ego vs. Universal Identity, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/personal-ego-vs-universal-identity/ | https://metaphysics.com/product/i | 21 | 52 | 2021-04-27 | 2022-07-20 | false | false |
| 4 | Personal Ego vs. Universal Identity, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/personal-ego-vs-universal-identity/ | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-11-07 | 2022-07-20 | false | false |
| 4 | University of Metaphysics Postgraduate Continuing Educ | https://universityofmetaphysics.com/postgraduate-ce/ | https://metaphysics.com/benefits/ metaphysics | 20 | 57 | 2021-05-18 | 2022-07-25 | false | false |
| 4 | Predicting Your Future - Daily Messages by Dr. Paul Lec | https://universityofmetaphysics.com/predicting-your-future/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-16 | 2022-05-10 | false | false |
| 4 | Your Account - University of Metaphysics | https://universityofmetaphysics.com/products-page/your-account/ | https://metaphysics.com/benefits/ metaphysics | 19 | 64 | 2021-06-02 | 2022-07-03 | false | false |
| 4 | Psychic Energy, Momentum, and Success, by Dr. Paul L | https://universityofmetaphysics.com/psychic-energy-momentum-and-succe | https://metaphysics.com/product/i | | 21 | 52 | 2021-09-11 | 2022-07-23 | false | false |
| 4 | Psychic Energy, Momentum, and Success, by Dr. Paul L | https://universityofmetaphysics.com/psychic-energy-momentum-and-succe | https://metaphysics.com/product/r Mystical-Insig | 21 | 52 | 2021-09-11 | 2022-07-23 | false | false |
| 4 | Psychic Energy, Momentum, and Success, by Dr. Paul L | https://universityofmetaphysics.com/psychic-energy-momentum-and-succe | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-12-05 | 2022-07-23 | false | false |
| 4 | Psychism and Mysticism Explained, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/psychism-and-mysticism-explained/ | https://metaphysics.com/product/r meditation-dy | 19 | 53 | 2021-11-06 | 2022-07-07 | false | false |
| 4 | Psychism and Mysticism Explained, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/psychism-and-mysticism-explained/ | https://metaphysics.com/product/j https://metap | 19 | 53 | 2021-10-05 | 2022-07-07 | false | false |
| 4 | Real Magic versus Ego Illusionary Magic, by Dr. Paul Le | https://universityofmetaphysics.com/real-magic-versus-ego-illusionary-mag | https://metaphysics.com/product/r Mystical-Insig | 21 | 52 | 2021-06-06 | 2022-07-23 | false | false |
| 4 | Real Magic versus Ego Illusionary Magic, by Dr. Paul Le | https://universityofmetaphysics.com/real-magic-versus-ego-illusionary-mag | https://metaphysics.com/product/r Click Here. | 21 | 52 | 2021-05-04 | 2022-07-23 | false | false |
| 4 | Real Magic versus Ego Illusionary Magic, by Dr. Paul Le | https://universityofmetaphysics.com/real-magic-versus-ego-illusionary-mag | https://metaphysics.com/product/i | 21 | 52 | 2021-05-04 | 2022-07-23 | false | false |
| 4 | Real Magic versus Ego Illusionary Magic, by Dr. Paul Le | https://universityofmetaphysics.com/real-magic-versus-ego-illusionary-mag | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-11-20 | 2022-07-23 | false | false |
| 4 | Realities and Absurdities of Religion, by Dr. Paul Leon N | https://universityofmetaphysics.com/realities-and-absurdities-of-religion/ | https://metaphysics.com/product/i | 21 | 52 | 2021-05-22 | 2022-07-08 | false | false |
| 4 | Realities and Absurdities of Religion, by Dr. Paul Leon N | https://universityofmetaphysics.com/realities-and-absurdities-of-religion/ | https://metaphysics.com/product/r Click Here. | 21 | 52 | 2021-05-22 | 2022-07-08 | false | false |
| 4 | Realities and Absurdities of Religion, by Dr. Paul Leon N | https://universityofmetaphysics.com/realities-and-absurdities-of-religion/ | https://metaphysics.com/product/r Mystical-Insig | 21 | 52 | 2021-05-22 | 2022-07-08 | false | false |
| 4 | Realities and Absurdities of Religion, by Dr. Paul Leon N | https://universityofmetaphysics.com/realities-and-absurdities-of-religion/ | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-12-02 | 2022-07-08 | false | false |
| 4 | Reflecting on What the Past Year Taught You, by Dr. Pa | https://universityofmetaphysics.com/reflecting-on-what-the-past-year-taugh | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-23 | 2022-05-13 | false | false |
| 4 | Reincarnation and You - Mystical Insights by Dr. Paul Le | https://universityofmetaphysics.com/reincarnation-and-you/ | https://metaphysics.com/product/i | 21 | 52 | 2021-04-20 | 2022-07-21 | false | false |
| 4 | Reincarnation and You - Mystical Insights by Dr. Paul Le | https://universityofmetaphysics.com/reincarnation-and-you/ | https://metaphysics.com/product/r Mystical-Insig | 21 | 52 | 2021-05-14 | 2022-07-21 | false | false |
| 4 | Reincarnation and You - Mystical Insights by Dr. Paul Le | https://universityofmetaphysics.com/reincarnation-and-you/ | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-11-22 | 2022-07-21 | false | false |
| 4 | Reincarnation—Past and Future Lives, by Dr. Paul Leon | https://universityofmetaphysics.com/reincarnation-past-and-future-lives/ | https://metaphysics.com/product/r meditation-dy | 19 | 53 | 2021-12-08 | 2022-06-26 | false | false |
| 4 | Reincarnation—Past and Future Lives, by Dr. Paul Leon | https://universityofmetaphysics.com/reincarnation-past-and-future-lives/ | https://metaphysics.com/product/r online store. | 19 | 53 | 2021-10-03 | 2022-06-26 | false | false |
| 4 | Release a Negative Past and Open to a Positive Presen | https://universityofmetaphysics.com/release-a-negative-past-and-open-to-a | https://metaphysics.com/product/r Mystical-Insig | 21 | 52 | 2021-09-09 | 2022-06-25 | false | false |
| 4 | Release a Negative Past and Open to a Positive Presen | https://universityofmetaphysics.com/release-a-negative-past-and-open-to-a | https://metaphysics.com/product/i | 21 | 52 | 2021-09-09 | 2022-06-25 | false | false |
| 4 | Release a Negative Past and Open to a Positive Presen | https://universityofmetaphysics.com/release-a-negative-past-and-open-to-a | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-11-27 | 2022-06-25 | false | false |
| 4 | Releasing What Is Holding You Back, by Dr. Paul Leon M | https://universityofmetaphysics.com/releasing-what-is-holding-you-back/ | https://metaphysics.com/product/r Mystical-Insig | 21 | 52 | 2021-06-07 | 2022-07-15 | false | false |
| 4 | Releasing What Is Holding You Back, by Dr. Paul Leon M | https://universityofmetaphysics.com/releasing-what-is-holding-you-back/ | https://metaphysics.com/product/i | 21 | 52 | 2021-06-07 | 2022-07-15 | false | false |
| 4 | Releasing What Is Holding You Back, by Dr. Paul Leon M | https://universityofmetaphysics.com/releasing-what-is-holding-you-back/ | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-11-07 | 2022-07-15 | false | false |
| 4 | Replenishing Energy, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/replenishing-energy/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-03 | 2022-03-26 | false | false |
| 4 | Reunions—Worldly and Godly, by Dr. Paul Leon Master | https://universityofmetaphysics.com/reunions-worldly-and-godly/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-05-21 | 2022-05-21 | false | false |
| 4 | Rising Spiritually Above Today's Stress, by Dr. Paul Leo | https://universityofmetaphysics.com/rising-spiritually-above-todays-stress/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-03-22 | 2022-05-10 | false | false |
| 4 | Satisfy the Needs of Your Soul - Improve your Life Daily | https://universityofmetaphysics.com/satisfy-the-needs-of-your-soul/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-05 | 2022-05-12 | false | false |
| 4 | Secret Teachings of Christ Part 1, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/secret-teachings-of-christ-part-1/ | https://metaphysics.com/product/r on | 19 | 52 | 2021-12-06 | 2022-07-24 | false | false |
| 4 | Secret Teachings of Christ Part 1, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/secret-teachings-of-christ-part-1/ | https://metaphysics.com/product/r meditation-dy | 19 | 52 | 2021-11-07 | 2022-07-24 | false | false |
| 4 | Sense of Identity - Daily Message by Dr. Paul Leon Mast | https://universityofmetaphysics.com/sense-of-identity/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-18 | 2022-05-23 | false | false |
| 4 | Signs of Love, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/signs-of-love/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-02-14 | 2022-05-09 | false | false |
| 4 | Soul-Mate Relationships, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/soul-mate-relationships/ | https://metaphysics.com/product/r meditation-dy | 19 | 54 | 2021-11-08 | 2022-07-23 | false | false |
| 4 | Soul-Mate Relationships, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/soul-mate-relationships/ | https://metaphysics.com/product/r online store. | 19 | 54 | 2021-10-08 | 2022-07-23 | false | false |
| 4 | Soulfaction - Daily Messages by Dr. Paul Leon Masters | https://universityofmetaphysics.com/soulfaction-2/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-22 | 2022-05-24 | false | false |
| 4 | Souls of Beauty Dwelling Amongst Us, by Dr. Paul Leon | https://universityofmetaphysics.com/souls-of-beauty-dwelling-amongst-us/ | https://metaphysics.com/product/r Click Here. | 21 | 52 | 2021-05-04 | 2022-07-05 | false | false |
| 4 | Souls of Beauty Dwelling Amongst Us, by Dr. Paul Leon | https://universityofmetaphysics.com/souls-of-beauty-dwelling-amongst-us/ | https://metaphysics.com/product/r Mystical-Insig | 21 | 52 | 2021-06-04 | 2022-07-05 | false | false |
| 4 | Souls of Beauty Dwelling Amongst Us, by Dr. Paul Leon | https://universityofmetaphysics.com/souls-of-beauty-dwelling-amongst-us/ | https://metaphysics.com/product/i | 21 | 52 | 2021-05-04 | 2022-07-05 | false | false |
| 4 | Souls of Beauty Dwelling Amongst Us, by Dr. Paul Leon | https://universityofmetaphysics.com/souls-of-beauty-dwelling-amongst-us/ | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-11-14 | 2022-07-05 | false | false |
| 4 | Source of Problems - Daily Messages by Dr. Paul Leon | https://universityofmetaphysics.com/source-of-problems/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-02 | 2022-05-18 | false | false |
| 4 | Spiritual Energy Healing, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/spiritual-energy-healing/ | https://metaphysics.com/product/r online store. | 19 | 53 | 2021-05-02 | 2022-07-19 | false | false |
| 4 | Spiritual Energy Healing, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/spiritual-energy-healing/ | https://metaphysics.com/product/r meditation-dy | 19 | 53 | 2021-11-14 | 2022-07-19 | false | false |
| 4 | Spiritual ESP In Your Life, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/spiritual-esp-in-your-life/ | https://metaphysics.com/product/r online store. | 19 | 53 | 2021-05-04 | 2022-07-20 | false | false |
| 4 | Spiritual ESP In Your Life, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/spiritual-esp-in-your-life/ | https://metaphysics.com/product/r meditation-dy | 19 | 53 | 2021-11-18 | 2022-07-20 | false | false |
| 4 | Spiritual Keys to a Quality Longer Life, by Dr. Paul Leon | https://universityofmetaphysics.com/spiritual-keys-to-a-quality-longer-life/ | https://metaphysics.com/product/r online store. | 19 | 53 | 2021-05-02 | 2022-07-16 | false | false |
| 4 | Spiritual Keys to a Quality Longer Life, by Dr. Paul Leon | https://universityofmetaphysics.com/spiritual-keys-to-a-quality-longer-life/ | https://metaphysics.com/product/r meditation-dy | 19 | 53 | 2021-11-16 | 2022-07-16 | false | false |
| 4 | Spiritual Maturity, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/spiritual-maturity/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-03 | 2022-05-12 | false | false |
| 4 | Spiritual Power—Illusions and Reality, by Dr. Paul Leon | https://universityofmetaphysics.com/spiritual-power-illusions-and-reality/ | https://metaphysics.com/product/r Mystical-Insig | 21 | 52 | 2021-05-11 | 2022-07-13 | false | false |
| 4 | Spiritual Power—Illusions and Reality, by Dr. Paul Leon | https://universityofmetaphysics.com/spiritual-power-illusions-and-reality/ | https://metaphysics.com/product/i | 21 | 52 | 2021-05-11 | 2022-07-13 | false | false |
| 4 | Spiritual Power—Illusions and Reality, by Dr. Paul Leon | https://universityofmetaphysics.com/spiritual-power-illusions-and-reality/ | https://metaphysics.com/product/r Click Here. | 21 | 52 | 2021-05-11 | 2022-07-13 | false | false |
| 4 | Spiritual Power—Illusions and Reality, by Dr. Paul Leon | https://universityofmetaphysics.com/spiritual-power-illusions-and-reality/ | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-11-24 | 2022-07-13 | false | false |
| 4 | Spiritually Maintaining or Restoring Health, by Dr. Paul L | https://universityofmetaphysics.com/spiritually-maintaining-or-restoring-hea | https://metaphysics.com/product/r online store. | 19 | 53 | 2021-04-25 | 2022-07-07 | false | false |
| 4 | Spiritually Maintaining or Restoring Health, by Dr. Paul L | https://universityofmetaphysics.com/spiritually-maintaining-or-restoring-hea | https://metaphysics.com/product/r meditation-dy | 19 | 53 | 2021-11-14 | 2022-07-07 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Spiritually Managing and Overcoming Difficult Times | https://universityofmetaphysics.com/spiritually-managing-and-overcoming-c | https://metaphysics.com/product/ Mystical-Insi¢ | 21 | 52 | 2021-05-23 | 2022-07-07 | false | false |
| 4 | Spiritually Managing and Overcoming Difficult Times | https://universityofmetaphysics.com/spiritually-managing-and-overcoming-c | https://metaphysics.com/product/i | 21 | 52 | 2021-04-23 | 2022-07-07 | false | false |
| 4 | Spiritually Managing and Overcoming Difficult Times | https://universityofmetaphysics.com/spiritually-managing-and-overcoming-c | https://metaphysics.com/product/ meditation-dy 21 | | 52 | 2021-11-06 | 2022-07-07 | false | false |
| 4 | Spiritually Powerizing Love in Your New Year, by Dr. Pa | https://universityofmetaphysics.com/spiritually-powerizing-love-in-your-new | https://metaphysics.com/product/ meditation-dy 19 | | 53 | 2021-11-08 | 2022-07-18 | false | false |
| 4 | Spiritually Powerizing Love in Your New Year, by Dr. Pa | https://universityofmetaphysics.com/spiritually-powerizing-love-in-your-new | https://metaphysics.com/product/ online store | 19 | 53 | 2022-01-14 | 2022-07-18 | false | false |
| 4 | Spiritually Powerizing Wealth in Your New Year, by Dr. F | https://universityofmetaphysics.com/spiritually-powerizing-wealth-in-your-ne | https://metaphysics.com/product/ here | 19 | 53 | 2021-05-02 | 2022-07-05 | false | false |
| 4 | Spiritually Powerizing Wealth in Your New Year, by Dr. F | https://universityofmetaphysics.com/spiritually-powerizing-wealth-in-your-ne | https://metaphysics.com/product/ meditation-dy 19 | | 53 | 2021-11-27 | 2022-07-05 | false | false |
| 4 | Starting Anew: The Metaphysical Dynamics of Beginning | https://universityofmetaphysics.com/starting-anew-the-metaphysical-dynam | https://metaphysics.com/product/ Mystical-Insi¢ 21 | | 52 | 2021-06-05 | 2022-07-05 | false | false |
| 4 | Starting Anew: The Metaphysical Dynamics of Beginning | https://universityofmetaphysics.com/starting-anew-the-metaphysical-dynam | https://metaphysics.com/product/i | 21 | 52 | 2021-05-03 | 2022-07-05 | false | false |
| 4 | Starting Anew: The Metaphysical Dynamics of Beginning | https://universityofmetaphysics.com/starting-anew-the-metaphysical-dynam | https://metaphysics.com/product/ meditation-dy 21 | | 52 | 2021-11-21 | 2022-07-05 | false | false |
| 4 | Stirred Memories, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/stirred-memories/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-19 | 2022-05-24 | false | false |
| 4 | Finding Opportunities in Today's Economy Archives - Ur | https://universityofmetaphysics.com/tag/finding-opportunities-in-todays-eco | https://metaphysics.com/benefits/ metaphysics | 19 | 62 | 2021-05-22 | 2022-07-24 | false | false |
| 4 | Take a Moment, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/take-a-moment/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-12 | 2022-05-22 | false | false |
| 4 | The All-Important Application of Spiritual Truth, by Dr. P | https://universityofmetaphysics.com/the-all-important-application-of-spiritua | https://metaphysics.com/product/i | 21 | 52 | 2021-05-12 | 2022-07-22 | false | false |
| 4 | The All-Important Application of Spiritual Truth, by Dr. P | https://universityofmetaphysics.com/the-all-important-application-of-spiritua | https://metaphysics.com/product/ Mystical-Insi¢ 21 | | 52 | 2021-05-12 | 2022-07-22 | false | false |
| 4 | The All-Important Application of Spiritual Truth, by Dr. P | https://universityofmetaphysics.com/the-all-important-application-of-spiritua | https://metaphysics.com/product/ meditation-dy 21 | | 52 | 2021-11-25 | 2022-07-22 | false | false |
| 4 | The Beginning of Wisdom, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/the-beginning-of-wisdom/ | https://metaphysics.com/wp-conte the-beginning 22 | | 52 | 2021-05-27 | 2022-07-18 | false | false |
| 4 | The Beginning of Wisdom, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/the-beginning-of-wisdom/ | https://metaphysics.com/product/r | 22 | 52 | 2021-04-23 | 2022-07-18 | false | false |
| 4 | The Beginning of Wisdom, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/the-beginning-of-wisdom/ | https://metaphysics.com/product/i | 22 | 52 | 2021-04-23 | 2022-07-18 | false | false |
| 4 | The Beginning of Wisdom, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/the-beginning-of-wisdom/ | https://metaphysics.com/product/ Mystical-Insi¢ 22 | | 52 | 2021-05-27 | 2022-07-18 | false | false |
| 4 | The Beginning of Wisdom, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/the-beginning-of-wisdom/ | https://metaphysics.com/product/ meditation-dy 22 | | 52 | 2021-11-10 | 2022-07-18 | false | false |
| 4 | The Fallacy of Human Power in the Midst of Universal C | https://universityofmetaphysics.com/the-fallacy-of-human-power-in-the-mid | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-03-27 | 2022-05-17 | false | false |
| 4 | The Hard or the Easy Way, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/the-hard-or-the-easy-way/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-05 | 2022-05-16 | false | false |
| 4 | The Illusionary Perception of Time and Space, by Dr. Pa | https://universityofmetaphysics.com/the-illusionary-perception-of-time-and- | https://metaphysics.com/product/i | 21 | 52 | 2021-04-21 | 2022-07-19 | false | false |
| 4 | The Illusionary Perception of Time and Space, by Dr. Pa | https://universityofmetaphysics.com/the-illusionary-perception-of-time-and- | https://metaphysics.com/product/ Mystical-Insi¢ 21 | | 52 | 2021-05-12 | 2022-07-19 | false | false |
| 4 | The Illusionary Perception of Time and Space, by Dr. Pa | https://universityofmetaphysics.com/the-illusionary-perception-of-time-and- | https://metaphysics.com/product/ Click Here | 21 | 52 | 2021-04-21 | 2022-07-19 | false | false |
| 4 | The Illusionary Perception of Time and Space, by Dr. Pa | https://universityofmetaphysics.com/the-illusionary-perception-of-time-and- | https://metaphysics.com/product/ meditation-dy 21 | | 52 | 2021-11-12 | 2022-07-19 | false | false |
| 4 | The Metaphysical State of Mind that Produces Successf | https://universityofmetaphysics.com/the-metaphysical-mind-that-produces-‹ | https://metaphysics.com/product/ Mystical-Insi¢ 21 | | 52 | 2021-05-10 | 2022-07-11 | false | false |
| 4 | The Metaphysical State of Mind that Produces Successf | https://universityofmetaphysics.com/the-metaphysical-mind-that-produces-‹ | https://metaphysics.com/product/i | 21 | 52 | 2021-05-10 | 2022-07-11 | false | false |
| 4 | The Metaphysical State of Mind that Produces Successf | https://universityofmetaphysics.com/the-metaphysical-mind-that-produces-‹ | https://metaphysics.com/product/ meditation-dy 21 | | 52 | 2021-11-09 | 2022-07-11 | false | false |
| 4 | The Mysticism of Opportunities, by Dr. Paul Leon Maste | https://universityofmetaphysics.com/the-mysticism-of-opportunities/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-27 | 2022-05-07 | false | false |
| 4 | The Nudge of the Eternal, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/the-nudge-of-the-eternal/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-13 | 2022-05-23 | false | false |
| 4 | The Power of Commitment to God, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/the-power-of-commitment-to-god/ | https://metaphysics.com/product/ Mystical-Insi¢ 21 | | 52 | 2021-05-12 | 2022-07-20 | false | false |
| 4 | The Power of Commitment to God, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/the-power-of-commitment-to-god/ | https://metaphysics.com/product/ meditation-dy 21 | | 52 | 2021-12-01 | 2022-07-20 | false | false |
| 4 | The Power of Spiritual Concentration, by Dr. Paul Leon | https://universityofmetaphysics.com/the-power-of-spiritual-concentration/ | https://metaphysics.com/product/ Mystical-Insi¢ 21 | | 52 | 2021-05-26 | 2022-07-03 | false | false |
| 4 | The Power of Spiritual Concentration, by Dr. Paul Leon | https://universityofmetaphysics.com/the-power-of-spiritual-concentration/ | https://metaphysics.com/product/i | 21 | 52 | 2021-04-24 | 2022-07-03 | false | false |
| 4 | The Power to Act on Intentions, by Dr. Paul Leon Master | https://universityofmetaphysics.com/the-power-to-act-on-intentions/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-05-24 | 2022-05-24 | false | false |
| 4 | The Right Place at the Right Time, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/the-right-place-at-the-right-time/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-03 | 2022-05-10 | false | false |
| 4 | The Ultimate Partnership, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/the-ultimate-partnership/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-06 | 2022-05-15 | false | false |
| 4 | The Ultimate Teacher - Mystical Insights by Dr. Paul Lec | https://universityofmetaphysics.com/the-ultimate-teacher/ | https://metaphysics.com/product/i Click Here. | 21 | 52 | 2021-04-19 | 2022-07-18 | false | false |
| 4 | The Ultimate Teacher - Mystical Insights by Dr. Paul Lec | https://universityofmetaphysics.com/the-ultimate-teacher/ | https://metaphysics.com/product/ Mystical-Insi¢ 21 | | 52 | 2021-05-22 | 2022-07-18 | false | false |
| 4 | The Ultimate Teacher - Mystical Insights by Dr. Paul Lec | https://universityofmetaphysics.com/the-ultimate-teacher/ | https://metaphysics.com/product/i | 21 | 52 | 2021-04-19 | 2022-07-18 | false | false |
| 4 | The Ultimate Teacher - Mystical Insights by Dr. Paul Lec | https://universityofmetaphysics.com/the-ultimate-teacher/ | https://metaphysics.com/product/ meditation-dy 21 | | 52 | 2021-11-23 | 2022-07-18 | false | false |
| 4 | To Know Everything, Admit to Knowing Nothing, by Dr. F | https://universityofmetaphysics.com/to-know-everything-admit-to-knowing-‹ | https://metaphysics.com/product/ Click Here. | 21 | 52 | 2021-04-27 | 2022-07-17 | false | false |
| 4 | To Know Everything, Admit to Knowing Nothing, by Dr. F | https://universityofmetaphysics.com/to-know-everything-admit-to-knowing-‹ | https://metaphysics.com/product/i | 21 | 52 | 2021-04-27 | 2022-07-17 | false | false |
| 4 | To Know Everything, Admit to Knowing Nothing, by Dr. F | https://universityofmetaphysics.com/to-know-everything-admit-to-knowing-‹ | https://metaphysics.com/product/ Mystical-Insi¢ 21 | | 52 | 2021-05-12 | 2022-07-17 | false | false |
| 4 | To Know Everything, Admit to Knowing Nothing, by Dr. F | https://universityofmetaphysics.com/to-know-everything-admit-to-knowing-‹ | https://metaphysics.com/product/ meditation-dy 21 | | 52 | 2021-11-23 | 2022-07-17 | false | false |
| 4 | Total Health of Body, Mind, and Soul, by Dr. Paul Leon | https://universityofmetaphysics.com/total-health-body-mind-and-soul/ | https://metaphysics.com/product/ meditation-dy 19 | | 53 | 2021-11-12 | 2022-07-06 | false | false |
| 4 | Total Health of Body, Mind, and Soul, by Dr. Paul Leon | https://universityofmetaphysics.com/total-health-body-mind-and-soul/ | https://metaphysics.com/product/ online store. | 19 | 53 | 2021-10-08 | 2022-07-06 | false | false |
| 4 | Transforming from Personal to Universal Identity, by Dr. | https://universityofmetaphysics.com/transforming-from-personal-to-univers | https://metaphysics.com/product/i | 21 | 52 | 2021-05-10 | 2022-07-21 | false | false |
| 4 | Transforming from Personal to Universal Identity, by Dr. | https://universityofmetaphysics.com/transforming-from-personal-to-univers | https://metaphysics.com/product/ meditation-dy 21 | | 52 | 2021-05-10 | 2022-07-21 | false | false |
| 4 | Transforming from Personal to Universal Identity, by Dr. | https://universityofmetaphysics.com/transforming-from-personal-to-univers | https://metaphysics.com/product/ meditation-dy 21 | | 52 | 2021-11-17 | 2022-07-21 | false | false |
| 4 | Turning Failure into Success, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/turning-failure-into-success/ | https://metaphysics.com/product/ online center. 19 | | 53 | 2021-04-21 | 2022-07-05 | false | false |
| 4 | Turning Failure into Success, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/turning-failure-into-success/ | https://metaphysics.com/product/ meditation-dy 19 | | 53 | 2021-11-12 | 2022-07-05 | false | false |
| 4 | Two Christianities — the Known and the Unknown, by Dr | https://universityofmetaphysics.com/two-christianities-the-known-and-the-u | https://metaphysics.com/product/i | 21 | 52 | 2021-05-08 | 2022-07-22 | false | false |
| 4 | Two Christianities — the Known and the Unknown, by Dr | https://universityofmetaphysics.com/two-christianities-the-known-and-the-u | https://metaphysics.com/product/ Click Here. | 21 | 52 | 2021-05-08 | 2022-07-22 | false | false |
| 4 | Two Christianities — the Known and the Unknown, by Dr | https://universityofmetaphysics.com/two-christianities-the-known-and-the-u | https://metaphysics.com/product/ Mystical-Insi¢ 21 | | 52 | 2021-05-08 | 2022-07-22 | false | false |
| 4 | Two Christianities — the Known and the Unknown, by Dr | https://universityofmetaphysics.com/two-christianities-the-known-and-the-u | https://metaphysics.com/product/ meditation-dy 21 | | 52 | 2021-11-18 | 2022-07-22 | false | false |
| 4 | Understanding Realities, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/understanding-realities/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-25 | 2022-05-07 | false | false |
| 4 | Union with God — in Each Other, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/union-with-god-in-each-other/ | https://metaphysics.com/product/i | 21 | 52 | 2021-04-22 | 2022-07-04 | false | false |
| 4 | Union with God — in Each Other, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/union-with-god-in-each-other/ | https://metaphysics.com/product/ Click Here | 21 | 52 | 2021-04-22 | 2022-07-04 | false | false |
| 4 | Union with God — in Each Other, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/union-with-god-in-each-other/ | https://metaphysics.com/product/ Mystical-Insi¢ 21 | | 52 | 2021-05-25 | 2022-07-04 | false | false |
| 4 | Union with God — in Each Other, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/union-with-god-in-each-other/ | https://metaphysics.com/product/ meditation-dy 21 | | 52 | 2021-11-14 | 2022-07-04 | false | false |
| 4 | Universal God Beingness - An Expanded Mystical View | https://universityofmetaphysics.com/universal-god-beingness-an-expanded | https://metaphysics.com/product/i | 21 | 52 | 2021-05-20 | 2022-07-18 | false | false |
| 4 | Universal God Beingness - An Expanded Mystical View | https://universityofmetaphysics.com/universal-god-beingness-an-expanded | https://metaphysics.com/product/ Click Here. | 21 | 52 | 2021-05-20 | 2022-07-18 | false | false |
| 4 | Universal God Beingness - An Expanded Mystical View | https://universityofmetaphysics.com/universal-god-beingness-an-expanded | https://metaphysics.com/product/ Mystical-Insi¢ 21 | | 52 | 2021-05-20 | 2022-07-18 | false | false |
| 4 | Universal God Beingness - An Expanded Mystical View | https://universityofmetaphysics.com/universal-god-beingness-an-expanded | https://metaphysics.com/product/ meditation-dy 21 | | 52 | 2021-11-05 | 2022-07-18 | false | false |
| 4 | Unseen Mysteries Affecting Your Life, by Dr. Paul Leon | https://universityofmetaphysics.com/unseen-mysteries-affecting-your-life/ | https://metaphysics.com/product/ online store. | 19 | 53 | 2021-04-22 | 2022-07-04 | false | false |
| 4 | Unseen Mysteries Affecting Your Life, by Dr. Paul Leon | https://universityofmetaphysics.com/unseen-mysteries-affecting-your-life/ | https://metaphysics.com/product/ meditation-dy 19 | | 53 | 2021-12-06 | 2022-07-24 | false | false |
| 4 | UOM Lapel Pin - University of Metaphysics | https://universityofmetaphysics.com/uom-lapel-pin-2/ | https://metaphysics.com/benefits/ metaphysics | 21 | 63 | 2021-05-30 | 2022-07-13 | false | false |
| 4 | Ups and Downs, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/ups-and-downs/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-19 | 2022-05-31 | false | false |
| 4 | Valuing Continuing Life - Daily Messages by Dr. Paul Le | https://universityofmetaphysics.com/valuing-continuing-life/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-18 | 2022-05-21 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4 | War and Peace — A Mystical Perspective, by Dr. Paul L | https://universityofmetaphysics.com/war-and-peace-a-mystical-perspective | https://metaphysics.com/product/ Mystical-Insig | 21 | 52 | 2021-05-12 | 2022-07-12 | false | false |
| 4 | War and Peace — A Mystical Perspective, by Dr. Paul L | https://universityofmetaphysics.com/war-and-peace-a-mystical-perspective | https://metaphysics.com/product/s | 21 | 52 | 2021-05-12 | 2022-07-12 | false | false |
| 4 | War and Peace — A Mystical Perspective, by Dr. Paul L | https://universityofmetaphysics.com/war-and-peace-a-mystical-perspective | https://metaphysics.com/product/ Click Here | 21 | 52 | 2021-05-12 | 2022-07-12 | false | false |
| 4 | War and Peace — A Mystical Perspective, by Dr. Paul L | https://universityofmetaphysics.com/war-and-peace-a-mystical-perspective | https://metaphysics.com/product/ meditation-dy | 21 | 52 | 2021-11-15 | 2022-07-12 | false | false |
| 4 | Who's Behind It? - Daily Messages by Dr. Paul Leon Ma | https://universityofmetaphysics.com/whos-behind-it/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-21 | 2022-03-31 | false | false |
| 4 | Who's Really Who? Angels, Gods, Higher Beings—A My | https://universityofmetaphysics.com/whos-really-who-angels-gods-higher-be | https://metaphysics.com/product/ Mystical-Insig | 21 | 52 | 2021-05-23 | 2022-07-09 | false | false |
| 4 | Who's Really Who? Angels, Gods, Higher Beings—A My | https://universityofmetaphysics.com/whos-really-who-angels-gods-higher-be | https://metaphysics.com/product/s | 21 | 52 | 2021-04-23 | 2022-07-09 | false | false |
| 4 | Who's Really Who? Angels, Gods, Higher Beings—A My | https://universityofmetaphysics.com/whos-really-who-angels-gods-higher-be | https://metaphysics.com/product/ Click Here. | 21 | 52 | 2021-04-23 | 2022-07-09 | false | false |
| 4 | Who's Really Who? Angels, Gods, Higher Beings—A My | https://universityofmetaphysics.com/whos-really-who-angels-gods-higher-be | https://metaphysics.com/product/ meditation-dy | 21 | 52 | 2021-11-14 | 2022-07-09 | false | false |
| 4 | Why Life? The Purpose of It All, by Dr. Paul Leon Maste | https://universityofmetaphysics.com/why-life-the-purpose-of-it-all/ | https://metaphysics.com/product/s | 21 | 52 | 2021-04-20 | 2022-06-29 | false | false |
| 4 | Why Life? The Purpose of It All, by Dr. Paul Leon Maste | https://universityofmetaphysics.com/why-life-the-purpose-of-it-all/ | https://metaphysics.com/product/ Click Here | 21 | 52 | 2021-04-20 | 2022-06-29 | false | false |
| 4 | Why Life? The Purpose of It All, by Dr. Paul Leon Maste | https://universityofmetaphysics.com/why-life-the-purpose-of-it-all/ | https://metaphysics.com/product/ Mystical-Insig | 21 | 52 | 2021-05-21 | 2022-06-29 | false | false |
| 4 | Why Life? The Purpose of It All, by Dr. Paul Leon Maste | https://universityofmetaphysics.com/why-life-the-purpose-of-it-all/ | https://metaphysics.com/product/ meditation-dy | 21 | 52 | 2021-12-04 | 2022-06-29 | false | false |
| 4 | You Have What It Takes, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/you-have-what-it-takes/ | https://metaphysics.com/product/ online store. | 19 | 52 | 2021-04-09 | 2022-07-06 | false | false |
| 4 | You Have What It Takes, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/you-have-what-it-takes/ | https://metaphysics.com/product/ meditation-dy | 19 | 52 | 2021-11-21 | 2022-07-06 | false | false |
| 4 | Your Extrasensory Meditation Power, by Dr. Paul Leon M | https://universityofmetaphysics.com/your-extrasensory-meditation-power/ | https://metaphysics.com/product/ Mystical-Insig | 21 | 52 | 2021-05-25 | 2022-07-04 | false | false |
| 4 | Your Extrasensory Meditation Power, by Dr. Paul Leon M | https://universityofmetaphysics.com/your-extrasensory-meditation-power/ | https://metaphysics.com/product/s | 21 | 52 | 2021-04-27 | 2022-07-04 | false | false |
| 4 | Your Extrasensory Meditation Power, by Dr. Paul Leon M | https://universityofmetaphysics.com/your-extrasensory-meditation-power/ | https://metaphysics.com/product/ meditation-dy | 21 | 52 | 2021-11-07 | 2022-07-04 | false | false |
| 4 | Your Importance, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/your-importance/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-28 | 2022-05-20 | false | false |
| 4 | Your Life Beyond Your Five Senses, by Dr. Paul Leon M | https://universityofmetaphysics.com/your-life-beyond-your-five-senses/ | https://metaphysics.com/product/ online store. | 19 | 53 | 2021-11-20 | 2022-07-18 | false | false |
| 4 | Your Life Beyond Your Five Senses, by Dr. Paul Leon M | https://universityofmetaphysics.com/your-life-beyond-your-five-senses/ | https://metaphysics.com/product/ meditation-dy | 19 | 53 | 2021-11-20 | 2022-07-18 | false | false |
| 4 | Your Love Karma Explored, Part 2, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/your-love-karma-explored-pt-ii/ | https://metaphysics.com/product/ online store. | 19 | 53 | 2021-05-02 | 2022-07-24 | false | false |
| 4 | Your Love Karma Explored, Part 2, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/your-love-karma-explored-pt-ii/ | https://metaphysics.com/product/ meditation-dy | 19 | 53 | 2021-11-23 | 2022-07-24 | false | false |
| 4 | Curtie - Society: Religion and Spirituali-ty: New Thought | https://www.curtie.org/en/Society/Religion_and_Spirituality/New_Thought | https://metaphysics.com/ University of | 13 | 30 | 2022-03-02 | 2022-03-02 | false | false |
| 4 | Higher+Consciousness - Bing Images | https://www.windowssearch-exp.com/images/search?FORM=IRMHRS&q=H | https://metaphysics.com/ | 40 | 384 | 2022-04-07 | 2022-07-24 | false | false |
| 3 | The Globe - The world's most visited web pages | http://adengine.theglobe.net/the_worlds_most_visited_web_pages_877.htm | http://www.metaphysics.com/ | 877029. meta | 998 | 8 | 2021-07-31 | 2022-06-30 | false | false |
| 3 | The Globe - The world's most visited web pages | http://docs.theglobe.net/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meta | 998 | 8 | 2021-09-21 | 2022-06-25 | false | false |
| 3 | Geometry.Net - Basic_P: Paranormal Metaphysics | http://geometry.net/detail/basic_p/paranormal_metaphysics_page_no_2.ht | http://www.metaphysics.com/inde University of | 191 | 68 | 2022-01-22 | 2022-07-08 | false | false |
| 3 | New Thought Web Directory: ODP.org > Society > Relig | http://odp.org/Society/Religion_and_Spirituality/New_Thought | http://www.metaphysics.com/ University of | 2 | 21 | 2021-06-23 | 2022-06-24 | false | false |
| 3 | The Pagan's Path ~ About PagansPath.com - Lady Sprir | http://paganspath.com/about/springwolf.htm | http://www.metaphysics.com/pros Metaphysics | 15 | 14 | 2021-05-14 | 2022-07-04 | false | false |
| 3 | Metaphysical Store – Niente Sulla Storia | http://storia.nocleginaplus.net/metaphysical-store/ | https://metaphysics.com/wp-conte | 101 | 99 | 2020-12-08 | 2022-03-06 | false | true |
| 3 | What is metaphysics? - Search | http://suning-inter.com/What%20is%20metaphysics%3F | https://metaphysics.com/what-is-n What Is Meta | 82 | 85 | 2022-01-25 | 2022-05-28 | false | true |
| 3 | What is metaphysics? - Search | http://suning-inter.com/What%20is%20metaphysics%3F | https://metaphysics.com/what-is-n What Is Meta | 98 | 101 | 2021-01-25 | 2022-05-28 | false | true |
| 3 | Detoxingintoanewyou.com: Reviews and Comments | w | http://widget.fohweb.com/www.detoxingintoanewyou.com | http://www.metaphysics.com/direc www.metaph | 19 | 49 | 2022-04-25 | 2022-04-25 | false | false |
| 3 | Geometry.Net - Basic_P: Paranormal Metaphysics | http://www.geometry.net/detail/basic_p/paranormal_metaphysics_page_no | http://www.metaphysics.com/inde University of | 191 | 68 | 2022-02-02 | 2022-06-01 | false | false |
| 3 | Links3-2 | http://www.ignaciodarnaude.com/ufologia/WebsUFO&Paranormal.html | http://www.metaphysics.com/ Metaphysics | 1267 | 12 | 2021-09-21 | 2022-07-06 | false | false |
| 3 | The Pagan's Path ~ About PagansPath.com - Lady Sprir | http://www.paganspath.com/about/springwolf.htm | http://www.metaphysics.com/pros Metaphysics | 15 | 14 | 2021-04-23 | 2022-07-05 | false | false |
| 3 | Alexa top domain list || page 343 | http://www.tisha.pw/domain-list-343 | http://metaphysics.com/ metaphysics | 444 | 449 | 2021-08-16 | 2022-01-02 | false | false |
| 3 | Geometry.Net - Basic_P: Parapsychology Metaphysics | http://ww0.geometry.net/basic_p/parapsychology_metaphysics.html | http://www.metaphysics.com/pros University Ne | 48 | 63 | 2021-05-16 | 2022-07-04 | false | false |
| 3 | Geometry.Net - Basic_P: Parapsychology Metaphysics | http://ww0.geometry.net/detail/basic_p/parapsychology_metaphysics.html | http://www.metaphysics.com/pros University Ne | 156 | 62 | 2021-05-02 | 2022-07-21 | false | false |
| 3 | Geometry.Net - Basic_P: Parapsychology Metaphysics | http://ww0.geometry.net/detail/basic_p/parapsychology_metaphysics.html | http://www.metaphysics.com/cont CONTACT U | 156 | 62 | 2021-07-13 | 2022-07-21 | false | false |
| 3 | Geometry.Net - Basic_P: Parapsychology Metaphysics | http://ww0.geometry.net/detail/basic_p/parapsychology_metaphysics.html | http://www.metaphysics.com/form here | 156 | 62 | 2022-01-19 | 2022-07-21 | false | false |
| 3 | Geometry.Net - Basic_P: Paranormal Metaphysics | http://ww4.geometry.net/detail/basic_p/paranormal_metaphysics_page_n | http://www.metaphysics.com/inde University of | 242 | 69 | 2022-01-30 | 2022-06-22 | false | false |
| 3 | Geometry.Net - Basic_P: Paranormal Metaphysics | http://ww4.geometry.net/detail/basic_p/paranormal_metaphysics_page_n | http://www.metaphysics.com/inde University of | 178 | 71 | 2022-07-08 | 2022-07-14 | false | false |
| 3 | DMOZ - Society: Religion and Spirituality: New Thought | http://dmoz-odp.org/Society/Religion_and_Spirituality/New_Thought/ | http://www.metaphysics.com/ University of | 16 | 28 | 2021-04-25 | 2022-06-09 | false | false |
| 3 | Herbert Schwamborn - Just Refs | https://getitdaily.com/justrefs/r/Herbert_Schwamborn | http://www.metaphysics.com/ | http://www.me | 19 | 99 | 2022-02-02 | 2022-07-17 | false | false |
| 3 | The Pagan's Path ~ About PagansPath.com - Lady Sprir | https://paganspath.com/about/springwolf.htm | http://www.metaphysics.com/pros Metaphysics | 15 | 14 | 2021-05-17 | 2022-07-20 | false | false |
| 3 | INTERNATIONAL METAPHYSICAL MINISTRY INC Pro | https://ten12.com/products/due-diligence/investors/X12INV0002691090/pro | http://www.metaphysics.com/ WWW.META | 2 | 56 | 2021-10-27 | 2022-05-11 | false | true |
| 3 | List of unaccredited institutions of higher education wiki | https://thereaderwiki.com/en/List_of_unaccredited_institutions_of_higher_e | http://www.metaphysics.com/ University of | 445 | 2081 | 2022-02-11 | 2022-02-11 | false | false |
| 3 | Convention Speakers 2013 - University of Metaphysics | https://universityofmetaphysics.com/2016-convention/convention-speakers- | https://metaphysics.com/benefits/ metaphysics | 19 | 93 | 2021-05-07 | 2022-07-11 | false | false |
| 3 | Lifetime Achievement Award - University of Metaphysics | https://universityofmetaphysics.com/2016-convention/lifetime-achievement | https://metaphysics.com/benefits/ metaphysics | 19 | 56 | 2021-05-21 | 2022-06-26 | false | false |
| 3 | Speaker Application Form - University of Metaphysics | https://universityofmetaphysics.com/2016-convention/speaker-application-f | https://metaphysics.com/benefits/ metaphysics | 20 | 57 | 2021-05-28 | 2022-06-28 | false | false |
| 3 | Speakers - University of Metaphysics | https://universityofmetaphysics.com/2016-convention/speakers/ | https://metaphysics.com/benefits/ metaphysics | 19 | 62 | 2021-06-01 | 2022-06-26 | false | false |
| 3 | 50th Anniversary Celebration Video - University of Meta | https://universityofmetaphysics.com/50th-anniversary-celebration-video/ | https://metaphysics.com/benefits/ metaphysics | 19 | 63 | 2021-05-18 | 2022-07-15 | false | false |
| 3 | A New Start - Daily Messages by Dr. Paul Leon Masters | https://universityofmetaphysics.com/a-new-start/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-07 | 2022-05-17 | false | false |
| 3 | A Universally Conscious Mind, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/a-universally-conscious-mind/ | https://metaphysics.com/product/ Click Here. | 21 | 52 | 2021-04-20 | 2022-07-13 | false | false |
| 3 | A Universally Conscious Mind, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/a-universally-conscious-mind/ | https://metaphysics.com/product/ Mystical-Insig | 21 | 52 | 2021-05-25 | 2022-07-13 | false | false |
| 3 | A Universally Conscious Mind, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/a-universally-conscious-mind/ | https://metaphysics.com/product/s | 21 | 52 | 2021-04-20 | 2022-07-13 | false | false |
| 3 | A Universally Conscious Mind, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/a-universally-conscious-mind/ | https://metaphysics.com/product/ meditation-dy | 21 | 52 | 2021-11-18 | 2022-07-13 | false | false |
| 3 | Above All Things, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/above-all-things/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-03-14 | 2022-05-15 | false | false |
| 3 | Above All Worth Knowing - Daily Messages by Dr. Paul | https://universityofmetaphysics.com/above-all-worth-knowing/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-02-22 | 2022-05-10 | false | false |
| 3 | Achieving Lasting Happiness and Fulfillment in Life, by | https://universityofmetaphysics.com/achieving-lasting-happiness-and-fulfill | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-27 | 2022-05-11 | false | false |
| 3 | Achieving Lasting Security, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/achieving-lasting-security/ | https://metaphysics.com/product/ meditation-dy | 19 | 54 | 2021-12-03 | 2022-07-18 | false | false |
| 3 | Achieving Lasting Security, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/achieving-lasting-security/ | https://metaphysics.com/product/ online store | 19 | 54 | 2022-01-19 | 2022-07-18 | false | false |
| 3 | Act of Giving - Daily Messages by Dr. Paul Leon Master | https://universityofmetaphysics.com/act-of-giving/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-22 | 2022-03-30 | false | false |
| 3 | Acting on a God-Given Opportunity, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/acting-on-a-god-given-opportunity/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-10 | 2022-05-10 | false | false |
| 3 | Activating God Power Within You, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/activating-god-power-within/ | https://metaphysics.com/product/ meditation-dy | 19 | 53 | 2021-11-06 | 2022-07-11 | false | false |
| 3 | Activating God Power Within You, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/activating-god-power-within/ | https://metaphysics.com/product/ meditation-dy | 19 | 53 | 2021-11-06 | 2022-07-11 | false | false |
| 3 | Activating Success Energy Frequencies in Your Mind by | https://universityofmetaphysics.com/activating-success-energy-frequencies | https://metaphysics.com/product/ meditation-dy | 19 | 53 | 2021-11-23 | 2022-06-24 | false | false |
| 3 | Activating Success Energy Frequencies in Your Mind by | https://universityofmetaphysics.com/activating-success-energy-frequencies | https://metaphysics.com/product/ online store. | 19 | 53 | 2022-01-06 | 2022-06-24 | false | false |
| 3 | Adapting in Today's World, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/adapting-in-todays-world/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-05-03 | 2022-05-23 | false | false |
| 3 | Adjustments in Life, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/adjustments-in-life/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-25 | 2022-05-03 | false | false |
| 3 | Advanced Self-Change, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/advanced-self-change/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-05-22 | 2022-05-22 | false | false |
| 3 | Age and Wisdom - Daily Messages by Dr. Paul Leon Ma | https://universityofmetaphysics.com/age-and-wisdom/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-18 | 2022-05-25 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 | All-Channel Living - Mystical Insights by Dr. Paul Leon N | https://universityofmetaphysics.com/all-channel-living/ | https://metaphysics.com/product/ | 21 | 52 | 2021-05-14 | 2022-07-16 | false | false |
| 3 | All-Channel Living - Mystical Insights by Dr. Paul Leon N | https://universityofmetaphysics.com/all-channel-living/ | https://metaphysics.com/product/i Mystical-Insig 21 | | 52 | 2021-05-14 | 2022-07-16 | false | false |
| 3 | All-Channel Living - Mystical Insights by Dr. Paul Leon N | https://universityofmetaphysics.com/all-channel-living/ | https://metaphysics.com/product/i meditation-dv 21 | | 52 | 2021-12-01 | 2022-07-16 | false | false |
| 3 | All the Help You Can Get, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/all-the-help-you-can-get/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-05 | 2022-05-12 | false | false |
| 3 | Alpha and Omega, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/alpha-and-omega-2/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-01 | 2022-05-08 | false | false |
| 3 | Am I Prepared? - Daily Messages by Dr. Paul Leon Mast | https://universityofmetaphysics.com/am-i-prepared/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-28 | 2022-05-10 | false | false |
| 3 | An Inward Calling - Daily Messages by Dr. Paul Leon Ma | https://universityofmetaphysics.com/an-inward-calling/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-19 | 2022-05-17 | false | false |
| 3 | Anything You Can Do - Daily Message by Dr. Paul Leon | https://universityofmetaphysics.com/anything-you-can-do/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-30 | 2022-05-10 | false | false |
| 3 | Appealing to God - Daily Messages by Dr. Paul Leon Ma | https://universityofmetaphysics.com/appealing-to-god/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-31 | 2022-05-06 | false | false |
| 3 | Are You Happy? - Daily Messages by Dr. Paul Leon Mas | https://universityofmetaphysics.com/are-you-happy/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-25 | 2022-05-10 | false | false |
| 3 | Are You Ready for Success? By Dr. Paul Leon Masters | https://universityofmetaphysics.com/are-you-ready-for-success/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-08 | 2022-05-19 | false | false |
| 3 | As You Sow, So Shall You Reap, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/as-you-sow-so-shall-you-reap/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-13 | 2022-05-22 | false | false |
| 3 | Mau, Author at University of Metaphysics | https://universityofmetaphysics.com/author/mauricio/ | https://metaphysics.com/benefits/ metaphysics 20 | | 74 | 2021-05-27 | 2022-07-15 | false | false |
| 3 | Mau, Author at University of Metaphysics | https://universityofmetaphysics.com/author/mauricio/ | https://metaphysics.com/product/ https://metapl 20 | | 74 | 2021-09-14 | 2022-07-15 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics | https://universityofmetaphysics.com/author/steven/ | https://metaphysics.com/product/i online store. 26 | | 76 | 2022-06-05 | 2022-06-07 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics | https://universityofmetaphysics.com/author/steven/ | https://metaphysics.com/benefits/ metaphysics 26 | | 76 | 2021-05-15 | 2022-07-12 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics | https://universityofmetaphysics.com/author/steven/ | https://metaphysics.com/product/i online store. 24 | | 77 | 2022-04-17 | 2022-05-20 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics | https://universityofmetaphysics.com/author/steven/ | https://metaphysics.com/product/i online store 26 | | 76 | 2022-07-12 | 2022-07-12 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics | https://universityofmetaphysics.com/author/steven/ | https://metaphysics.com/voice-of- Here | 27 | 75 | 2021-12-27 | 2022-05-20 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics | https://universityofmetaphysics.com/author/steven/ | https://metaphysics.com/product/i online store. 24 | | 77 | 2022-03-28 | 2022-04-17 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics | https://universityofmetaphysics.com/author/steven/ | https://metaphysics.com/product/i online store. 26 | | 76 | 2022-05-03 | 2022-05-20 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/10/ | https://metaphysics.com/product/i online store. 26 | | 77 | 2022-07-03 | 2022-07-05 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/10/ | https://metaphysics.com/benefits/ metaphysics 24 | | 78 | 2021-05-22 | 2022-07-24 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/10/ | https://metaphysics.com/product/i online store. 26 | | 77 | 2022-04-03 | 2022-05-11 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/10/ | https://metaphysics.com/product/i online store. 24 | | 78 | 2022-06-13 | 2022-06-15 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/10/ | https://metaphysics.com/voice-of- Here | 26 | 77 | 2022-01-04 | 2022-04-05 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/10/ | https://metaphysics.com/product/i online store. 24 | | 78 | 2022-07-24 | 2022-07-24 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/10/ | https://metaphysics.com/product/i online store. 24 | | 78 | 2022-05-09 | 2022-05-11 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/10/ | https://metaphysics.com/product/i online store. 24 | | 78 | 2022-04-24 | 2022-05-11 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/12/ | https://metaphysics.com/product/i online store. 24 | | 78 | 2022-04-10 | 2022-04-12 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/12/ | https://metaphysics.com/benefits/ metaphysics 25 | | 77 | 2021-05-30 | 2022-07-23 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/12/ | https://metaphysics.com/voice-of- Here | 24 | 78 | 2021-12-24 | 2022-05-15 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/12/ | https://metaphysics.com/product/i online store. 24 | | 78 | 2022-05-15 | 2022-06-17 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/13/ | https://metaphysics.com/product/i online store. 26 | | 77 | 2022-04-15 | 2022-05-18 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/13/ | https://metaphysics.com/product/i online store. 26 | | 77 | 2022-06-24 | 2022-06-24 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/13/ | https://metaphysics.com/voice-of- Here | 24 | 78 | 2021-12-27 | 2022-05-18 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/13/ | https://metaphysics.com/product/i online store. 24 | | 78 | 2022-05-18 | 2022-06-07 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/13/ | https://metaphysics.com/product/i online store. 24 | | 78 | 2022-06-02 | 2022-06-07 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/14/ | https://metaphysics.com/benefits/ metaphysics 27 | | 76 | 2021-06-09 | 2022-07-22 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/14/ | https://metaphysics.com/product/i online store. 26 | | 77 | 2022-05-29 | 2022-06-16 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/14/ | https://metaphysics.com/voice-of- Here | 26 | 77 | 2021-12-25 | 2022-04-03 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/14/ | https://metaphysics.com/product/i online store. 26 | | 77 | 2022-07-03 | 2022-07-03 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/14/ | https://metaphysics.com/product/i online store. 26 | | 77 | 2022-04-24 | 2022-05-09 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/15/ | https://metaphysics.com/product/i online store. 24 | | 78 | 2022-06-21 | 2022-06-21 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/15/ | https://metaphysics.com/product/i online store. 24 | | 78 | 2022-07-11 | 2022-07-11 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/15/ | https://metaphysics.com/product/i online store. 24 | | 78 | 2022-05-30 | 2022-06-21 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/15/ | https://metaphysics.com/benefits/ metaphysics 24 | | 78 | 2021-06-13 | 2022-07-25 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/15/ | https://metaphysics.com/voice-of- Here | 24 | 78 | 2022-01-01 | 2022-04-04 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/15/ | https://metaphysics.com/product/i online store. 24 | | 78 | 2022-07-25 | 2022-07-25 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/15/ | https://metaphysics.com/product/i online store. 24 | | 78 | 2022-05-10 | 2022-06-21 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/16/ | https://metaphysics.com/benefits/ metaphysics 27 | | 76 | 2021-06-17 | 2022-07-24 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/16/ | https://metaphysics.com/voice-of- Here | 25 | 77 | 2022-01-07 | 2022-04-07 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/16/ | https://metaphysics.com/product/i online store 24 | | 78 | 2022-05-14 | 2022-05-16 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/17/ | https://metaphysics.com/product/i online store. 26 | | 77 | 2022-07-18 | 2022-07-21 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/17/ | https://metaphysics.com/benefits/ metaphysics 26 | | 77 | 2021-07-22 | 2022-07-21 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/17/ | https://metaphysics.com/product/i online store 24 | | 78 | 2022-07-04 | 2022-07-04 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/17/ | https://metaphysics.com/voice-of- Here | 27 | 76 | 2021-12-26 | 2022-04-16 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/17/ | https://metaphysics.com/product/i online store. 24 | | 78 | 2022-06-08 | 2022-06-17 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/18/ | https://metaphysics.com/product/i online store. 24 | | 78 | 2022-06-15 | 2022-06-17 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/18/ | https://metaphysics.com/product/i online store. 24 | | 78 | 2022-07-21 | 2022-07-21 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/18/ | https://metaphysics.com/benefits/ metaphysics 27 | | 76 | 2021-07-23 | 2022-07-24 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/18/ | https://metaphysics.com/voice-of- Here | 27 | 76 | 2021-12-25 | 2022-04-06 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/19/ | https://metaphysics.com/product/i online store. 24 | | 78 | 2022-05-13 | 2022-06-16 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/19/ | https://metaphysics.com/benefits/ metaphysics 27 | | 76 | 2021-07-29 | 2022-07-07 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/19/ | https://metaphysics.com/voice-of- Here | 27 | 76 | 2021-12-24 | 2022-04-15 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/19/ | https://metaphysics.com/product/i online store. 24 | | 78 | 2022-05-31 | 2022-06-17 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/19/ | https://metaphysics.com/product/i online store. 26 | | 77 | 2022-03-27 | 2022-04-15 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/2/ | https://metaphysics.com/product/i online store. 24 | | 78 | 2022-06-10 | 2022-06-10 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/2/ | https://metaphysics.com/product/i online store. 24 | | 78 | 2022-06-29 | 2022-06-29 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/20/ | https://metaphysics.com/product/i online store. 26 | | 77 | 2022-06-25 | 2022-06-25 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/20/ | https://metaphysics.com/benefits/ metaphysics 27 | | 76 | 2021-08-02 | 2022-07-11 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/20/ | https://metaphysics.com/voice-of- Here | 27 | 76 | 2022-01-09 | 2022-05-16 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/20/ | https://metaphysics.com/product/ online store. | 24 | 77 | 2022-06-01 | 2022-05-16 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/20/ | https://metaphysics.com/product/ online store. | 26 | 77 | 2022-04-16 | 2022-05-16 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/20/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-06-23 | 2022-06-23 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/20/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-03-30 | 2022-04-16 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/21/ | https://metaphysics.com/benefits/ metaphysics | 27 | 76 | 2021-08-04 | 2022-07-07 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/21/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-06-19 | 2022-06-19 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/21/ | https://metaphysics.com/voice-of- Here | 27 | 76 | 2021-12-26 | 2022-06-06 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/21/ | https://metaphysics.com/product/ here | 26 | 77 | 2022-03-22 | 2022-04-06 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/21/ | https://metaphysics.com/product/ online store | 26 | 77 | 2022-05-30 | 2022-06-19 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/21/ | https://metaphysics.com/product/ online store. | 26 | 77 | 2022-04-25 | 2022-05-13 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/22/ | https://metaphysics.com/benefits/ metaphysics | 24 | 78 | 2021-08-10 | 2022-07-19 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/22/ | https://metaphysics.com/product/ our online sto | 24 | 78 | 2022-01-26 | 2022-01-30 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/22/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-07-19 | 2022-07-19 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/22/ | https://metaphysics.com/product/ online store. | 26 | 77 | 2022-06-24 | 2022-06-24 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/22/ | https://metaphysics.com/product/ online store. | 26 | 77 | 2022-05-13 | 2022-05-16 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/22/ | https://metaphysics.com/voice-of- Here | 27 | 76 | 2022-01-09 | 2022-04-11 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/22/ | https://metaphysics.com/product/ here | 24 | 79 | 2022-03-25 | 2022-04-11 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/22/ | https://metaphysics.com/product/ online store | 24 | 78 | 2022-05-31 | 2022-06-04 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/22/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2021-12-23 | 2022-01-30 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/22/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-04-28 | 2022-05-16 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/23/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-01-11 | 2022-01-30 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/23/ | https://metaphysics.com/product/ online store. | 26 | 77 | 2022-05-15 | 2022-06-17 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/23/ | https://metaphysics.com/benefits/ metaphysics | 27 | 76 | 2021-08-13 | 2022-07-21 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/23/ | https://metaphysics.com/voice-of- Here | 26 | 77 | 2022-01-04 | 2022-05-15 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/23/ | https://metaphysics.com/product/ online store. | 26 | 77 | 2022-04-10 | 2022-04-12 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/24/ | https://metaphysics.com/product/ online store. | 26 | 77 | 2022-05-17 | 2022-06-21 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/24/ | https://metaphysics.com/voice-of- Here | 26 | 77 | 2021-12-28 | 2022-05-19 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/24/ | https://metaphysics.com/product/ online store | 24 | 78 | 2022-06-06 | 2022-06-21 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/24/ | https://metaphysics.com/product/ online store. | 26 | 77 | 2022-06-21 | 2022-06-24 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/24/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-04-27 | 2022-05-19 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/24/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-03-22 | 2022-04-10 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/25/ | https://metaphysics.com/benefits/ metaphysics | 27 | 76 | 2021-09-10 | 2022-07-25 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/25/ | https://metaphysics.com/product/ online store. | 24 | 77 | 2022-05-14 | 2022-05-16 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/25/ | https://metaphysics.com/voice-of- Here | 27 | 76 | 2021-12-28 | 2022-05-16 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/25/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-06-19 | 2022-06-19 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/25/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-04-29 | 2022-05-16 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/26/ | https://metaphysics.com/product/ online store | 24 | 78 | 2022-07-08 | 2022-07-08 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/26/ | https://metaphysics.com/benefits/ metaphysics | 24 | 77 | 2021-09-15 | 2022-07-19 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/26/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-05-22 | 2022-06-11 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/26/ | https://metaphysics.com/voice-of- Here | 24 | 78 | 2022-01-02 | 2022-05-22 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/26/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-06-28 | 2022-06-28 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/26/ | https://metaphysics.com/product/ online store | 26 | 77 | 2022-05-04 | 2022-05-07 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/26/ | https://metaphysics.com/product/ online store. | 26 | 77 | 2022-06-09 | 2022-06-11 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/26/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-04-19 | 2022-05-07 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/27/ | https://metaphysics.com/product/ online store. | 24 | 77 | 2022-07-19 | 2022-07-19 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/27/ | https://metaphysics.com/wp-conte the-beginning | 25 | 77 | 2022-06-02 | 2022-06-20 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/27/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-04-28 | 2022-05-18 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/27/ | https://metaphysics.com/voice-of- Here | 25 | 76 | 2021-12-29 | 2022-05-18 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/27/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-06-18 | 2022-06-20 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/27/ | https://metaphysics.com/produ5.onlinesto. | 25 | 77 | 2022-06-02 | 2022-06-20 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/28/ | https://metaphysics.com/benefits/ metaphysics | 24 | 77 | 2021-10-07 | 2022-07-24 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/28/ | https://metaphysics.com/product/ online store. | 26 | 77 | 2022-05-31 | 2022-06-20 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/28/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-07-10 | 2022-07-10 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/28/ | https://metaphysics.com/voice-of- Here | 27 | 76 | 2021-12-25 | 2022-04-07 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/28/ | https://metaphysics.com/product/ online store | 24 | 78 | 2022-06-20 | 2022-06-20 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/28/ | https://metaphysics.com/product/ online store. | 26 | 77 | 2022-04-24 | 2022-05-16 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/28/ | https://metaphysics.com/product/ online store. | 24 | 77 | 2022-07-24 | 2022-07-24 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/28/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-05-16 | 2022-06-20 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/29/ | https://metaphysics.com/wp-conte the-beginning | 25 | 77 | 2022-06-07 | 2022-06-09 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/29/ | https://metaphysics.com/benefits/ metaphysics | 27 | 76 | 2021-10-12 | 2022-07-17 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/29/ | https://metaphysics.com/voice-of- Here | 24 | 78 | 2022-01-01 | 2022-05-21 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/29/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-06-29 | 2022-06-29 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/29/ | https://metaphysics.com/product/ online store | 24 | 78 | 2022-03-26 | 2022-04-13 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/29/ | https://metaphysics.com/product/ online store. | 25 | 77 | 2022-06-09 | 2022-06-09 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/29/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-04-29 | 2022-05-21 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/3/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-05-18 | 2022-06-09 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/3/ | https://metaphysics.com/benefits/ metaphysics | 27 | 76 | 2021-05-20 | 2022-07-12 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/3/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-05-23 | 2022-06-09 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/3/ | https://metaphysics.com/voice-of- Here | 24 | 78 | 2021-12-29 | 2022-05-23 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/3/ | https://metaphysics.com/product/c online store. | 26 | 77 | 2022-04-11 | 2022-05-20 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/3/ | https://metaphysics.com/product/ online store. | 26 | 77 | 2022-06-27 | 2022-06-27 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/30/ | https://metaphysics.com/product/ online store | 24 | 78 | 2022-05-01 | 2022-05-20 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/30/ | https://metaphysics.com/voice-of- Here | 25 | 77 | 2021-12-26 | 2022-05-21 | false | false |

Sheet

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/30/ | https://metaphysics.com/product/r online store. | 26 | 76 | 2022-03-29 | 2022-04-14 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/30/ | https://metaphysics.com/product/r online store. | 26 | 76 | 2022-05-02 | 2022-05-04 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/31/ | https://metaphysics.com/product/r online store. | 26 | 76 | 2022-03-17 | 2022-04-08 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/31/ | https://metaphysics.com/product/r our online sto | 26 | 77 | 2022-02-26 | 2023-03-19 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/31/ | https://metaphysics.com/product/r online store. | 24 | 78 | 2021-11-24 | 2022-02-06 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/31/ | https://metaphysics.com/voice-of- Here | 24 | 79 | 2022-01-01 | 2022-04-08 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/31/ | https://metaphysics.com/product/r online store. | 24 | 79 | 2022-04-08 | 2022-05-10 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/31/ | https://metaphysics.com/product/ here | 24 | 79 | 2022-04-22 | 2022-05-10 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/31/ | https://metaphysics.com/product/r online store. | 26 | 77 | 2022-05-27 | 2022-06-12 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/31/ | https://metaphysics.com/product/r online store. | 24 | 78 | 2022-02-04 | 2022-06-06 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/32/ | https://metaphysics.com/product/r online store. | 24 | 78 | 2021-12-15 | 2022-02-06 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/32/ | https://metaphysics.com/benefits/ metaphysics | 24 | 78 | 2021-11-09 | 2022-07-10 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/32/ | https://metaphysics.com/product/r online store. | 26 | 77 | 2022-05-15 | 2022-06-20 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/32/ | https://metaphysics.com/voice-of- Here | 27 | 76 | 2021-12-31 | 2022-04-13 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/32/ | https://metaphysics.com/product/r online store. | 24 | 77 | 2022-03-27 | 2022-04-13 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/32/ | https://metaphysics.com/product/r online store. | 24 | 78 | 2022-07-10 | 2022-07-10 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/32/ | https://metaphysics.com/product/r online store. | 26 | 77 | 2022-04-30 | 2022-05-15 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/33/ | https://metaphysics.com/product/r online store. | 24 | 78 | 2022-05-16 | 2022-06-05 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/33/ | https://metaphysics.com/voice-of- Here | 24 | 78 | 2022-01-07 | 2022-05-16 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/33/ | https://metaphysics.com/product/ here | 26 | 77 | 2022-04-29 | 2022-05-16 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/33/ | https://metaphysics.com/product/r online store. | 26 | 76 | 2022-04-08 | 2022-04-11 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/33/ | https://metaphysics.com/product/r online store. | 26 | 77 | 2022-06-23 | 2022-06-23 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/34/ | https://metaphysics.com/wp-conte the-beginning | 25 | 77 | 2022-06-24 | 2022-06-24 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/34/ | https://metaphysics.com/benefits/ metaphysics | 27 | 76 | 2021-11-15 | 2022-07-10 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/34/ | https://metaphysics.com/voice-of- Here | 27 | 76 | 2022-07-07 | 2022-05-18 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/34/ | https://metaphysics.com/product/ here | 24 | 79 | 2022-04-30 | 2022-05-18 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/34/ | https://metaphysics.com/product/r online store. | 25 | 77 | 2022-06-24 | 2022-06-24 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/34/ | https://metaphysics.com/product/r online store. | 24 | 78 | 2022-06-05 | 2022-06-05 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/35/ | https://metaphysics.com/voice-of- Here | 25 | 77 | 2022-01-07 | 2022-04-03 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/35/ | https://metaphysics.com/product/r online store. | 24 | 78 | 2022-05-29 | 2022-06-18 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/35/ | https://metaphysics.com/product/r online store. | 26 | 77 | 2022-05-10 | 2022-06-18 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/36/ | https://metaphysics.com/benefits/ metaphysics | 24 | 78 | 2021-11-21 | 2022-07-07 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/36/ | https://metaphysics.com/product/r online store. | 24 | 77 | 2022-04-09 | 2022-04-10 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/36/ | https://metaphysics.com/voice-of- Here | 27 | 76 | 2021-12-26 | 2022-04-10 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/36/ | https://metaphysics.com/product/r online store. | 24 | 78 | 2022-06-02 | 2022-06-22 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/36/ | https://metaphysics.com/product/r online store. | 24 | 78 | 2022-07-07 | 2022-07-07 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/36/ | https://metaphysics.com/product/r online store. | 26 | 77 | 2022-05-13 | 2022-06-22 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/37/ | https://metaphysics.com/voice-of- Here | 27 | 76 | 2021-12-26 | 2022-05-21 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/37/ | https://metaphysics.com/product/r online store. | 24 | 78 | 2022-03-07 | 2022-04-16 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/37/ | https://metaphysics.com/product/r online store. | 24 | 78 | 2022-06-12 | 2022-06-12 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/37/ | https://metaphysics.com/product/r online store. | 24 | 78 | 2022-05-01 | 2022-05-19 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/38/ | https://metaphysics.com/benefits/ metaphysics | 27 | 76 | 2021-11-26 | 2022-07-10 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/38/ | https://metaphysics.com/product/r online store. | 24 | 77 | 2022-06-23 | 2022-06-23 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/38/ | https://metaphysics.com/voice-of- Here | 26 | 77 | 2022-01-03 | 2022-05-18 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/38/ | https://metaphysics.com/product/r online store. | 26 | 77 | 2022-05-18 | 2022-06-07 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/39/ | https://metaphysics.com/benefits/ metaphysics | 24 | 78 | 2021-11-30 | 2022-07-24 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/39/ | https://metaphysics.com/product/r online store. | 24 | 78 | 2022-07-03 | 2022-07-03 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/39/ | https://metaphysics.com/voice-of- Here | 27 | 76 | 2022-01-07 | 2022-04-07 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/39/ | https://metaphysics.com/product/r online store. | 24 | 78 | 2022-07-24 | 2022-07-24 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/39/ | https://metaphysics.com/product/r online store. | 24 | 77 | 2022-04-24 | 2022-05-14 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/4/ | https://metaphysics.com/product/r online store. | 26 | 77 | 2022-06-15 | 2022-06-17 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/4/ | https://metaphysics.com/product/r online store. | 26 | 77 | 2022-03-16 | 2022-04-07 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/4/ | https://metaphysics.com/benefits/ metaphysics | 27 | 76 | 2021-05-04 | 2022-07-23 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/4/ | https://metaphysics.com/product/r online store. | 24 | 77 | 2022-07-07 | 2022-07-07 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/4/ | https://metaphysics.com/voice-of- Here | 24 | 78 | 2022-01-04 | 2022-04-07 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/4/ | https://metaphysics.com/product/r online store. | 24 | 78 | 2022-04-07 | 2022-05-16 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/4/ | https://metaphysics.com/product/r online store. | 24 | 77 | 2022-05-11 | 2022-06-17 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/40/ | https://metaphysics.com/product/ on | 24 | 77 | 2022-04-07 | 2022-05-16 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/40/ | https://metaphysics.com/voice-of- Here | 27 | 76 | 2021-12-25 | 2022-05-16 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/40/ | https://metaphysics.com/product/r online store. | 24 | 78 | 2022-06-23 | 2022-06-23 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/40/ | https://metaphysics.com/product/r online store. | 26 | 77 | 2022-05-12 | 2022-05-16 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/43/ | https://metaphysics.com/benefits/ metaphysics | 27 | 76 | 2022-01-02 | 2022-07-24 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/43/ | https://metaphysics.com/voice-of- Here | 27 | 76 | 2022-01-02 | 2022-04-05 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/44/ | https://metaphysics.com/product/r online store. | 24 | 77 | 2022-05-07 | 2022-05-16 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/44/ | https://metaphysics.com/product/r online store. | 24 | 77 | 2022-04-28 | 2022-05-17 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/44/ | https://metaphysics.com/benefits/ metaphysics | 27 | 76 | 2022-01-08 | 2022-07-07 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/44/ | https://metaphysics.com/product/r online store. | 24 | 79 | 2022-05-17 | 2022-06-22 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/44/ | https://metaphysics.com/product/r online store. | 24 | 78 | 2022-06-19 | 2022-06-22 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/44/ | https://metaphysics.com/voice-of- Here | 24 | 79 | 2022-01-08 | 2022-05-17 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/44/ | https://metaphysics.com/product/ here | 26 | 77 | 2022-06-02 | 2022-06-22 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/45/ | https://metaphysics.com/product/r online store. | 24 | 78 | 2022-03-22 | 2022-04-10 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/45/ | https://metaphysics.com/product/r online store. | 24 | 77 | 2022-04-30 | 2022-05-18 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/45/ | https://metaphysics.com/product/r online store. | 24 | 77 | 2022-07-15 | 2022-07-15 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa https://universityofmetaphysics.com/author/steven/page/45/ | https://metaphysics.com/benefits/ metaphysics | 24 | 77 | 2022-01-11 | 2022-07-15 | false | false |

Sheet

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/45/ | https://metaphysics.com/voice-of- Here | 27 | 76 | 2022-01-11 | 2022-05-18 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/45/ | https://metaphysics.com/product/t online store. | 24 | 78 | 2022-06-24 | 2022-06-24 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/46/ | https://metaphysics.com/product/ our online sto | 24 | 78 | 2022-04-12 | 2022-05-17 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/46/ | https://metaphysics.com/benefits/ metaphysics | 27 | 76 | 2022-01-16 | 2022-07-13 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/46/ | https://metaphysics.com/product/t on | 26 | 76 | 2022-04-27 | 2022-05-17 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/46/ | https://metaphysics.com/voice-of- Here | 24 | 77 | 2022-01-16 | 2022-05-17 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/46/ | https://metaphysics.com/product/t here | 24 | 79 | 2022-06-06 | 2022-06-06 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/46/ | https://metaphysics.com/product/t online store. | 26 | 77 | 2022-05-17 | 2022-06-06 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/46/ | https://metaphysics.com/product/t online store. | 26 | 77 | 2022-06-01 | 2022-06-06 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/47/ | https://metaphysics.com/product/t online store. | 24 | 77 | 2022-07-20 | 2022-07-20 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/47/ | https://metaphysics.com/benefits/ metaphysics | 24 | 77 | 2022-01-18 | 2022-07-20 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/47/ | https://metaphysics.com/product/t online store. | 24 | 79 | 2022-05-28 | 2022-06-16 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/47/ | https://metaphysics.com/product/t online store. | 26 | 77 | 2022-07-02 | 2022-07-02 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/47/ | https://metaphysics.com/voice-of- Here | 27 | 76 | 2022-01-18 | 2022-04-04 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/47/ | https://metaphysics.com/product/t online store. | 24 | 78 | 2022-04-22 | 2022-05-10 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/47/ | https://metaphysics.com/product/t online store. | 26 | 77 | 2022-06-16 | 2022-06-16 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/48/ | https://metaphysics.com/product/ our online sto | 24 | 78 | 2022-04-17 | 2022-05-04 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/48/ | https://metaphysics.com/product/t on | 24 | 77 | 2022-05-02 | 2022-05-04 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/48/ | https://metaphysics.com/benefits/ metaphysics | 26 | 77 | 2022-01-19 | 2022-07-12 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/48/ | https://metaphysics.com/voice-of- Here | 24 | 77 | 2022-01-19 | 2022-05-22 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/48/ | https://metaphysics.com/product/t online store. | 24 | 77 | 2022-05-22 | 2022-06-09 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/48/ | https://metaphysics.com/product/t online store. | 27 | 77 | 2022-07-12 | 2022-07-12 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/48/ | https://metaphysics.com/product/t online store. | 24 | 78 | 2022-04-17 | 2022-04-17 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/49/ | https://metaphysics.com/product/t on | 24 | 78 | 2022-06-06 | 2022-06-09 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/49/ | https://metaphysics.com/product/t on | 24 | 78 | 2022-05-06 | 2022-06-12 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/49/ | https://metaphysics.com/product/ our online sto | 24 | 78 | 2022-04-20 | 2022-05-06 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/49/ | https://metaphysics.com/benefits/ metaphysics | 24 | 78 | 2022-01-22 | 2022-07-20 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/49/ | https://metaphysics.com/voice-of- Here | 24 | 77 | 2022-01-22 | 2022-05-25 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/49/ | https://metaphysics.com/product/t online store. | 24 | 77 | 2022-05-25 | 2022-06-12 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/49/ | https://metaphysics.com/product/t online store. | 24 | 78 | 2022-06-30 | 2022-06-30 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/49/ | https://metaphysics.com/product/t online store. | 26 | 77 | 2022-03-17 | 2022-04-20 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/50/ | https://metaphysics.com/product/t online store. | 24 | 78 | 2022-07-20 | 2022-07-20 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/50/ | https://metaphysics.com/product/t on | 26 | 76 | 2022-05-09 | 2022-05-11 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/50/ | https://metaphysics.com/voice-of- Here | 24 | 78 | 2022-01-28 | 2022-04-17 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/50/ | https://metaphysics.com/product/t here | 24 | 79 | 2022-06-20 | 2022-06-20 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/51/ | https://metaphysics.com/product/t online store. | 24 | 78 | 2022-04-17 | 2022-04-19 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/51/ | https://metaphysics.com/voice-of- Here | 25 | 77 | 2022-01-29 | 2022-05-23 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/51/ | https://metaphysics.com/product/t online store. | 26 | 78 | 2022-06-10 | 2022-06-10 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/51/ | https://metaphysics.com/product/t online store. | 24 | 78 | 2022-05-04 | 2022-06-10 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/51/ | https://metaphysics.com/product/t online store. | 26 | 77 | 2022-06-28 | 2022-06-28 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/51/ | https://metaphysics.com/product/t online store. | 24 | 78 | 2022-04-14 | 2022-04-16 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/51/ | https://metaphysics.com/product/t online store. | 24 | 78 | 2022-02-16 | 2022-03-07 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/52/ | https://metaphysics.com/product/t online store. | 24 | 77 | 2022-05-21 | 2022-06-12 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/52/ | https://metaphysics.com/product/ our online sto | 26 | 77 | 2022-05-01 | 2022-05-04 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/52/ | https://metaphysics.com/benefits/ metaphysics | 27 | 76 | 2022-01-31 | 2022-07-20 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/52/ | https://metaphysics.com/product/t online store. | 26 | 78 | 2022-06-12 | 2022-06-12 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/52/ | https://metaphysics.com/voice-of- Here | 27 | 76 | 2022-01-31 | 2022-05-23 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/52/ | https://metaphysics.com/product/t online store. | 26 | 77 | 2022-03-13 | 2022-04-14 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/52/ | https://metaphysics.com/product/t online store. | 27 | 77 | 2022-07-02 | 2022-07-02 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/53/ | https://metaphysics.com/product/t online store. | 26 | 76 | 2022-05-26 | 2022-06-15 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/53/ | https://metaphysics.com/benefits/ metaphysics | 27 | 76 | 2022-02-03 | 2022-07-16 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/53/ | https://metaphysics.com/product/t online store. | 24 | 79 | 2022-06-15 | 2022-06-15 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/53/ | https://metaphysics.com/product/t online store. | 24 | 78 | 2022-03-14 | 2022-04-21 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/53/ | https://metaphysics.com/voice-of- Here | 24 | 78 | 2022-02-03 | 2022-04-04 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/53/ | https://metaphysics.com/product/t here | 26 | 77 | 2022-06-30 | 2022-06-30 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/53/ | https://metaphysics.com/product/t online store. | 24 | 78 | 2022-04-04 | 2022-04-21 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/53/ | https://metaphysics.com/product/t online store. | 26 | 77 | 2022-05-10 | 2022-06-16 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/53/ | https://metaphysics.com/product/t online store. | 26 | 77 | 2022-04-21 | 2022-05-10 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/54/ | https://metaphysics.com/product/t online store. | 24 | 77 | 2022-05-27 | 2022-06-16 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/54/ | https://metaphysics.com/benefits/ metaphysics | 27 | 76 | 2022-02-04 | 2022-07-24 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/54/ | https://metaphysics.com/product/ our online sto | 24 | 78 | 2022-05-07 | 2022-06-16 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/54/ | https://metaphysics.com/voice-of- Here | 27 | 76 | 2022-02-04 | 2022-04-18 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/55/ | https://metaphysics.com/product/t online store. | 24 | 78 | 2022-03-19 | 2022-04-18 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/55/ | https://metaphysics.com/benefits/ metaphysics | 27 | 76 | 2022-02-07 | 2022-07-09 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/55/ | https://metaphysics.com/product/t online store. | 24 | 77 | 2022-06-06 | 2022-06-06 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/55/ | https://metaphysics.com/voice-of- Here | 27 | 76 | 2022-02-07 | 2022-05-19 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/55/ | https://metaphysics.com/product/t online store. | 24 | 78 | 2022-05-02 | 2022-05-19 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/55/ | https://metaphysics.com/product/t online store. | 24 | 78 | 2022-05-17 | 2022-05-19 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/55/ | https://metaphysics.com/product/t online store. | 24 | 78 | 2022-04-19 | 2022-05-19 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/56/ | https://metaphysics.com/product/t on | 24 | 78 | 2022-03-17 | 2022-04-18 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/56/ | https://metaphysics.com/product/t on | 24 | 79 | 2022-06-25 | 2022-06-25 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/56/ | https://metaphysics.com/voice-of- Here | 27 | 76 | 2022-03-17 | 2022-05-23 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/56/ | https://metaphysics.com/product/t online store. | 24 | 78 | 2022-05-05 | 2022-06-07 | false | true |

Sheet

| | Title / Author | Source URL | metaphysics.com URL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/56/ | https://metaphysics.com/product/i online store | 24 | 80 | 2022-04-01 | 2022-04-18 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/57/ | https://metaphysics.com/benefits/ metaphysics | 24 | 79 | 2022-03-20 | 2022-07-11 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/57/ | https://metaphysics.com/product/i here | 24 | 79 | 2022-07-11 | 2022-07-11 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/57/ | https://metaphysics.com/product/i online store. | 26 | 76 | 2022-06-21 | 2022-06-21 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/58/ | https://metaphysics.com/product/i our online sto | 24 | 78 | 2022-05-19 | 2022-06-21 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/58/ | https://metaphysics.com/benefits/ metaphysics | 27 | 76 | 2022-03-24 | 2022-07-23 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/58/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-07-07 | 2022-07-07 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/59/ | https://metaphysics.com/benefits/ metaphysics | 26 | 77 | 2022-03-27 | 2022-07-23 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/59/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-05-24 | 2022-06-13 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/6/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-05-02 | 2022-06-13 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/6/ | https://metaphysics.com/benefits/ metaphysics | 26 | 77 | 2021-05-11 | 2022-07-14 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/6/ | https://metaphysics.com/product/i online store. | 24 | 77 | 2022-03-16 | 2022-04-16 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/6/ | https://metaphysics.com/voice-of- Here | 24 | 78 | 2022-07-11 | 2022-07-14 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/6/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-01-06 | 2022-05-24 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/6/ | https://metaphysics.com/product/i online store. | 26 | 77 | 2022-06-28 | 2022-06-28 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/6/ | https://metaphysics.com/benefits/ metaphysics | 26 | 77 | 2022-03-31 | 2022-04-16 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/60/ | https://metaphysics.com/product/i online store. | 24 | 77 | 2022-06-14 | 2022-06-14 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/60/ | https://metaphysics.com/benefits/ metaphysics | 25 | 78 | 2022-03-28 | 2022-07-18 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/60/ | https://metaphysics.com/product/i our online sto | 26 | 77 | 2022-05-25 | 2022-06-14 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/60/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-05-10 | 2022-06-14 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/61/ | https://metaphysics.com/product/i online store. | 26 | 76 | 2022-06-19 | 2022-06-19 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/61/ | https://metaphysics.com/benefits/ metaphysics | 27 | 76 | 2022-04-02 | 2022-07-25 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/62/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-06-06 | 2022-06-08 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/63/ | https://metaphysics.com/benefits/ metaphysics | 27 | 76 | 2022-04-21 | 2022-07-19 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/64/ | https://metaphysics.com/product/i online store. | 24 | 77 | 2022-06-26 | 2022-06-26 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/64/ | https://metaphysics.com/benefits/ metaphysics | 27 | 76 | 2022-04-28 | 2022-07-14 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/64/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-05-15 | 2022-06-04 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/65/ | https://metaphysics.com/product/i on | 24 | 77 | 2022-06-24 | 2022-06-24 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/65/ | https://metaphysics.com/benefits/ metaphysics | 24 | 77 | 2022-04-30 | 2022-07-14 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/65/ | https://metaphysics.com/product/i online store. | 24 | 77 | 2022-07-14 | 2022-07-14 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/65/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-05-20 | 2022-06-06 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/66/ | https://metaphysics.com/benefits/ metaphysics | 24 | 77 | 2022-05-03 | 2022-07-18 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/66/ | https://metaphysics.com/product/i on | 24 | 77 | 2022-06-27 | 2022-06-27 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/66/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-07-18 | 2022-07-18 | true | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/66/ | https://metaphysics.com/product/i our online sto | 26 | 77 | 2022-06-05 | 2022-06-07 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/67/ | https://metaphysics.com/product/i online store | 26 | 78 | 2022-06-16 | 2022-06-16 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/67/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-05-07 | 2022-06-16 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/7/ | https://metaphysics.com/voice-of- Here | 27 | 76 | 2022-01-06 | 2022-05-17 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/7/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-02-25 | 2022-03-21 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/7/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-04-30 | 2022-05-17 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/7/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-04-09 | 2022-04-13 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/8/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-06-06 | 2022-06-06 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/8/ | https://metaphysics.com/benefits/ metaphysics | 24 | 78 | 2021-05-20 | 2022-07-11 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/8/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-03-28 | 2022-04-12 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/8/ | https://metaphysics.com/voice-of- Here | 27 | 76 | 2022-01-03 | 2022-05-21 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/8/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-05-01 | 2022-05-19 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/8/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-04-12 | 2022-05-19 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/8/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-07-11 | 2022-07-11 | true | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/8/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-03-13 | 2022-04-12 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/9/ | https://metaphysics.com/benefits/ metaphysics | 25 | 77 | 2021-05-06 | 2022-07-13 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/9/ | https://metaphysics.com/product/i online store. | 24 | 77 | 2022-03-26 | 2022-04-20 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/9/ | https://metaphysics.com/voice-of- Here | 25 | 76 | 2021-12-30 | 2022-05-25 | false | false |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/9/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-05-06 | 2022-06-12 | false | true |
| 3 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/9/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-04-16 | 2022-04-20 | false | false |
| 3 | Avoiding Life's Mistakes, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/avoiding-lifes-mistakes/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-02-14 | 2022-05-13 | false | false |
| 3 | Awareness of Life's Reality, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/awareness-of-lifes-reality/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-01 | 2022-05-17 | false | false |
| 3 | Back-up Plan - Daily Message by Dr. Paul Leon Masters | https://universityofmetaphysics.com/back-up-plan/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-03-03 | 2022-05-10 | false | false |
| 3 | Balance Between Worlds, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/balance-between-worlds/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-21 | 2022-05-24 | false | false |
| 3 | Be Careful What You Wish For, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/be-careful-what-you-wish-for/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-30 | 2022-05-08 | false | false |
| 3 | Be with Yourself - Daily Messages by Dr. Paul Leon Mas | https://universityofmetaphysics.com/be-with-yourself/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-11 | 2022-05-13 | false | false |
| 3 | Being a Beautiful Person - Daily Messages by Dr. Paul L | https://universityofmetaphysics.com/being-a-beautiful-person/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-10 | 2022-05-14 | false | false |
| 3 | Being Blessed by Life's Problems, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/being-blessed-by-lifes-problems/ | https://metaphysics.com/benefits/ metaphysics | 21 | 56 | 2021-05-23 | 2022-07-09 | false | false |
| 3 | Being Blessed by Life's Problems, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/being-blessed-by-lifes-problems/ | https://metaphysics.com/voice-of- Here | 21 | 56 | 2022-04-16 | 2022-05-10 | false | false |
| 3 | Being Emotionally Mature, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/being-emotionally-mature/ | https://metaphysics.com/product/i | 21 | 52 | 2021-04-25 | 2022-07-24 | false | false |
| 3 | Being Emotionally Mature, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/being-emotionally-mature/ | https://metaphysics.com/voice-of- Here | 21 | 52 | 2021-05-29 | 2022-07-24 | false | false |
| 3 | Being Emotionally Mature, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/being-emotionally-mature/ | https://metaphysics.com/product/i Mystical-Insig | 21 | 52 | 2021-11-17 | 2022-07-24 | false | false |
| 3 | Being Emotionally Mature, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/being-emotionally-mature/ | https://metaphysics.com/product/i meditation-dy | 21 | 52 | 2021-12-12 | 2022-03-29 | false | false |
| 3 | Being Free of Boxed-in Failure Thinking, by Dr. Paul Leon | https://universityofmetaphysics.com/being-free-of-boxed-in-failure-thinking/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-03-29 | 2022-05-30 | false | false |
| 3 | Being Happy with Your Life, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/being-happy-with-your-life/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-03-09 | 2022-05-02 | false | false |
| 3 | Being More by Being Less, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/being-more-by-being-less/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-26 | 2022-04-28 | false | false |
| 3 | Being Part of the Within, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/being-part-of-the-within/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-01 | 2022-05-16 | false | false |
| 3 | Being Provided For - Daily Messages by Dr. Paul Leon M | https://universityofmetaphysics.com/being-provided-for/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-19 | 2022-05-19 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 | Being Ready for a Better Life, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/being-ready-for-a-better-life/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-24 | 2022-05-18 | false | false |
| 3 | Being Self-Sufficient in Today's World, by Dr. Paul Leon | https://universityofmetaphysics.com/being-self-sufficient-in-todays-world/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-04 | 2022-05-16 | false | false |
| 3 | Being Self-Sustaining, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/being-self-sustaining/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-03-21 | 2022-05-07 | false | false |
| 3 | Being Spiritually Tested - Mystical Insights by Dr. Paul L | https://universityofmetaphysics.com/being-spiritually-tested/ | https://metaphysics.com/product/i | 21 | 52 | 2021-04-29 | 2022-07-23 | false | false |
| 3 | Being Spiritually Tested - Mystical Insights by Dr. Paul L | https://universityofmetaphysics.com/being-spiritually-tested/ | https://metaphysics.com/product/r Mystical-Insig 21 | | 52 | 2021-05-06 | 2022-07-23 | false | false |
| 3 | Being Spiritually Tested - Mystical Insights by Dr. Paul L | https://universityofmetaphysics.com/being-spiritually-tested/ | https://metaphysics.com/product/r meditation-dy 21 | | 52 | 2021-11-14 | 2022-07-23 | false | false |
| 3 | Being the Special Person that You Are, by Dr. Paul Leor | https://universityofmetaphysics.com/being-the-special-person-that-you-are/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-05-18 | 2022-05-20 | false | false |
| 3 | Benefits of Having Eternal Awareness, by Dr. Paul Leon | https://universityofmetaphysics.com/benefits-of-having-eternal-awareness/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-30 | 2022-05-02 | false | false |
| 3 | Benefitting from Universal Mind/Spirit, by Dr. Paul Leon | https://universityofmetaphysics.com/benefitting-from-universal-mindspirit/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-02-09 | 2022-05-06 | false | false |
| 3 | Best Is Yet to Be - Daily Messages by Dr. Paul Leon Mas | https://universityofmetaphysics.com/best-is-yet-to-be/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-17 | 2022-03-31 | false | false |
| 3 | Beyond Knowledge - Daily Messages by Dr. Paul Leon N | https://universityofmetaphysics.com/beyond-knowledge/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-26 | 2022-05-09 | false | false |
| 3 | Beyond the Norms of Illusion to the Stillness of Reality, I | https://universityofmetaphysics.com/beyond-the-norms-of-illusion-to-the-stil | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-05 | 2022-05-08 | false | false |
| 3 | Beyond the World's Turmoil, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/beyond-the-worlds-turmoil/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-24 | 2022-05-22 | false | false |
| 3 | Bless the Lives of Others, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/bless-the-lives-of-others/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-07 | 2022-05-16 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/10/ | https://metaphysics.com/product/i online store 22 | | 66 | 2022-04-04 | 2022-04-18 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/10/ | https://metaphysics.com/voice-of- Here | 22 | 66 | 2022-06-12 | 2022-06-12 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/10/ | https://metaphysics.com/product/i online store 22 | | 66 | 2022-01-04 | 2022-05-23 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/10/ | https://metaphysics.com/product/i online store 22 | | 66 | 2022-04-18 | 2022-05-19 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/10/ | https://metaphysics.com/product/i online store 22 | | 66 | 2022-05-23 | 2022-06-12 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/11/ | https://metaphysics.com/wp-conte the-beginning 24 | | 64 | 2022-04-12 | 2022-05-15 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/11/ | https://metaphysics.com/product/i online store 22 | | 66 | 2022-06-17 | 2022-06-17 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/11/ | https://metaphysics.com/voice-of- Here | 25 | 64 | 2022-01-02 | 2022-05-15 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/11/ | https://metaphysics.com/product/i online store 24 | | 65 | 2022-03-12 | 2022-04-12 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/11/ | https://metaphysics.com/product/i online store 24 | | 65 | 2022-04-30 | 2022-05-15 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/11/ | https://metaphysics.com/product/i online store 22 | | 65 | 2022-06-02 | 2022-06-17 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/12/ | https://metaphysics.com/wp-conte the-beginning 24 | | 64 | 2022-04-16 | 2022-04-18 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/12/ | https://metaphysics.com/voice-of- Here | 24 | 66 | 2022-01-07 | 2022-04-18 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/12/ | https://metaphysics.com/product/i online store 24 | | 65 | 2022-04-18 | 2022-05-10 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/14/ | https://metaphysics.com/product/i online store 22 | | 66 | 2022-04-18 | 2022-04-18 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/14/ | https://metaphysics.com/voice-of- Here | 25 | 64 | 2021-12-30 | 2022-05-19 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/14/ | https://metaphysics.com/product/i online store 24 | | 65 | 2022-03-13 | 2022-04-18 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/15/ | https://metaphysics.com/wp-conte the-beginning 24 | | 64 | 2022-04-24 | 2022-05-14 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/15/ | https://metaphysics.com/product/i online store 22 | | 66 | 2022-07-20 | 2022-07-20 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/15/ | https://metaphysics.com/voice-of- Here | 25 | 65 | 2022-03-09 | 2022-04-08 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/15/ | https://metaphysics.com/product/i online store 22 | | 66 | 2022-07-06 | 2022-07-06 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/15/ | https://metaphysics.com/product/i online store 24 | | 65 | 2022-05-12 | 2022-05-14 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/15/ | https://metaphysics.com/product/i online store 24 | | 65 | 2022-06-16 | 2022-06-16 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/16/ | https://metaphysics.com/wp-conte the-beginning 24 | | 64 | 2022-04-28 | 2022-05-15 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/16/ | https://metaphysics.com/product/i online store 22 | | 66 | 2022-04-23 | 2022-05-15 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/16/ | https://metaphysics.com/voice-of- Here | 25 | 66 | 2022-01-04 | 2022-05-15 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/16/ | https://metaphysics.com/product/i online store 22 | | 66 | 2022-05-13 | 2022-05-15 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/16/ | https://metaphysics.com/product/i online store 22 | | 66 | 2022-03-18 | 2022-04-07 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/16/ | https://metaphysics.com/product/i online store 22 | | 65 | 2022-06-17 | 2022-06-17 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/17/ | https://metaphysics.com/product/i online store 22 | | 66 | 2022-07-05 | 2022-07-05 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/17/ | https://metaphysics.com/product/i online store 22 | | 66 | 2022-04-25 | 2022-05-11 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/17/ | https://metaphysics.com/voice-of- Here | 22 | 66 | 2022-01-04 | 2022-04-04 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/17/ | https://metaphysics.com/product/i online store 22 | | 66 | 2022-05-30 | 2022-06-15 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/17/ | https://metaphysics.com/product/i online store 22 | | 66 | 2022-04-04 | 2022-05-11 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/17/ | https://metaphysics.com/product/i online store 24 | | 65 | 2022-05-11 | 2022-06-15 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/18/ | https://metaphysics.com/product/i online store 24 | | 66 | 2022-06-15 | 2022-06-15 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/18/ | https://metaphysics.com/voice-of- Here | 25 | 64 | 2021-12-27 | 2022-05-23 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/18/ | https://metaphysics.com/product/i here | 22 | 67 | 2022-03-11 | 2022-04-18 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/18/ | https://metaphysics.com/product/i online store 22 | | 66 | 2022-05-21 | 2022-06-12 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/18/ | https://metaphysics.com/product/i online store 22 | | 66 | 2022-04-16 | 2022-04-18 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/2/ | https://metaphysics.com/product/i online store 24 | | 65 | 2022-07-02 | 2022-07-02 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/2/ | https://metaphysics.com/voice-of- Here | 25 | 64 | 2022-01-10 | 2022-05-23 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/2/ | https://metaphysics.com/product/i online store 22 | | 66 | 2022-04-29 | 2022-05-03 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/20/ | https://metaphysics.com/wp-conte the-beginning 23 | | 65 | 2022-05-12 | 2022-05-16 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/20/ | https://metaphysics.com/product/i online store 22 | | 65 | 2022-04-27 | 2022-05-16 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/20/ | https://metaphysics.com/product/i online store 22 | | 66 | 2022-07-13 | 2022-07-13 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/20/ | https://metaphysics.com/voice-of- Here | 25 | 64 | 2021-12-25 | 2022-05-16 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/20/ | https://metaphysics.com/product/i online store 22 | | 66 | 2022-06-01 | 2022-06-05 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/20/ | https://metaphysics.com/product/i online store 22 | | 66 | 2022-03-24 | 2022-04-11 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/20/ | https://metaphysics.com/product/i online store 23 | | 65 | 2022-06-23 | 2022-06-23 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/20/ | https://metaphysics.com/product/i online store 22 | | 66 | 2022-05-12 | 2022-05-16 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/21/ | https://metaphysics.com/product/i online store 22 | | 66 | 2022-03-09 | 2022-04-11 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/21/ | https://metaphysics.com/wp-conte the-beginning 23 | | 65 | 2022-05-15 | 2022-06-17 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/21/ | https://metaphysics.com/voice-of- Here | 25 | 64 | 2021-12-24 | 2022-04-09 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/21/ | https://metaphysics.com/product/i here | 22 | 67 | 2022-03-20 | 2022-04-09 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/21/ | https://metaphysics.com/product/i online store 24 | | 65 | 2022-05-30 | 2022-06-17 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/21/ | https://metaphysics.com/product/i online store 23 | | 65 | 2022-05-15 | 2022-06-17 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/22/ | https://metaphysics.com/product/i online store 22 | | 66 | 2022-07-19 | 2022-07-19 | true | false |

Sheet

| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/22/ | https://metaphysics.com/product/; online store. | 22 | 65 | 2022-05-04 | 2022-05-20 | false | true |
|---|---|---|---|---|---|---|---|---|---|
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/22/ | https://metaphysics.com/product/; online store. | 22 | 66 | 2022-06-09 | 2022-06-09 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/22/ | https://metaphysics.com/voice-of- Here | 25 | 64 | 2021-12-24 | 2022-05-22 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/22/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-04-19 | 2022-05-20 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/24/ | https://metaphysics.com/product/; online store. | 24 | 65 | 2022-05-20 | 2022-06-09 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/24/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-07-19 | 2022-07-19 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/24/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-06-27 | 2022-06-29 | true | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/24/ | https://metaphysics.com/product/; online store. | 22 | 65 | 2022-05-09 | 2022-06-09 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/24/ | https://metaphysics.com/voice-of- Here | 22 | 66 | 2021-12-25 | 2022-04-05 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/24/ | https://metaphysics.com/product/ online store | 22 | 65 | 2022-06-09 | 2022-06-09 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/24/ | https://metaphysics.com/product/; online store. | 22 | 66 | 2022-04-26 | 2022-05-09 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/25/ | https://metaphysics.com/product/; online store. | 22 | 66 | 2022-04-05 | 2022-05-09 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/25/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-03-21 | 2022-04-05 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/25/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-07-24 | 2022-07-24 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/25/ | https://metaphysics.com/product/; online store. | 22 | 65 | 2022-05-13 | 2022-06-17 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/25/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-06-17 | 2022-06-17 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/25/ | https://metaphysics.com/voice-of- Here | 22 | 67 | 2022-01-04 | 2022-04-03 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/25/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-04-23 | 2022-05-13 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/25/ | https://metaphysics.com/product/j here | 22 | 67 | 2022-04-03 | 2022-05-13 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/26/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-05-23 | 2022-06-12 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/26/ | https://metaphysics.com/voice-of- Here | 22 | 66 | 2021-11-28 | 2022-05-23 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/26/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-06-12 | 2022-06-12 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/26/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-06-27 | 2022-06-27 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/26/ | https://metaphysics.com/product/; online store. | 22 | 66 | 2022-05-03 | 2022-06-12 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/26/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-04-18 | 2022-05-03 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/27/ | https://metaphysics.com/wp-conte the-beginning | 23 | 65 | 2022-06-03 | 2022-06-05 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/27/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-06-25 | 2022-06-25 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/27/ | https://metaphysics.com/voice-of- Here | 25 | 64 | 2022-01-09 | 2022-05-16 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/27/ | https://metaphysics.com/product/\ online store. | 22 | 66 | 2022-02-17 | 2022-03-21 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/27/ | https://metaphysics.com/product/j online store. | 23 | 65 | 2022-06-03 | 2022-06-05 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/27/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-05-14 | 2022-05-19 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/28/ | https://metaphysics.com/product/f online store. | 22 | 66 | 2022-05-01 | 2022-05-19 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/28/ | https://metaphysics.com/product/j online store. | 24 | 65 | 2022-06-28 | 2022-06-28 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/28/ | https://metaphysics.com/voice-of- Here | 25 | 64 | 2021-11-28 | 2022-05-19 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/28/ | https://metaphysics.com/product/j here | 24 | 65 | 2022-04-12 | 2022-05-19 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/29/ | https://metaphysics.com/product/r online store. | 22 | 65 | 2022-03-20 | 2022-04-12 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/29/ | https://metaphysics.com/product/r on | 22 | 65 | 2022-03-03 | 2022-03-20 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/29/ | https://metaphysics.com/product/r online store. | 22 | 65 | 2022-05-28 | 2022-06-19 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/29/ | https://metaphysics.com/product/r online store. | 22 | 65 | 2022-03-18 | 2022-03-20 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/29/ | https://metaphysics.com/voice-of- Here | 22 | 66 | 2022-01-10 | 2022-04-08 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/29/ | https://metaphysics.com/product/f online store. | 22 | 66 | 2022-02-09 | 2022-03-20 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/29/ | https://metaphysics.com/product/r online store. | 24 | 65 | 2022-07-23 | 2022-07-23 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/3/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-04-06 | 2022-05-10 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/3/ | https://metaphysics.com/product/r online store. | 24 | 65 | 2022-05-24 | 2022-06-15 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/3/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-06-12 | 2022-06-15 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/3/ | https://metaphysics.com/product/f online store. | 24 | 65 | 2022-03-14 | 2022-04-19 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/3/ | https://metaphysics.com/voice-of- Here | 24 | 65 | 2021-12-30 | 2022-05-24 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/3/ | https://metaphysics.com/product/r online store. | 24 | 65 | 2022-04-19 | 2022-05-06 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/3/ | https://metaphysics.com/product/r online store. | 24 | 65 | 2022-04-04 | 2022-04-19 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/3/ | https://metaphysics.com/product/r online store. | 24 | 65 | 2022-02-07 | 2022-03-14 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/30/ | https://metaphysics.com/product/; online store. | 24 | 65 | 2022-05-30 | 2022-06-19 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/30/ | https://metaphysics.com/voice-of- Here | 25 | 64 | 2022-01-01 | 2022-04-12 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/30/ | https://metaphysics.com/product/r online store. | 24 | 65 | 2022-01-03 | 2022-02-07 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/30/ | https://metaphysics.com/product/r online store. | 24 | 64 | 2022-03-28 | 2022-04-12 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/30/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-06-19 | 2022-06-19 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/30/ | https://metaphysics.com/product/r online store. | 24 | 65 | 2022-02-07 | 2022-03-09 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/31/ | https://metaphysics.com/wp-conte the-beginning | 23 | 65 | 2022-06-13 | 2022-06-15 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/31/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-07-19 | 2022-07-19 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/31/ | https://metaphysics.com/product/r on | 22 | 65 | 2022-03-08 | 2022-04-13 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/31/ | https://metaphysics.com/product/r online store. | 24 | 64 | 2022-03-25 | 2022-04-13 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/31/ | https://metaphysics.com/voice-of- Here | 22 | 66 | 2022-01-08 | 2022-05-24 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/31/ | https://metaphysics.com/product/ online store. | 22 | 66 | 2022-07-01 | 2022-07-01 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/31/ | https://metaphysics.com/product/r online store. | 23 | 65 | 2022-06-15 | 2022-06-15 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/31/ | https://metaphysics.com/product/r online store. | 24 | 66 | 2022-05-04 | 2022-06-15 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/31/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-05-24 | 2022-06-15 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/32/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-04-13 | 2022-05-04 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/32/ | https://metaphysics.com/product/ on | 22 | 65 | 2022-03-12 | 2022-04-19 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/32/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-06-11 | 2022-06-11 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/32/ | https://metaphysics.com/voice-of- Here | 25 | 64 | 2021-12-29 | 2022-05-24 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/32/ | https://metaphysics.com/product/r online store. | 24 | 64 | 2022-03-27 | 2022-04-19 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/33/ | https://metaphysics.com/voice-of- Here | 25 | 64 | 2022-01-10 | 2022-04-08 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/33/ | https://metaphysics.com/product/j here | 22 | 67 | 2022-04-25 | 2022-05-15 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/33/ | https://metaphysics.com/product/r online store. | 24 | 65 | 2022-05-12 | 2022-05-15 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/34/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-05-20 | 2022-06-09 | false | true |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/34/ | https://metaphysics.com/voice-of- Here | 22 | 66 | 2021-12-29 | 2022-05-20 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/36/ | https://metaphysics.com/product/j here | 22 | 67 | 2022-04-30 | 2022-05-20 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/36/ | https://metaphysics.com/product/r online store. | 22 | 65 | 2022-06-16 | 2022-06-18 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/36/ | https://metaphysics.com/product/r online store. | 22 | 67 | 2022-04-22 | 2022-05-10 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/36/ | https://metaphysics.com/voice-of- Here | 25 | 64 | 2022-01-05 | 2022-04-03 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/37/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-05-27 | 2022-06-18 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/37/ | https://metaphysics.com/product/l online store. | 22 | 65 | 2022-06-21 | 2022-06-21 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/37/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-05-30 | 2022-06-21 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/37/ | https://metaphysics.com/voice-of- Here | 25 | 64 | 2021-12-25 | 2022-04-08 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/38/ | https://metaphysics.com/product/l online store. | 24 | 66 | 2022-04-24 | 2022-05-12 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/38/ | https://metaphysics.com/product/l on | 22 | 66 | 2022-07-10 | 2022-07-10 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/38/ | https://metaphysics.com/product/r on | 22 | 65 | 2022-03-30 | 2022-04-20 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/38/ | https://metaphysics.com/product/r online store | 24 | 65 | 2022-07-02 | 2022-07-02 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/38/ | https://metaphysics.com/voice-of- Here | 22 | 65 | 2021-12-30 | 2022-04-01 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/38/ | https://metaphysics.com/product/r online store | 22 | 65 | 2022-07-22 | 2022-07-22 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/38/ | https://metaphysics.com/product/r online store. | 22 | 65 | 2022-04-20 | 2022-05-08 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/38/ | https://metaphysics.com/product/r online store. | 22 | 66 | 2022-05-27 | 2022-06-14 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/39/ | https://metaphysics.com/product/l online store | 24 | 65 | 2022-07-04 | 2022-07-04 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/39/ | https://metaphysics.com/voice-of- Here | 24 | 65 | 2021-12-30 | 2022-05-16 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/39/ | https://metaphysics.com/product/l online store. | 22 | 67 | 2022-05-01 | 2022-05-16 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/39/ | https://metaphysics.com/product/j here | 22 | 65 | 2022-05-16 | 2022-06-18 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/4/ | https://metaphysics.com/product/y online store | 22 | 66 | 2022-05-26 | 2022-06-13 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/4/ | https://metaphysics.com/product/r online store | 22 | 66 | 2022-07-19 | 2022-07-21 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/4/ | https://metaphysics.com/voice-of- Here | 25 | 64 | 2021-12-24 | 2022-04-17 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/4/ | https://metaphysics.com/product/l online store | 22 | 66 | 2022-06-30 | 2022-06-30 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/40/ | https://metaphysics.com/product/l online store. | 24 | 65 | 2022-05-06 | 2022-05-09 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/40/ | https://metaphysics.com/wp-conte the-beginning 23 | 65 | 2022-07-13 | 2022-07-13 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/40/ | https://metaphysics.com/product/l online store. | 22 | 65 | 2022-06-28 | 2022-06-28 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/40/ | https://metaphysics.com/product/l online store. | 24 | 65 | 2022-06-10 | 2022-06-10 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/40/ | https://metaphysics.com/product/l online store. | 22 | 65 | 2022-04-21 | 2022-05-08 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/40/ | https://metaphysics.com/product/r online store. | 24 | 66 | 2022-05-06 | 2022-05-08 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/40/ | https://metaphysics.com/voice-of- Here | 23 | 65 | 2022-01-06 | 2022-05-23 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/40/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-03-16 | 2022-04-21 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/40/ | https://metaphysics.com/product/r online store. | 23 | 65 | 2022-03-31 | 2022-04-21 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/41/ | https://metaphysics.com/product/r online store | 23 | 65 | 2022-07-13 | 2022-07-13 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/41/ | https://metaphysics.com/product/r online store. | 24 | 64 | 2022-04-24 | 2022-05-07 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/41/ | https://metaphysics.com/voice-of- Here | 25 | 64 | 2022-01-09 | 2022-04-05 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/41/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-03-19 | 2022-04-05 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/41/ | https://metaphysics.com/product/l online store | 24 | 65 | 2022-04-03 | 2022-04-05 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/41/ | https://metaphysics.com/product/l online store | 24 | 65 | 2022-05-29 | 2022-06-16 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/42/ | https://metaphysics.com/product/l online store | 24 | 65 | 2022-01-09 | 2022-01-31 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/42/ | https://metaphysics.com/wp-conte the-beginning 23 | 65 | 2022-07-18 | 2022-07-18 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/42/ | https://metaphysics.com/product/l online store. | 22 | 65 | 2022-04-18 | 2022-05-10 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/42/ | https://metaphysics.com/voice-of- Here | 22 | 66 | 2022-01-14 | 2022-03-31 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/42/ | https://metaphysics.com/product/l online store. | 22 | 67 | 2022-05-10 | 2022-06-12 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/42/ | https://metaphysics.com/product/l online store. | 23 | 65 | 2022-07-18 | 2022-07-18 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/43/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-06-28 | 2022-06-28 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/43/ | https://metaphysics.com/product/l online store. | 22 | 65 | 2022-04-30 | 2022-05-20 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/43/ | https://metaphysics.com/voice-of- Here | 25 | 64 | 2022-01-19 | 2022-05-22 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/43/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-03-25 | 2022-04-13 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/43/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-06-24 | 2022-06-24 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/43/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-06-11 | 2022-06-11 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/44/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-05-20 | 2022-06-11 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/44/ | https://metaphysics.com/product/l online store. | 22 | 65 | 2022-04-25 | 2022-05-15 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/44/ | https://metaphysics.com/product/r our online sto 24 | 65 | 2022-04-04 | 2022-05-15 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/44/ | https://metaphysics.com/voice-of- Here | 24 | 65 | 2022-01-21 | 2022-04-06 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/44/ | https://metaphysics.com/product/l online store | 22 | 67 | 2022-05-15 | 2022-06-17 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/46/ | https://metaphysics.com/product/l online store | 22 | 65 | 2022-06-15 | 2022-06-17 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/46/ | https://metaphysics.com/voice-of- Here | 25 | 64 | 2022-02-01 | 2022-04-08 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/46/ | https://metaphysics.com/product/l online store. | 24 | 64 | 2022-05-10 | 2022-05-13 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/46/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-07-04 | 2022-07-04 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/46/ | https://metaphysics.com/product/l online store. | 24 | 65 | 2022-06-12 | 2022-06-15 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/47/ | https://metaphysics.com/product/l online store. | 22 | 65 | 2022-05-04 | 2022-06-13 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/47/ | https://metaphysics.com/product/r our online sto 22 | 66 | 2022-04-14 | 2022-05-04 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/47/ | https://metaphysics.com/voice-of- Here | 23 | 65 | 2022-02-05 | 2022-05-24 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/47/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-06-30 | 2022-06-30 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/47/ | https://metaphysics.com/product/j here | 22 | 67 | 2022-06-10 | 2022-06-13 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/47/ | https://metaphysics.com/product/l online store. | 24 | 64 | 2022-05-22 | 2022-06-13 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/48/ | https://metaphysics.com/product/l online store. | 24 | 66 | 2022-05-30 | 2022-06-19 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/48/ | https://metaphysics.com/product/l online store. | 24 | 65 | 2022-07-04 | 2022-07-04 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/48/ | https://metaphysics.com/voice-of- Here | 24 | 65 | 2022-02-09 | 2022-04-04 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/48/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-03-20 | 2022-04-04 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/48/ | https://metaphysics.com/product/l online store. | 24 | 65 | 2022-04-25 | 2022-05-14 | false | true |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/48/ | https://metaphysics.com/product/i online store. | 24 | 65 | 2022-04-04 | 2022-05-14 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/49/ | https://metaphysics.com/product/i online store. | 22 | 65 | 2022-05-13 | 2022-05-13 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/49/ | https://metaphysics.com/product/i our online sto | 22 | 66 | 2022-04-21 | 2022-05-13 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/49/ | https://metaphysics.com/voice-of- Here | 23 | 65 | 2022-02-11 | 2022-04-04 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/49/ | https://metaphysics.com/product/i online store. | 22 | 66 | 2022-06-30 | 2022-06-30 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/49/ | https://metaphysics.com/product/i online store. | 22 | 66 | 2022-03-16 | 2022-04-21 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/49/ | https://metaphysics.com/product/i online store. | 22 | 66 | 2022-07-21 | 2022-07-21 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/5/ | https://metaphysics.com/product/i online store. | 24 | 65 | 2022-05-29 | 2022-06-20 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/5/ | https://metaphysics.com/product/i online store. | 22 | 66 | 2022-06-18 | 2022-06-20 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/5/ | https://metaphysics.com/voice-of- Here | 25 | 64 | 2022-01-01 | 2022-04-07 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/5/ | https://metaphysics.com/product/i online store. | 24 | 65 | 2022-04-24 | 2022-05-12 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/50/ | https://metaphysics.com/product/i online store. | 24 | 65 | 2022-03-06 | 2022-04-13 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/50/ | https://metaphysics.com/voice-of- Here | 24 | 64 | 2022-02-14 | 2022-05-22 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/50/ | https://metaphysics.com/product/i online store. | 24 | 64 | 2022-05-22 | 2022-06-11 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/50/ | https://metaphysics.com/product/i online store. | 22 | 65 | 2022-07-17 | 2022-07-17 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/50/ | https://metaphysics.com/product/i online store. | 24 | 65 | 2022-06-27 | 2022-06-27 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/50/ | https://metaphysics.com/product/i online store. | 22 | 66 | 2022-06-11 | 2022-06-11 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/51/ | https://metaphysics.com/product/i online store. | 22 | 66 | 2022-05-16 | 2022-06-21 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/51/ | https://metaphysics.com/product/i our online sto | 22 | 66 | 2022-04-27 | 2022-05-16 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/51/ | https://metaphysics.com/voice-of- Here | 22 | 65 | 2022-02-17 | 2022-05-16 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/51/ | https://metaphysics.com/product/ here | 24 | 65 | 2022-06-21 | 2022-06-23 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/51/ | https://metaphysics.com/product/i online store. | 22 | 65 | 2022-03-22 | 2022-04-12 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/52/ | https://metaphysics.com/product/i online store. | 22 | 66 | 2022-04-12 | 2022-05-16 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/52/ | https://metaphysics.com/product/i online store. | 22 | 65 | 2022-05-21 | 2022-06-07 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/52/ | https://metaphysics.com/voice-of- Here | 22 | 65 | 2022-02-19 | 2022-05-27 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/52/ | https://metaphysics.com/product/i here | 22 | 67 | 2022-06-25 | 2022-06-25 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/53/ | https://metaphysics.com/voice-of- Here | 22 | 66 | 2022-02-23 | 2022-04-04 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/53/ | https://metaphysics.com/product/i online store. | 22 | 66 | 2022-03-14 | 2022-04-04 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/53/ | https://metaphysics.com/product/i online store. | 22 | 65 | 2022-05-31 | 2022-06-22 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/53/ | https://metaphysics.com/product/i online store. | 22 | 66 | 2022-04-04 | 2022-05-11 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/53/ | https://metaphysics.com/product/i online store. | 22 | 66 | 2022-04-25 | 2022-05-11 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/53/ | https://metaphysics.com/product/i online store. | 24 | 65 | 2022-05-11 | 2022-06-22 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/54/ | https://metaphysics.com/product/i online store. | 24 | 65 | 2022-06-19 | 2022-06-22 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/54/ | https://metaphysics.com/product/i online store. | 22 | 65 | 2022-06-11 | 2022-06-11 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/54/ | https://metaphysics.com/product/i online store. | 22 | 66 | 2022-07-15 | 2022-07-15 | true | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/55/ | https://metaphysics.com/product/i here | 24 | 65 | 2022-07-05 | 2022-07-05 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/56/ | https://metaphysics.com/product/i online store. | 24 | 65 | 2022-06-08 | 2022-06-10 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/56/ | https://metaphysics.com/product/i online store. | 24 | 65 | 2022-05-19 | 2022-06-10 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/56/ | https://metaphysics.com/product/i online store. | 22 | 66 | 2022-06-30 | 2022-06-30 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/57/ | https://metaphysics.com/product/i online store. | 24 | 66 | 2022-06-27 | 2022-06-27 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/58/ | https://metaphysics.com/product/i online store. | 22 | 65 | 2022-05-12 | 2022-06-20 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/58/ | https://metaphysics.com/product/i online store. | 22 | 66 | 2022-07-20 | 2022-07-20 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/59/ | https://metaphysics.com/product/i online store. | 24 | 64 | 2022-06-19 | 2022-06-19 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/59/ | https://metaphysics.com/product/i online store. | 22 | 66 | 2022-05-15 | 2022-06-19 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/59/ | https://metaphysics.com/product/i online store. | 22 | 66 | 2022-07-23 | 2022-07-23 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/6/ | https://metaphysics.com/product/i online store. | 24 | 65 | 2022-05-05 | 2022-05-20 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/6/ | https://metaphysics.com/voice-of- Here | 23 | 65 | 2022-01-01 | 2022-05-23 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/6/ | https://metaphysics.com/product/i online store. | 22 | 66 | 2022-04-20 | 2022-05-20 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/6/ | https://metaphysics.com/product/i online store. | 24 | 65 | 2022-06-07 | 2022-06-09 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/6/ | https://metaphysics.com/product/i online store. | 22 | 66 | 2022-06-27 | 2022-06-29 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/60/ | https://metaphysics.com/product/i online store. | 22 | 65 | 2022-06-29 | 2022-06-29 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/61/ | https://metaphysics.com/product/i here | 22 | 67 | 2022-07-22 | 2022-07-22 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/63/ | https://metaphysics.com/product/i online store. | 22 | 65 | 2022-07-07 | 2022-07-07 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/65/ | https://metaphysics.com/product/i online store. | 22 | 65 | 2022-07-16 | 2022-07-16 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/67/ | https://metaphysics.com/product/i online store. | 22 | 65 | 2022-07-06 | 2022-07-06 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/67/ | https://metaphysics.com/product/i online store. | 24 | 64 | 2022-07-20 | 2022-07-22 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/68/ | https://metaphysics.com/product/i online store. | 24 | 64 | 2022-07-17 | 2022-07-17 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/7/ | https://metaphysics.com/product/i online store. | 22 | 66 | 2022-06-03 | 2022-06-06 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/7/ | https://metaphysics.com/voice-of- Here | 22 | 65 | 2021-12-30 | 2022-05-21 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/7/ | https://metaphysics.com/product/i online store. | 22 | 66 | 2022-03-11 | 2022-04-18 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/7/ | https://metaphysics.com/product/i online store. | 22 | 65 | 2022-05-21 | 2022-06-06 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/8/ | https://metaphysics.com/product/i online store. | 22 | 66 | 2021-06-02 | 2022-06-18 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/8/ | https://metaphysics.com/product/i online store. | 22 | 66 | 2022-05-09 | 2022-06-18 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/8/ | https://metaphysics.com/product/i online store. | 22 | 66 | 2022-03-27 | 2022-04-19 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/8/ | https://metaphysics.com/voice-of- Here | 25 | 64 | 2021-12-25 | 2022-04-01 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/8/ | https://metaphysics.com/product/i online store. | 22 | 66 | 2022-04-19 | 2022-05-09 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/9/ | https://metaphysics.com/product/i online store. | 22 | 66 | 2022-03-08 | 2022-05-25 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/9/ | https://metaphysics.com/product/i online store. | 22 | 66 | 2022-06-25 | 2022-06-25 | true | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/9/ | https://metaphysics.com/product/i online store. | 22 | 66 | 2022-06-10 | 2022-06-10 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/9/ | https://metaphysics.com/voice-of- Here | 22 | 66 | 2022-01-01 | 2022-05-21 | false | false |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/9/ | https://metaphysics.com/product/i online store. | 22 | 66 | 2022-04-16 | 2022-05-19 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/9/ | https://metaphysics.com/product/i online store. | 22 | 66 | 2022-05-21 | 2022-05-10 | false | true |
| 3 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/9/ | https://metaphysics.com/product/i online store. | 22 | 66 | 2022-07-15 | 2022-07-15 | true | false |
| 3 | Break Free - Daily Messages by Dr. Paul Leon Masters | https://universityofmetaphysics.com/break-free/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-20 | 2022-05-23 | false | false |

Sheet

| 3 | By the Grace of God, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/by-the-grace-of-god/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-01-04 | 2022-04-17 | false | false |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | Calling Out - Daily Message by Dr. Paul Leon Masters | https://universityofmetaphysics.com/calling-out/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-01-10 | 2022-05-19 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2022-01-08 | 2022-04-06 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2021-12-24 | 2022-05-15 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2022-02-08 | 2022-05-22 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2022-01-05 | 2022-04-03 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2022-01-05 | 2022-05-25 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2021-12-25 | 2022-04-13 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2021-12-27 | 2022-04-07 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2022-01-02 | 2022-04-07 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2021-12-24 | 2022-04-13 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2021-12-29 | 2022-05-18 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2021-12-29 | 2022-05-18 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2022-01-12 | 2022-05-21 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2022-02-03 | 2022-05-16 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2022-01-04 | 2022-04-17 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2022-01-07 | 2022-05-23 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2022-01-04 | 2022-04-17 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2021-12-26 | 2022-04-04 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2021-12-29 | 2022-05-20 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2021-12-25 | 2022-04-16 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2021-12-27 | 2022-05-17 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2021-12-25 | 2022-04-07 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2021-12-29 | 2022-04-05 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2022-01-01 | 2022-05-21 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2022-01-18 | 2022-05-23 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2022-02-05 | 2022-05-20 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2021-12-25 | 2022-05-20 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2022-01-08 | 2022-04-12 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2022-01-04 | 2022-04-07 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2021-12-26 | 2022-05-22 | false | false |
| 3 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- | Here | 25 | 64 | 2022-01-03 | 2022-05-20 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/10/ | https://metaphysics.com/product/ | Mystical-Insig | 20 | 69 | 2021-05-15 | 2022-07-03 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/10/ | https://metaphysics.com/product/ | meditation-dy | 20 | 69 | 2021-05-05 | 2022-07-03 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/11/ | https://metaphysics.com/product/ | meditation-dy | 20 | 69 | 2021-11-26 | 2022-07-03 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/11/ | https://metaphysics.com/product/ |  | 20 | 68 | 2021-04-30 | 2022-07-06 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/11/ | https://metaphysics.com/product/ | Mystical-Insig | 20 | 68 | 2021-05-29 | 2022-07-06 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/14/ | https://metaphysics.com/product/ | meditation-dy | 20 | 68 | 2021-11-07 | 2022-07-06 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/14/ | https://metaphysics.com/product/ |  | 20 | 68 | 2021-06-18 | 2022-06-21 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/14/ | https://metaphysics.com/product/ | Mystical-Insig | 20 | 68 | 2021-06-18 | 2022-06-21 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/16/ | https://metaphysics.com/product/ | meditation-dy | 20 | 68 | 2021-11-10 | 2022-06-21 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/16/ | https://metaphysics.com/product/ | Mystical-Insig | 20 | 68 | 2021-06-24 | 2022-07-18 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/16/ | https://metaphysics.com/product/ |  | 20 | 68 | 2021-06-24 | 2022-07-18 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/16/ | https://metaphysics.com/product/ | meditation-dy | 20 | 68 | 2021-11-18 | 2022-07-18 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/17/ | https://metaphysics.com/product/ | Mystical-Insig | 20 | 67 | 2021-08-19 | 2022-06-25 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/17/ | https://metaphysics.com/product/ |  | 20 | 67 | 2021-08-19 | 2022-06-25 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/17/ | https://metaphysics.com/product/ | meditation-dy | 20 | 67 | 2021-12-04 | 2022-06-25 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/18/ | https://metaphysics.com/product/ | Mystical-Insig | 20 | 68 | 2021-08-22 | 2022-07-05 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/18/ | https://metaphysics.com/product/ |  | 20 | 68 | 2021-08-22 | 2022-07-05 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/18/ | https://metaphysics.com/product/ | meditation-dy | 20 | 68 | 2021-11-15 | 2022-07-05 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/19/ | https://metaphysics.com/product/ |  | 20 | 68 | 2021-08-27 | 2022-07-05 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/19/ | https://metaphysics.com/product/ | Mystical-Insig | 20 | 68 | 2021-08-27 | 2022-07-05 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/19/ | https://metaphysics.com/product/ | meditation-dy | 20 | 68 | 2021-11-13 | 2022-07-05 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/2/ | https://metaphysics.com/wp-conte | the-beginning | 21 | 67 | 2022-04-28 | 2022-05-17 | false | true |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/2/ | https://metaphysics.com/product/ | Mystical-Insig | 20 | 68 | 2021-05-26 | 2022-07-23 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/2/ | https://metaphysics.com/product/ |  | 20 | 68 | 2021-04-21 | 2022-07-23 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/21/ | https://metaphysics.com/product/ | meditation-dy | 20 | 68 | 2021-12-03 | 2022-07-23 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/21/ | https://metaphysics.com/product/ | Mystical-Insig | 20 | 68 | 2021-09-05 | 2022-07-01 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/21/ | https://metaphysics.com/product/ |  | 20 | 68 | 2021-09-05 | 2022-07-01 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/21/ | https://metaphysics.com/product/ | meditation-dy | 20 | 68 | 2021-11-23 | 2022-07-01 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/22/ | https://metaphysics.com/product/ | Mystical-Insig | 20 | 68 | 2021-09-22 | 2022-07-14 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/22/ | https://metaphysics.com/product/ |  | 20 | 68 | 2021-09-22 | 2022-07-14 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/22/ | https://metaphysics.com/product/ | meditation-dy | 20 | 68 | 2021-11-29 | 2022-07-14 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/24/ | https://metaphysics.com/product/ |  | 20 | 68 | 2021-12-28 | 2022-06-28 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/24/ | https://metaphysics.com/product/ | Mystical-Insig | 20 | 68 | 2021-12-28 | 2022-06-28 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/24/ | https://metaphysics.com/product/ | meditation-dy | 20 | 68 | 2021-12-28 | 2022-06-28 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/25/ | https://metaphysics.com/product/ | Mystical-Insig | 20 | 68 | 2022-01-01 | 2022-06-29 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/25/ | https://metaphysics.com/product/ |  | 20 | 68 | 2022-01-01 | 2022-06-29 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/25/ | https://metaphysics.com/product/ | meditation-dy | 20 | 68 | 2022-01-01 | 2022-06-29 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/26/ | https://metaphysics.com/product/ | Mystical-Insig | 20 | 68 | 2022-01-03 | 2022-07-25 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/26/ | https://metaphysics.com/product/ |  | 20 | 68 | 2022-01-03 | 2022-07-25 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/26/ | https://metaphysics.com/product/ | meditation-dy | 20 | 68 | 2022-01-03 | 2022-07-25 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/27/ | https://metaphysics.com/product/ | Mystical-Insig | 20 | 68 | 2022-01-05 | 2022-07-18 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/27/ | https://metaphysics.com/product/ |  | 20 | 68 | 2022-01-05 | 2022-07-18 | false | false |

Sheet

| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/27/ | https://metaphysics.com/product/r meditation-dy 20 | 68 | 2022-01-05 | 2022-07-18 | false | false |
|---|---|---|---|---|---|---|---|---|
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/29/ | https://metaphysics.com/product/r Mystical-Insig 20 | 67 | 2022-01-26 | 2022-06-29 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/29/ | https://metaphysics.com/product/r 20 | 67 | 2022-01-26 | 2022-06-29 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/29/ | https://metaphysics.com/product/r meditation-dy 20 | 67 | 2022-01-26 | 2022-06-29 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/3/ | https://metaphysics.com/wp-conte the-beginning 21 | 67 | 2022-05-08 | 2022-05-30 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/3/ | https://metaphysics.com/product/r Mystical-Insig 20 | 67 | 2021-05-25 | 2022-07-13 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/3/ | https://metaphysics.com/product/r 20 | 67 | 2021-04-17 | 2022-07-13 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/3/ | https://metaphysics.com/product/r meditation-dy 20 | 67 | 2021-11-11 | 2022-07-13 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/30/ | https://metaphysics.com/product/r 20 | 63 | 2022-01-29 | 2022-06-23 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/30/ | https://metaphysics.com/product/r Mystical-Insig 20 | 63 | 2022-01-29 | 2022-06-23 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/30/ | https://metaphysics.com/product/r meditation-dy 20 | 63 | 2022-01-29 | 2022-06-23 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/4/ | https://metaphysics.com/wp-conte the-beginning 21 | 66 | 2022-06-12 | 2022-06-14 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/4/ | https://metaphysics.com/product/r 20 | 68 | 2021-04-22 | 2022-07-20 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/4/ | https://metaphysics.com/product/r Mystical-Insig 20 | 68 | 2021-05-25 | 2022-07-20 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/4/ | https://metaphysics.com/product/r meditation-dy 20 | 68 | 2021-11-30 | 2022-07-20 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/5/ | https://metaphysics.com/wp-conte the-beginning 21 | 66 | 2022-07-05 | 2022-07-08 | true | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/5/ | https://metaphysics.com/product/r 21 | 66 | 2021-05-19 | 2022-07-08 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/5/ | https://metaphysics.com/product/r 21 | 66 | 2021-04-19 | 2022-07-08 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/5/ | https://metaphysics.com/product/r meditation-dy 21 | 66 | 2021-11-30 | 2022-07-08 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/6/ | https://metaphysics.com/product/r 20 | 68 | 2021-04-22 | 2022-07-03 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/6/ | https://metaphysics.com/product/r Mystical-Insig 20 | 68 | 2021-05-27 | 2022-07-03 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/6/ | https://metaphysics.com/product/r meditation-dy 20 | 68 | 2021-12-10 | 2022-07-03 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/7/ | https://metaphysics.com/product/r 20 | 69 | 2021-04-28 | 2022-07-12 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/7/ | https://metaphysics.com/product/r Mystical-Insig 20 | 69 | 2021-05-27 | 2022-07-12 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/7/ | https://metaphysics.com/product/r meditation-dy 20 | 69 | 2021-11-11 | 2022-07-12 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/8/ | https://metaphysics.com/product/r 20 | 68 | 2021-05-01 | 2022-07-02 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/8/ | https://metaphysics.com/product/r Mystical-Insig 20 | 68 | 2021-06-03 | 2022-07-02 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/8/ | https://metaphysics.com/product/r meditation-dy 20 | 68 | 2021-11-06 | 2022-07-02 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/9/ | https://metaphysics.com/product/r 20 | 68 | 2021-04-26 | 2022-07-07 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/9/ | https://metaphysics.com/product/r Mystical-Insig 20 | 68 | 2021-07-04 | 2022-07-07 | false | false |
| 3 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/9/ | https://metaphysics.com/product/r meditation-dy 20 | 68 | 2021-11-08 | 2022-07-07 | false | false |
| 3 | Uncategorized Archives - University of Metaphysics | https://universityofmetaphysics.com/category/uncategorized/ | https://metaphysics.com/benefits/ metaphysics 19 | 69 | 2021-05-22 | 2022-07-17 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/r online store. 24 | 68 | 2022-05-08 | 2022-06-12 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/r online store. 24 | 68 | 2022-07-04 | 2022-07-20 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/r online store. 24 | 68 | 2022-06-10 | 2022-06-12 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/r online store. 24 | 68 | 2022-06-10 | 2022-07-02 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/r https://metapl 24 | 67 | 2022-03-15 | 2022-04-20 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/r online store. 24 | 67 | 2022-03-15 | 2022-04-20 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/r online store. 24 | 68 | 2022-05-08 | 2022-06-12 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/9 online store. 24 | 69 | 2022-07-18 | 2022-07-20 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/9 online store. 24 | 69 | 2022-07-02 | 2022-07-20 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/r online store. 24 | 68 | 2022-05-08 | 2022-06-12 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/r online store. 24 | 67 | 2022-04-02 | 2022-05-08 | true | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/r online store. 24 | 67 | 2022-04-20 | 2022-05-08 | true | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/r online store. 24 | 66 | 2022-03-15 | 2022-04-20 | true | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/r online store. 24 | 67 | 2022-04-04 | 2022-05-08 | true | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/paul-leor View the com 24 | 69 | 2021-11-22 | 2022-07-20 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/paul-leor Inspirational L 24 | 69 | 2021-11-22 | 2022-07-20 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/r meditation-dy 24 | 69 | 2021-11-22 | 2022-07-20 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/r online store. 24 | 68 | 2022-05-25 | 2022-06-12 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/r online store. 24 | 69 | 2022-07-18 | 2022-07-20 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/r online store. 24 | 66 | 2022-03-15 | 2022-04-20 | true | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/r online store. 24 | 67 | 2022-04-02 | 2022-04-20 | true | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/r online store. 24 | 68 | 2022-07-02 | 2022-07-04 | true | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/r online store. 24 | 68 | 2022-06-12 | 2022-07-04 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/r online store. 24 | 68 | 2022-05-25 | 2022-06-12 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/r online store. 24 | 68 | 2022-04-20 | 2022-06-12 | true | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/r online store. 24 | 68 | 2022-06-16 | 2022-06-18 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/r online store. 24 | 68 | 2022-01-09 | 2022-02-17 | true | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/r online store. 24 | 68 | 2022-01-07 | 2022-01-31 | true | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/r online store. 24 | 68 | 2022-03-24 | 2022-05-16 | true | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/r online store. 24 | 68 | 2022-01-07 | 2022-01-31 | true | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/r https://metapl 24 | 67 | 2022-04-29 | 2022-05-16 | true | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/r online store. 24 | 68 | 2022-01-31 | 2022-03-26 | true | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/r online store. 24 | 68 | 2022-01-29 | 2022-02-17 | true | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/r online store. 24 | 68 | 2022-02-15 | 2022-03-26 | true | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/r online store. 24 | 68 | 2022-04-29 | 2022-05-16 | true | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/r online store. 24 | 68 | 2022-06-01 | 2022-06-18 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/r online store. 24 | 68 | 2022-06-01 | 2022-06-18 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/r online store. 24 | 68 | 2021-12-23 | 2022-01-31 | true | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/r online store. 24 | 68 | 2021-12-23 | 2022-01-31 | true | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/r online store. 24 | 68 | 2022-03-24 | 2022-05-16 | true | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/r online store. 24 | 68 | 2022-03-24 | 2022-05-16 | true | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/r online store. 24 | 67 | 2022-04-29 | 2022-06-18 | false | true |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-05-14 | 2022-06-18 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/i online store. | 24 | 67 | 2022-05-14 | 2022-06-18 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2021-12-23 | 2022-01-31 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-06-16 | 2022-06-18 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-03-24 | 2022-05-16 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2021-12-04 | 2022-01-31 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-04-29 | 2022-05-16 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-02-15 | 2022-03-26 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-01-29 | 2022-03-26 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/12/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-05-16 | 2022-06-18 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/13/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-04-20 | 2022-05-14 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/13/ | https://metaphysics.com/product/i https://metap | 24 | 66 | 2022-05-12 | 2022-06-12 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/13/ | https://metaphysics.com/product/i online store. | 24 | 66 | 2022-05-12 | 2022-06-12 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/13/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-04-02 | 2022-05-14 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/13/ | https://metaphysics.com/product/i online store. | 24 | 67 | 2022-06-12 | 2022-06-12 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/13/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-04-02 | 2022-05-14 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/13/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-04-04 | 2022-05-14 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/13/ | https://metaphysics.com/product/i online store. | 24 | 67 | 2022-06-12 | 2022-06-12 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/13/ | https://metaphysics.com/product/i online store. | 24 | 66 | 2022-04-25 | 2022-06-12 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/13/ | https://metaphysics.com/product/i online store. | 24 | 66 | 2022-04-20 | 2022-06-12 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/14/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-03-16 | 2022-05-14 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/14/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-03-13 | 2022-04-18 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/14/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-02-23 | 2022-04-18 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/14/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-04-15 | 2022-04-18 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/14/ | https://metaphysics.com/product/i https://metap | 24 | 66 | 2022-06-09 | 2022-06-09 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/14/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-03-30 | 2022-05-07 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/14/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-03-13 | 2022-04-18 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/14/ | https://metaphysics.com/product/i online store. | 24 | 67 | 2022-06-09 | 2022-06-29 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/14/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-04-18 | 2022-06-09 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/14/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-05-05 | 2022-06-09 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/14/ | https://metaphysics.com/product/i online store. | 24 | 67 | 2022-06-27 | 2022-06-29 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/14/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-05-05 | 2022-06-09 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/14/ | https://metaphysics.com/product/i online store. | 24 | 66 | 2022-05-23 | 2022-06-09 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/14/ | https://metaphysics.com/product/i online store. | 24 | 67 | 2022-06-27 | 2022-06-29 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/14/ | https://metaphysics.com/product/i paul-leor View the com | 24 | 67 | 2021-11-22 | 2022-06-29 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/14/ | https://metaphysics.com/product/i meditation-dy Inspirational L | 24 | 67 | 2021-11-22 | 2022-06-29 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/14/ | https://metaphysics.com/product/i online store. | 24 | 66 | 2022-05-23 | 2022-06-09 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/14/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-03-30 | 2022-05-07 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/14/ | https://metaphysics.com/product/i online store. | 24 | 67 | 2022-06-27 | 2022-06-29 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-04-15 | 2022-06-09 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-05-31 | 2022-06-04 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-04-25 | 2022-06-04 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-05-13 | 2022-06-04 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-05-31 | 2022-06-04 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-07-05 | 2022-07-05 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-03-07 | 2022-04-07 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-04-07 | 2022-05-13 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-07-05 | 2022-07-23 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-03-23 | 2022-05-13 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-07-05 | 2022-07-23 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-04-07 | 2022-06-04 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-07-23 | 2022-07-23 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-03-05 | 2022-04-07 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/i meditation-dy | 24 | 68 | 2021-11-25 | 2022-07-23 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/i paul-leor Inspirational L | 24 | 68 | 2021-11-25 | 2022-07-23 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/i paul-leor View the com | 24 | 68 | 2021-11-25 | 2022-07-23 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-04-23 | 2022-06-04 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-07-23 | 2022-07-23 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-07-05 | 2022-07-05 | true | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-05-31 | 2022-06-04 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/i https://metap | 24 | 68 | 2022-03-23 | 2022-05-13 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/product/i online store. | 24 | 69 | 2022-03-15 | 2022-04-18 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-06-10 | 2022-06-12 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-06-10 | 2022-06-27 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-06-12 | 2022-07-13 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-04-02 | 2022-05-03 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-07-13 | 2022-07-13 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/product/i online center. | 24 | 69 | 2022-02-28 | 2022-04-18 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-06-27 | 2022-07-13 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-04-04 | 2022-06-12 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-05-03 | 2022-06-12 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-04-18 | 2022-06-12 | false | true |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-05-21 | 2022-06-12 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-04-02 | 2022-05-03 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/product/c online store. | 24 | 69 | 2022-03-15 | 2022-04-18 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/product/k online center. | 24 | 69 | 2022-02-28 | 2022-04-18 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/paul-leor View the com | 24 | 68 | 2021-11-06 | 2022-07-13 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/paul-leor Inspirational l | 24 | 68 | 2021-11-06 | 2022-07-13 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/product/r meditation-dy | 24 | 68 | 2021-11-06 | 2022-07-13 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-05-23 | 2022-06-12 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/product/j https://metapl | 24 | 68 | 2022-05-03 | 2022-06-12 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/product/j online store. | 24 | 68 | 2022-06-27 | 2022-07-13 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/19/ | https://metaphysics.com/product/f online store. | 24 | 68 | 2022-06-05 | 2022-06-23 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/19/ | https://metaphysics.com/product/f online store. | 24 | 69 | 2022-06-05 | 2022-06-05 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/19/ | https://metaphysics.com/product/j online store. | 24 | 68 | 2022-03-30 | 2022-05-17 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/19/ | https://metaphysics.com/product/f online center. | 24 | 68 | 2022-05-14 | 2022-06-05 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/19/ | https://metaphysics.com/product/c online store | 25 | 67 | 2022-02-24 | 2022-04-14 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/19/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-06-23 | 2022-07-13 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/19/ | https://metaphysics.com/wp-conte Printable Affii | 25 | 67 | 2022-02-24 | 2022-04-14 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/19/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-07-13 | 2022-07-13 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/19/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-06-26 | 2022-07-13 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/19/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-03-15 | 2022-04-14 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/19/ | https://metaphysics.com/product/c online store. | 24 | 69 | 2022-05-17 | 2022-06-05 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/19/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-06-05 | 2022-06-23 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/19/ | https://metaphysics.com/product/f online center. | 24 | 68 | 2022-04-29 | 2022-06-05 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/19/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-03-30 | 2022-05-17 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/19/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-04-14 | 2022-05-17 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/19/ | https://metaphysics.com/product/c online store. | 25 | 67 | 2022-02-28 | 2022-04-14 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/19/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-03-15 | 2022-04-14 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/19/ | https://metaphysics.com/paul-leor View the com | 24 | 68 | 2021-11-16 | 2022-07-13 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/19/ | https://metaphysics.com/paul-leor Inspirational l | 24 | 68 | 2021-11-16 | 2022-07-13 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/19/ | https://metaphysics.com/product/r meditation-dy | 24 | 68 | 2021-11-16 | 2022-07-13 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/19/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-04-14 | 2022-06-05 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/j https://metapl | 24 | 68 | 2022-07-13 | 2022-07-13 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-07-09 | 2022-07-11 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-06-19 | 2022-06-21 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-04-10 | 2022-05-17 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-05-17 | 2022-06-04 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-07-09 | 2022-07-11 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-03-27 | 2022-05-17 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-06-19 | 2022-07-09 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/f online store. | 24 | 68 | 2022-03-09 | 2022-04-10 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-05-17 | 2022-06-21 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/c here | 24 | 68 | 2022-02-20 | 2022-04-10 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-06-19 | 2022-07-11 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-07-11 | 2022-07-11 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-04-27 | 2022-06-21 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-05-17 | 2022-06-21 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-04-27 | 2022-05-17 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/paul-leor View the com | 24 | 68 | 2021-11-06 | 2022-07-11 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-03-27 | 2022-04-10 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/r meditation-dy | 24 | 68 | 2021-11-06 | 2022-07-11 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/paul-leor Inspirational l | 24 | 68 | 2021-11-06 | 2022-07-11 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-03-09 | 2022-04-10 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-06-04 | 2022-06-21 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-06-04 | 2022-06-21 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-03-27 | 2022-05-17 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/20/ | https://metaphysics.com/product/c online store. | 24 | 69 | 2022-06-23 | 2022-07-13 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/20/ | https://metaphysics.com/product/c online store. | 24 | 69 | 2022-07-08 | 2022-07-13 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/20/ | https://metaphysics.com/product/c online center. | 24 | 69 | 2022-06-05 | 2022-07-08 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/20/ | https://metaphysics.com/product/c online store | 25 | 68 | 2022-06-01 | 2022-06-05 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/20/ | https://metaphysics.com/product/c online store. | 25 | 67 | 2022-03-22 | 2022-04-29 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/20/ | https://metaphysics.com/wp-conte Printable Affii | 25 | 67 | 2022-03-22 | 2022-04-12 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/20/ | https://metaphysics.com/product/c online store. | 25 | 67 | 2022-03-05 | 2022-04-12 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/20/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-04-12 | 2022-06-05 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/20/ | https://metaphysics.com/product/c online store. | 24 | 67 | 2022-07-11 | 2022-07-13 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/20/ | https://metaphysics.com/product/c online store. | 24 | 69 | 2022-06-23 | 2022-07-13 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/20/ | https://metaphysics.com/product/c online center. | 24 | 69 | 2022-06-01 | 2022-06-23 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/20/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-06-01 | 2022-06-05 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/20/ | https://metaphysics.com/product/b online store. | 24 | 68 | 2022-04-27 | 2022-06-05 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/20/ | https://metaphysics.com/paul-leor View the com | 24 | 69 | 2021-11-18 | 2022-07-13 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/20/ | https://metaphysics.com/product/c online store. | 24 | 68 | 2022-04-12 | 2022-06-05 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/20/ | https://metaphysics.com/paul-leor Inspirational l | 24 | 69 | 2021-11-18 | 2022-07-13 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/20/ | https://metaphysics.com/product/r online store | 24 | 68 | 2022-04-12 | 2022-06-05 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/20/ | https://metaphysics.com/product/r meditation-dy | 24 | 69 | 2021-11-18 | 2022-07-13 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/20/ | https://metaphysics.com/product/t online store. | 25 | 67 | 2022-03-07 | 2022-04-12 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/20/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-06-01 | 2022-06-05 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/21/ | https://metaphysics.com/product/r online store. | 24 | 67 | 2022-02-20 | 2022-04-18 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/21/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-06-08 | 2022-06-23 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/21/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-03-28 | 2022-05-10 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/21/ | https://metaphysics.com/wp-conte Printable Affi | 25 | 67 | 2022-05-06 | 2022-06-08 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/21/ | https://metaphysics.com/product/t online store. | 25 | 67 | 2022-04-16 | 2022-06-08 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/21/ | https://metaphysics.com/product/t online store. | 25 | 67 | 2022-05-06 | 2022-06-08 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/21/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-03-28 | 2022-05-10 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/21/ | https://metaphysics.com/product/r online store. | 24 | 67 | 2022-03-11 | 2022-04-18 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/21/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-06-08 | 2022-06-08 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/21/ | https://metaphysics.com/product/t online store. | 25 | 67 | 2022-05-06 | 2022-06-08 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/21/ | https://metaphysics.com/product/r online store. | 24 | 67 | 2022-02-20 | 2022-04-18 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/21/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-06-08 | 2022-06-08 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/21/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-03-11 | 2022-04-18 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/21/ | https://metaphysics.com/product/t online store. | 25 | 67 | 2022-04-16 | 2022-06-08 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/21/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-03-28 | 2022-04-18 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/22/ | https://metaphysics.com/product/r online store. | 24 | 66 | 2022-03-15 | 2022-06-07 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/22/ | https://metaphysics.com/product/r online store. | 24 | 66 | 2021-11-03 | 2022-03-17 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/22/ | https://metaphysics.com/product/r online store. | 24 | 66 | 2022-02-09 | 2022-06-07 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/22/ | https://metaphysics.com/product/r online store. | 24 | 66 | 2022-05-03 | 2022-06-07 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/22/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-07-24 | 2022-07-24 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/22/ | https://metaphysics.com/product/t online store. | 25 | 67 | 2022-06-07 | 2022-06-23 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/22/ | https://metaphysics.com/product/t online store. | 25 | 67 | 2022-06-07 | 2022-06-07 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/22/ | https://metaphysics.com/product/r online store. | 24 | 65 | 2021-11-03 | 2022-05-05 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/22/ | https://metaphysics.com/wp-conte Printable Affi | 25 | 67 | 2022-06-07 | 2022-06-23 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/22/ | https://metaphysics.com/product/r online store. | 24 | 66 | 2022-05-03 | 2022-06-07 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/22/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-06-23 | 2022-07-08 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/22/ | https://metaphysics.com/product/r online store. | 24 | 65 | 2022-03-15 | 2022-05-05 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/22/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-07-24 | 2022-07-24 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/22/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-07-08 | 2022-07-24 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/22/ | https://metaphysics.com/product/r meditation-dy | 24 | 68 | 2021-11-20 | 2022-07-24 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/22/ | https://metaphysics.com/paul-leor Inspirational | 24 | 68 | 2021-11-20 | 2022-07-24 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/22/ | https://metaphysics.com/product/t online store. | 24 | 68 | 2022-06-07 | 2022-07-08 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/22/ | https://metaphysics.com/product/j online store | 24 | 68 | 2022-06-23 | 2022-07-08 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/22/ | https://metaphysics.com/paul-leor View the com | 24 | 68 | 2021-11-20 | 2022-07-24 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/22/ | https://metaphysics.com/product/f online store. | 24 | 68 | 2022-07-24 | 2022-07-24 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/22/ | https://metaphysics.com/product/t online store. | 25 | 67 | 2022-06-07 | 2022-06-07 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/22/ | https://metaphysics.com/product/r online store. | 24 | 66 | 2022-02-09 | 2022-03-17 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/23/ | https://metaphysics.com/product/r online store. | 26 | 67 | 2021-11-19 | 2022-06-20 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/23/ | https://metaphysics.com/product/r online store | 27 | 65 | 2022-05-31 | 2022-07-06 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/23/ | https://metaphysics.com/product/r online store. | 26 | 66 | 2022-05-31 | 2022-06-20 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/23/ | https://metaphysics.com/product/r online store. | 26 | 67 | 2021-09-27 | 2022-07-22 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/23/ | https://metaphysics.com/product/r online store. | 26 | 66 | 2022-06-20 | 2022-06-20 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/23/ | https://metaphysics.com/wp-conte Printable Affi | 27 | 65 | 2022-07-06 | 2022-07-06 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/23/ | https://metaphysics.com/product/r online store | 27 | 65 | 2022-07-06 | 2022-07-06 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/23/ | https://metaphysics.com/product/r online store. | 26 | 66 | 2022-06-05 | 2022-06-20 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/23/ | https://metaphysics.com/product/r online store. | 26 | 67 | 2021-12-23 | 2022-07-22 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/23/ | https://metaphysics.com/product/r online store. | 26 | 67 | 2022-07-19 | 2022-07-22 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/23/ | https://metaphysics.com/product/r meditation-dy | 26 | 67 | 2021-11-19 | 2022-07-22 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/23/ | https://metaphysics.com/product/r online store. | 26 | 67 | 2021-11-19 | 2022-07-22 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/23/ | https://metaphysics.com/paul-leor View the com | 26 | 67 | 2021-11-19 | 2022-07-22 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/23/ | https://metaphysics.com/paul-leor Inspirational L | 26 | 67 | 2021-11-19 | 2022-07-22 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/23/ | https://metaphysics.com/product/r online store. | 26 | 66 | 2022-06-18 | 2022-06-20 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-06-26 | 2022-06-28 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-05-04 | 2022-05-24 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-05-04 | 2022-05-24 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-04-17 | 2022-05-04 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-03-16 | 2022-04-17 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/j here | 24 | 68 | 2022-03-16 | 2022-03-31 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-05-22 | 2022-05-24 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-06-26 | 2022-06-28 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-03-16 | 2022-04-17 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-04-17 | 2022-05-24 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-05-22 | 2022-05-24 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-03-31 | 2022-05-04 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-05-22 | 2022-05-24 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-03-31 | 2022-03-31 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-04-17 | 2022-05-24 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-03-16 | 2022-04-17 | false | true |

Sheet

| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/r online. | 24 | 66 | 2022-03-16 | 2022-04-18 | false | true |
|---|---|---|---|---|---|---|---|---|---|
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/r on | 24 | 65 | 2022-03-01 | 2022-04-18 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-05-26 | 2022-06-15 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-06-12 | 2022-06-15 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-07-16 | 2022-07-21 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/r online store. | 24 | 67 | 2022-03-16 | 2022-04-18 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-05-06 | 2022-06-15 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/r online store. | 24 | 69 | 2022-04-02 | 2022-05-06 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-06-30 | 2022-07-21 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/r here | 24 | 68 | 2022-04-18 | 2022-05-06 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-07-16 | 2022-07-21 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/r online store | 24 | 68 | 2022-06-30 | 2022-07-16 | true | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/r online store. | 24 | 67 | 2022-04-02 | 2022-04-18 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/paul-leor Inspirational L | 24 | 68 | 2021-11-08 | 2022-07-21 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/r meditation-dy | 24 | 68 | 2021-11-08 | 2022-07-10 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/r online store. | 24 | 65 | 2022-03-01 | 2022-04-18 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-05-26 | 2022-06-15 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/paul-leor View the com | 24 | 68 | 2021-11-08 | 2022-07-21 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/s online store. | 24 | 68 | 2022-06-12 | 2022-06-30 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-05-06 | 2022-06-15 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-07-18 | 2022-07-21 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-04-18 | 2022-05-06 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-06-12 | 2022-06-30 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/r online store. | 24 | 69 | 2022-04-04 | 2022-05-06 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-05-26 | 2022-06-15 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/product/r our online sto | 24 | 68 | 2022-03-24 | 2022-05-03 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-06-20 | 2022-07-10 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-07-08 | 2022-07-10 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/product/r online store. | 24 | 67 | 2022-05-03 | 2022-05-03 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-06-05 | 2022-06-20 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/product/r online store. | 24 | 69 | 2022-05-03 | 2022-06-20 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/product/r here | 24 | 68 | 2022-05-21 | 2022-05-23 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-03-06 | 2022-03-26 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/product/r online store. | 24 | 67 | 2022-05-03 | 2022-06-20 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-03-06 | 2022-05-03 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-06-05 | 2022-06-20 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/product/r meditation-dy | 24 | 68 | 2021-11-20 | 2022-07-10 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-07-10 | 2022-07-10 | true | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-03-24 | 2022-05-03 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/paul-leor Inspirational L | 24 | 68 | 2021-11-20 | 2022-07-10 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/paul-leor View the com | 24 | 68 | 2021-11-20 | 2022-07-10 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-07-08 | 2022-07-10 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-05-21 | 2022-06-20 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-05-23 | 2022-06-20 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-06-20 | 2022-07-08 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-03-06 | 2022-05-03 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-05-03 | 2022-06-20 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-01-16 | 2022-03-07 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/r online store. | 24 | 64 | 2022-06-19 | 2022-06-19 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-02-15 | 2022-03-26 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-03-24 | 2022-05-01 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/r our online sto | 24 | 68 | 2022-05-19 | 2022-06-19 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/r on | 24 | 64 | 2022-06-19 | 2022-06-19 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-02-15 | 2022-03-07 | true | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-07-04 | 2022-07-04 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-03-24 | 2022-05-01 | true | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/r online store. | 24 | 64 | 2022-06-19 | 2022-06-19 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-03-07 | 2022-05-01 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/r here | 24 | 68 | 2022-07-04 | 2022-07-20 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-01-16 | 2022-03-07 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-04-29 | 2022-06-19 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-05-01 | 2022-06-19 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-05-19 | 2022-07-04 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-05-19 | 2022-06-19 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/paul-leor Inspirational L | 24 | 68 | 2021-11-10 | 2022-07-20 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/r meditation-dy | 24 | 68 | 2021-11-10 | 2022-07-20 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-01-31 | 2022-03-07 | true | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/paul-leor View the com | 24 | 68 | 2021-11-10 | 2022-07-20 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-07-20 | 2022-07-20 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-04-29 | 2022-05-01 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-07-20 | 2022-07-20 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-04-29 | 2022-06-19 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/r online store. | 24 | 68 | 2022-03-07 | 2022-03-26 | false | true |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/ online store. | 24 | 68 | 2022-07-04 | 2022-07-20 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/ online store. | 24 | 68 | 2022-04-29 | 2022-06-19 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/ online store. | 24 | 68 | 2022-01-31 | 2022-03-07 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/7/ | https://metaphysics.com/product/ online store. | 24 | 68 | 2022-03-07 | 2022-05-01 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/ online store. | 24 | 66 | 2022-06-30 | 2022-07-19 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/ our online sto | 24 | 66 | 2022-06-15 | 2022-06-30 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/ online store. | 24 | 68 | 2022-03-18 | 2022-04-06 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/ online store. | 24 | 68 | 2022-04-23 | 2022-05-13 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/i on | 24 | 66 | 2022-06-30 | 2022-06-30 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/ online store. | 24 | 68 | 2022-03-18 | 2022-05-13 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/ online store. | 24 | 66 | 2022-07-19 | 2022-07-19 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/ online store. | 24 | 69 | 2022-04-23 | 2022-06-15 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/ online store. | 24 | 66 | 2022-07-19 | 2022-07-19 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/ online store. | 24 | 68 | 2022-04-04 | 2022-05-13 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/ online store. | 24 | 66 | 2022-05-11 | 2022-06-15 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/ online store. | 24 | 66 | 2022-07-19 | 2022-07-19 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/t online store. | 24 | 66 | 2022-06-15 | 2022-06-15 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-02-27 | 2022-04-06 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/paul-leor Inspirational ( | 24 | 66 | 2021-11-12 | 2022-07-19 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/r meditation-dy | 24 | 66 | 2021-11-12 | 2022-07-19 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/paul-leor View the com | 24 | 66 | 2021-11-12 | 2022-07-19 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/ online store. | 24 | 66 | 2022-06-15 | 2022-06-30 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/i online store. | 24 | 69 | 2022-05-11 | 2022-06-15 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/ online store. | 24 | 68 | 2022-02-27 | 2022-04-06 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/t online store. | 24 | 68 | 2022-04-04 | 2022-05-13 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/t online store. | 24 | 68 | 2022-04-04 | 2022-05-13 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/ online store. | 24 | 68 | 2022-06-15 | 2022-06-15 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/ online store. | 24 | 68 | 2022-03-24 | 2022-05-14 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/r our online sto | 24 | 67 | 2022-07-20 | 2022-07-20 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/i on | 24 | 67 | 2022-07-20 | 2022-07-20 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/t online store. | 24 | 68 | 2022-05-12 | 2022-06-17 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/t online store. | 24 | 68 | 2022-04-25 | 2022-05-14 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/t online store. | 24 | 68 | 2022-04-25 | 2022-05-14 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/ online store. | 24 | 68 | 2022-03-24 | 2022-05-14 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/t online store. | 24 | 68 | 2022-05-12 | 2022-06-17 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-03-24 | 2022-05-14 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/ online store. | 24 | 67 | 2022-02-05 | 2022-03-26 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/ online store. | 24 | 67 | 2022-02-22 | 2022-03-26 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/ online store. | 24 | 69 | 2022-06-14 | 2022-06-17 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/ online store. | 24 | 67 | 2022-07-20 | 2022-07-20 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/ online store. | 24 | 67 | 2022-02-07 | 2022-03-26 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/r meditation-dy | 24 | 67 | 2021-11-08 | 2022-07-20 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-03-24 | 2022-05-14 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/paul-leor View the com | 24 | 67 | 2021-11-08 | 2022-07-20 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/ online store. | 24 | 67 | 2022-07-20 | 2022-07-20 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/paul-leor Inspirational ( | 24 | 67 | 2021-11-08 | 2022-07-20 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/i online store. | 24 | 69 | 2022-06-14 | 2022-06-17 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/i online store. | 24 | 69 | 2022-06-14 | 2022-06-17 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-04-25 | 2022-06-17 | false | true |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/i online store. | 24 | 67 | 2022-02-22 | 2022-03-26 | true | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/i online store. | 24 | 69 | 2022-06-14 | 2022-06-17 | false | false |
| 3 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-04-25 | 2022-06-17 | false | true |
| 3 | Celebrating the Mysteries of Christ, the Resurrection, an | https://universityofmetaphysics.com/celebrating-easter-christ-resurrection-r | https://metaphysics.com/product/c online store. | 19 | 53 | 2021-04-19 | 2022-07-24 | false | false |
| 3 | Celebrating the Mysteries of Christ, the Resurrection, an | https://universityofmetaphysics.com/celebrating-easter-christ-resurrection-r | https://metaphysics.com/product/r meditation-dy | 19 | 53 | 2021-11-23 | 2022-07-24 | false | false |
| 3 | Choosing a Career - Daily Messages by Dr. Paul Leon M | https://universityofmetaphysics.com/choosing-a-career/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-31 | 2022-05-09 | false | false |
| 3 | Christing Your Mind, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/christing-your-mind/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-25 | 2022-05-09 | false | false |
| 3 | Christ's Birth Mystically Understood, by Dr. Paul Leon M | https://universityofmetaphysics.com/christs-birth-mystically-understood/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-17 | 2022-05-09 | false | false |
| 3 | Claiming Your Share, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/claiming-your-share/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-22 | 2022-04-26 | false | false |
| 3 | Cleanse Your Heart and Mind, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/cleanse-your-heart-and-mind/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-12 | 2022-03-24 | false | false |
| 3 | Clearing the Mind of Negatives, Part 1. By Dr. Paul Leor | https://universityofmetaphysics.com/clearing-the-mind-of-negatives-part-1/ | https://metaphysics.com/product/c online store. | 19 | 53 | 2021-04-20 | 2022-07-08 | false | false |
| 3 | Clearing the Mind of Negatives, Part 1. By Dr. Paul Leor | https://universityofmetaphysics.com/clearing-the-mind-of-negatives-part-1/ | https://metaphysics.com/product/r meditation-dy | 19 | 53 | 2021-11-06 | 2022-07-08 | false | false |
| 3 | Clearing the Mind of Negatives, Part 2. By Dr. Paul Leor | https://universityofmetaphysics.com/clearing-the-mind-of-the-negatives-par | https://metaphysics.com/product/c online store. | 19 | 53 | 2021-05-14 | 2022-07-12 | false | false |
| 3 | Clearing the Mind of Negatives, Part 2. By Dr. Paul Leor | https://universityofmetaphysics.com/clearing-the-mind-of-the-negatives-par | https://metaphysics.com/product/r meditation-dy | 19 | 53 | 2021-11-19 | 2022-07-12 | false | false |
| 3 | Comfort Zone - Daily Messages by Dr. Paul Leon Master | https://universityofmetaphysics.com/comfort-zone/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-27 | 2022-05-06 | false | false |
| 3 | Communicate Love - Daily Messages by Dr. Paul Leon M | https://universityofmetaphysics.com/communicate-love/ | https://metaphysics.com/voice-of- Here | 21 | 56 | 2022-01-25 | 2022-05-04 | false | false |
| 3 | Communicating without Words, by Dr. Paul Leon Master | https://universityofmetaphysics.com/communicating-without-words/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-02-04 | 2022-05-05 | false | false |
| 3 | Connecting Daily, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/connecting-daily/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-03-13 | 2022-05-03 | false | false |
| 3 | Connecting, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/connecting/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-21 | 2022-05-22 | false | false |
| 3 | Conscious Cooperation - Daily Messages by Dr. Paul Le | https://universityofmetaphysics.com/conscious-cooperation/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-30 | 2022-05-13 | false | false |
| 3 | Constant Change - Daily Messages by Dr. Paul Leon Ma | https://universityofmetaphysics.com/constant-change/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-21 | 2022-05-06 | false | false |
| 3 | Cosmic Nudge, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/cosmic-nudge/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-03-05 | 2022-05-17 | false | false |
| 3 | Creating a Good Karma Future, by Dr. Paul Leon Master | https://universityofmetaphysics.com/creating-a-good-karma-future/ | https://metaphysics.com/product/c online store. | 19 | 53 | 2022-01-01 | 2022-07-13 | false | false |
| 3 | Creating a Good Karma Future, by Dr. Paul Leon Master | https://universityofmetaphysics.com/creating-a-good-karma-future/ | https://metaphysics.com/product/r meditation-dy | 19 | 53 | 2021-11-13 | 2022-07-13 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | Curriculum Samples - University of Metaphysics | https://universityofmetaphysics.com/curriculum-samples/ | https://metaphysics.com/benefits/ metaphysics | 19 | 55 | 2021-05-06 | 2022-07-04 | false | | false |
| 3 | Daring to be Different, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/daring-to-be-different/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-02-17 | 2022-05-11 | false | | false |
| 3 | Dealing with Bad News, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/dealing-with-bad-news/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-04-20 | 2022-05-23 | false | | false |
| 3 | Dealing with Conflict - Daily Messages by Dr. Paul Leon | https://universityofmetaphysics.com/dealing-with-conflict/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-01-06 | 2022-05-08 | false | | false |
| 3 | Dealing with Pain - Daily Message by Dr. Paul Leon Mas | https://universityofmetaphysics.com/dealing-with-pain/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-04-20 | 2022-05-23 | false | | false |
| 3 | Dealing with Stress, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/dealing-with-stress/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-02-04 | 2022-05-17 | false | | false |
| 3 | Decision Making: Who Makes the Decisions? By Dr. Pau | https://universityofmetaphysics.com/decision-making-who-makes-the-decis | https://metaphysics.com/product/i Click Here. | 21 | 52 | 2021-05-12 | 2022-07-16 | false | | false |
| 3 | Decision Making: Who Makes the Decisions? By Dr. Pau | https://universityofmetaphysics.com/decision-making-who-makes-the-decis | https://metaphysics.com/product/i Mystical-Insig | 21 | 52 | 2021-05-12 | 2022-07-16 | false | | false |
| 3 | Decision Making: Who Makes the Decisions? By Dr. Pau | https://universityofmetaphysics.com/decision-making-who-makes-the-decis | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2021-05-12 | 2022-07-16 | false | | false |
| 3 | Decision Making: Who Makes the Decisions? By Dr. Pau | https://universityofmetaphysics.com/decision-making-who-makes-the-decis | https://metaphysics.com/product/i meditation-dy | 21 | 52 | 2021-11-29 | 2022-07-16 | false | | false |
| 3 | Declaring Your Own Independence, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/declaring-your-own-independence/ | https://metaphysics.com/product/i | 21 | 52 | 2021-04-29 | 2022-07-19 | false | | false |
| 3 | Declaring Your Own Independence, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/declaring-your-own-independence/ | https://metaphysics.com/product/i Mystical-Insig | 21 | 52 | 2021-05-05 | 2022-07-19 | false | | false |
| 3 | Declaring Your Own Independence, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/declaring-your-own-independence/ | https://metaphysics.com/product/i meditation-dy | 21 | 52 | 2021-11-06 | 2022-07-19 | false | | false |
| 3 | Dependencies - Daily messages by Dr. Paul Leon Maste | https://universityofmetaphysics.com/dependencies/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-01-12 | 2022-05-17 | false | | false |
| 3 | Deprogramming Negative Illusions, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/deprogramming-negativity/ | https://metaphysics.com/product/i online store. | 19 | 53 | 2021-04-27 | 2022-07-06 | false | | false |
| 3 | Deprogramming Negative Illusions, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/deprogramming-negativity/ | https://metaphysics.com/product/i meditation-dy | 19 | 53 | 2021-11-15 | 2022-07-06 | false | | false |
| 3 | Discovering Your Life's Purpose, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/discovering-your-lifes-purpose/ | https://metaphysics.com/product/i Mystical-Insig | 21 | 52 | 2021-05-09 | 2022-07-24 | false | | false |
| 3 | Discovering Your Life's Purpose, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/discovering-your-lifes-purpose/ | https://metaphysics.com/product/i | 21 | 52 | 2021-05-09 | 2022-07-24 | false | | false |
| 3 | Discovering Your Life's Purpose, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/discovering-your-lifes-purpose/ | https://metaphysics.com/product/i meditation-dy | 21 | 52 | 2021-11-17 | 2022-07-24 | false | | false |
| 3 | Don't Solve the Problem, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/dont-solve-the-problem/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-01-09 | 2022-05-11 | false | | false |
| 3 | Don't Take Anything for Granted, by Dr. Paul Leon Maste | https://universityofmetaphysics.com/dont-take-anything-for-granted/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-01-19 | 2022-05-20 | false | | false |
| 3 | Down, But Not Out - Daily Messages by Dr. Paul Leon M | https://universityofmetaphysics.com/down-but-not-out/ | https://metaphysics.com/benefits/ metaphysics | 21 | 56 | 2021-05-04 | 2022-06-30 | false | | false |
| 3 | Dr. Lisa Hurtt, Ph.D. — California - University of Metaph | https://universityofmetaphysics.com/dr-lisa-hurtt-ph-d-california/ | https://metaphysics.com/benefits/ metaphysics | 19 | 64 | 2021-05-06 | 2022-07-24 | false | | false |
| 3 | Dr. Mertella J. Montague, Msc.D - University of Metaphy | https://universityofmetaphysics.com/dr-mertella-j-montague-msc-d/ | https://metaphysics.com/benefits/ metaphysics | 19 | 63 | 2021-05-31 | 2022-07-19 | false | | false |
| 3 | Earth Life Identity — Illusions vs. Reality, by Dr. Paul Le | https://universityofmetaphysics.com/earth-life-identity-illusions-vs-reality/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-04-21 | 2022-05-11 | false | | false |
| 3 | Earthly Incarnation - Mystical Insights by Dr. Paul Leon | https://universityofmetaphysics.com/earthly-incarnation/ | https://metaphysics.com/product/i | 21 | 52 | 2021-04-20 | 2022-07-20 | false | | false |
| 3 | Earthly Incarnation - Mystical Insights by Dr. Paul Leon I | https://universityofmetaphysics.com/earthly-incarnation/ | https://metaphysics.com/product/i Click Here. | 21 | 52 | 2021-04-20 | 2022-07-20 | false | | false |
| 3 | Earthly Incarnation - Mystical Insights by Dr. Paul Leon I | https://universityofmetaphysics.com/earthly-incarnation/ | https://metaphysics.com/product/i Mystical-Insig | 21 | 52 | 2021-05-20 | 2022-07-20 | false | | false |
| 3 | Earthly Incarnation - Mystical Insights by Dr. Paul Leon I | https://universityofmetaphysics.com/earthly-incarnation/ | https://metaphysics.com/product/i meditation-dy | 21 | 52 | 2021-11-10 | 2022-07-20 | false | | false |
| 3 | Elevating Your Life, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/elevating-your-life/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-01-25 | 2022-05-19 | false | | false |
| 3 | Eliminating or Reducing Pain, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/eliminating-or-reducing-pain/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-01-22 | 2022-03-28 | false | | false |
| 3 | Eliminating Self-Destructiveness, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/eliminating-self-destructiveness/ | https://metaphysics.com/product/i online store. | 19 | 53 | 2021-04-22 | 2022-07-10 | false | | false |
| 3 | Eliminating Self-Destructiveness, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/eliminating-self-destructiveness/ | https://metaphysics.com/product/i meditation-dy | 19 | 53 | 2021-11-26 | 2022-07-10 | false | | false |
| 3 | Emotion of Happiness - Daily Message by Dr. Paul Leon | https://universityofmetaphysics.com/emotion-of-happiness/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-01-26 | 2022-03-27 | false | | false |
| 3 | Ending Inner Conflict, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/ending-inner-conflict/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2021-12-25 | 2022-05-09 | false | | false |
| 3 | Ending the Stalemating Divide within Oneself, by Dr. Pa | https://universityofmetaphysics.com/ending-the-stalemating-divide-within-o | https://metaphysics.com/product/i meditation-dy | 21 | 52 | 2021-02-01 | 2022-05-06 | false | | false |
| 3 | Ending Your Year Positively, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/ending-your-year-positively/ | https://metaphysics.com/product/i meditation-dy | 21 | 52 | 2021-11-11 | 2022-07-06 | false | | false |
| 3 | Ending Your Year Positively, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/ending-your-year-positively/ | https://metaphysics.com/product/i online store. | 21 | 52 | 2021-11-11 | 2022-07-06 | false | | false |
| 3 | Energy Exchanges between You and Others, by Dr. Pau | https://universityofmetaphysics.com/energy-exchanges-between-you-and-o | https://metaphysics.com/product/i meditation-dy | 19 | 53 | 2021-11-27 | 2022-07-05 | false | | false |
| 3 | Energy Exchanges between You and Others, by Dr. Pau | https://universityofmetaphysics.com/energy-exchanges-between-you-and-o | https://metaphysics.com/product/i online store. | 19 | 53 | 2021-09-28 | 2022-07-05 | false | | false |
| 3 | Energy Source - Daily Messages by Dr. Paul Leon Mast | https://universityofmetaphysics.com/energy-source/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-04-19 | 2022-05-24 | false | | false |
| 3 | Convention and Graduation Entertainment - University o | https://universityofmetaphysics.com/entertainment/ | https://metaphysics.com/benefits/ metaphysics | 19 | 55 | 2021-06-01 | 2022-07-11 | false | | false |
| 3 | Eternal Beingness - Daily Messages by Dr. Paul Leon M | https://universityofmetaphysics.com/eternal-beingness/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-01-20 | 2022-05-08 | false | | false |
| 3 | Eternal Life Expectancy, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/eternal-life-expectancy/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-03-19 | 2022-05-11 | false | | false |
| 3 | Everything Is a Gift - Daily Messages by Dr. Paul Leon M | https://universityofmetaphysics.com/everything-is-a-gift/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2021-12-31 | 2022-05-13 | false | | false |
| 3 | Examining Life - Daily Messages by Dr. Paul Leon Maste | https://universityofmetaphysics.com/examining-life/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-01-14 | 2022-03-24 | false | | false |
| 3 | Excerpts of Sample Modules - University of Metaphysics | https://universityofmetaphysics.com/excerpts-of-sample-modules/ | https://metaphysics.com/benefits/ metaphysics | 19 | 67 | 2021-06-06 | 2022-07-16 | false | | false |
| 3 | Exchanging Testing for Certainty, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/exchanging-testing-for-certainty/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-04-30 | 2022-05-22 | false | | false |
| 3 | Experiencing Divine Intervention, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/experiencing-divine-intervention/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-04-24 | 2022-05-22 | false | | false |
| 3 | Experiencing Inspiration, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/experiencing-inspiration-2/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-02-03 | 2022-03-25 | false | | false |
| 3 | Experiencing Lasting Fulfillment, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/experiencing-lasting-fulfillment/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-01-10 | 2022-05-17 | false | | false |
| 3 | Experiencing the God Zone, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/experiencing-the-god-zone/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-01-20 | 2022-03-26 | false | | false |
| 3 | Experiencing the Wonder of Divine Intervention, by Dr. | https://universityofmetaphysics.com/experiencing-the-wonder-of-divine-inte | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-01-05 | 2022-05-16 | false | | false |
| 3 | Expressing Your True Reality, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/expressing-your-true-reality/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-01-04 | 2022-05-08 | false | | false |
| 3 | Extrasensory Contact with God, by Dr. Paul Leon Maste | https://universityofmetaphysics.com/extrasensory-contact-with-god/ | https://metaphysics.com/product/i | 21 | 52 | 2021-04-25 | 2022-07-08 | false | | false |
| 3 | Extrasensory Contact with God, by Dr. Paul Leon Maste | https://universityofmetaphysics.com/extrasensory-contact-with-god/ | https://metaphysics.com/product/i Mystical-Insig | 21 | 52 | 2021-05-24 | 2022-07-08 | false | | false |
| 3 | Extrasensory Contact with God, by Dr. Paul Leon Maste | https://universityofmetaphysics.com/extrasensory-contact-with-god/ | https://metaphysics.com/product/i meditation-dy | 21 | 52 | 2021-11-30 | 2022-07-08 | false | | false |
| 3 | Failing Brings You Closer to Success, by Dr. Paul Leon I | https://universityofmetaphysics.com/failing-brings-you-closer-to-success/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-01-23 | 2022-03-24 | false | | false |
| 3 | Father Knoweth - Daily Messages by Dr. Paul Leon Mast | https://universityofmetaphysics.com/father-knoweth/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-01-20 | 2022-03-28 | false | | false |
| 3 | Feeling Overwhelmed - Daily Message by Dr. Paul Leon | https://universityofmetaphysics.com/feeling-overwhelmed/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-01-12 | 2022-05-22 | false | | false |
| 3 | First Impressions - Daily Message by Dr. Paul Leon Mas | https://universityofmetaphysics.com/first-impressions/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-01-22 | 2022-03-26 | false | | false |
| 3 | Flowing with the Ultimate Life, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/flowing-with-the-ultimate-life/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-01-20 | 2022-05-01 | false | | false |
| 3 | For More in Your Life, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/for-more-in-your-life/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-01-12 | 2022-05-10 | false | | false |
| 3 | Forcing Your Way - Daily Messages by Dr. Paul Leon Ma | https://universityofmetaphysics.com/forcing-your-way/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-01-12 | 2022-05-16 | false | | false |
| 3 | Forgiveness - Daily Message by Dr. Paul Leon Masters | https://universityofmetaphysics.com/forgiveness/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2021-12-27 | 2022-05-07 | false | | false |
| 3 | Free Will or Predestiny - Mystical Insights by Dr. Paul Le | https://universityofmetaphysics.com/free-will-or-predestiny/ | https://metaphysics.com/product/i Mystical-Insig | 21 | 52 | 2021-05-06 | 2022-06-30 | false | | false |
| 3 | Free Will or Predestiny - Mystical Insights by Dr. Paul Le | https://universityofmetaphysics.com/free-will-or-predestiny/ | https://metaphysics.com/product/i | 21 | 52 | 2021-05-06 | 2022-06-30 | false | | false |
| 3 | Free Will or Predestiny - Mystical Insights by Dr. Paul Le | https://universityofmetaphysics.com/free-will-or-predestiny/ | https://metaphysics.com/product/i meditation-dy | 21 | 52 | 2021-11-26 | 2022-06-30 | false | | false |
| 3 | From Ego Mind to God Consciousness, by Dr. Paul Leon | https://universityofmetaphysics.com/from-ego-mind-to-god-consciousness/ | https://metaphysics.com/product/i meditation-dy | 19 | 53 | 2021-11-23 | 2022-07-22 | false | | false |
| 3 | From Ego Mind to God Consciousness, by Dr. Paul Leon | https://universityofmetaphysics.com/from-ego-mind-to-god-consciousness/ | https://metaphysics.com/product/i online store. | 19 | 53 | 2021-07-08 | 2022-07-22 | false | | false |
| 3 | From Ego to God-Consciousness, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/from-ego-to-god-consciousness/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-01-03 | 2022-05-16 | false | | false |
| 3 | Get Real - Daily Messages by Dr. Paul Leon Masters | https://universityofmetaphysics.com/get-real/ | https://universityofmetaphysics.com/voice-of- Here | 19 | 52 | 2022-01-31 | 2022-05-01 | false | | false |
| 3 | Getting a Right Opinion - Daily Messages by Dr. Paul Le | https://universityofmetaphysics.com/getting-a-right-opinion/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-18 | 2022-05-04 | false | | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | Getting God's Answers, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/getting-gods-answers/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-01-14 | 2022-05-12 | false | false |
| 3 | Getting Out of Your Own Way in Life, by Dr. Paul Leon | https://universityofmetaphysics.com/getting-out-of-your-own-way-in-life/ | https://metaphysics.com/product/ online store. | 19 | 53 | 2021-05-07 | 2022-06-21 | false | false |
| 3 | Getting Out of Your Own Way in Life, by Dr. Paul Leon M | https://universityofmetaphysics.com/getting-out-of-your-own-way-in-life/ | https://metaphysics.com/product/ meditation-dy | 19 | 53 | 2021-11-21 | 2022-06-21 | false | false |
| 3 | Getting the Solution, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/getting-the-solution/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-04-18 | 2022-05-17 | false | false |
| 3 | Getting Things Moving in Your Life - Daily Messages | https://universityofmetaphysics.com/getting-things-moving-in-your-life/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-04-22 | 2022-05-25 | false | false |
| 3 | Getting Upset? - Daily Messages by Dr. Paul Leon Masters | https://universityofmetaphysics.com/getting-upset/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-01-05 | 2022-05-11 | false | false |
| 3 | Give Credit Where Credit Is Due, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/give-credit-where-credit-is-due/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2021-12-27 | 2022-05-20 | false | false |
| 3 | God as Your Guru - Mystical Insights by Dr. Paul Leon M | https://universityofmetaphysics.com/god-as-your-guru/ | https://metaphysics.com/product/s | | 21 | 52 | 2021-05-12 | 2022-07-05 | false | false |
| 3 | God as Your Guru - Mystical Insights by Dr. Paul Leon N | https://universityofmetaphysics.com/god-as-your-guru/ | https://metaphysics.com/product/ Mystical-Insig | 21 | 52 | 2021-05-12 | 2022-07-05 | false | false |
| 3 | God as Your Guru - Mystical Insights by Dr. Paul Leon N | https://universityofmetaphysics.com/god-as-your-guru/ | https://metaphysics.com/product/ meditation-dy | 21 | 52 | 2021-11-17 | 2022-07-05 | false | false |
| 3 | God-Centered Life - Daily Message by Dr. Paul Leon Ma | https://universityofmetaphysics.com/god-centered-life/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-01-08 | 2022-05-17 | false | false |
| 3 | God's Guidance during Life's Reflections, by Dr. Paul Le | https://universityofmetaphysics.com/gods-guidance-during-lifes-reflections/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-04-27 | 2022-05-27 | false | false |
| 3 | Golden Rule for Success, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/golden-rule-for-success/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-01-07 | 2022-05-16 | false | false |
| 3 | Good Communication - Daily Messages by Dr. Paul Leor | https://universityofmetaphysics.com/good-communication/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-01-08 | 2022-05-18 | false | false |
| 3 | Roberta Wilson - University of Metaphysics | https://universityofmetaphysics.com/graduates-in-action-2/roberta-wilson/ | https://metaphysics.com/what-is-n | Metaphysics | 16 | 53 | 2021-10-28 | 2022-06-24 | false | false |
| 3 | Grasp an Opportunity, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/grasp-an-opportunity/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2021-12-31 | 2022-05-13 | false | false |
| 3 | Guided to Happiness, Success, and Fulfillment, by Dr. P | https://universityofmetaphysics.com/guided-to-happiness-success-and-fulfil | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-01-14 | 2022-05-10 | false | false |
| 3 | Habit of Blaming Others, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/habit-of-blaming-others/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-04-18 | 2022-05-17 | false | false |
| 3 | Happy Mystical Father's Day, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/happy-mystical-fathers-day/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2021-12-31 | 2022-05-13 | false | false |
| 3 | Hard Life - Daily Messages by Dr. Paul Leon Masters | https://universityofmetaphysics.com/hard-life/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2021-12-25 | 2022-03-27 | false | false |
| 3 | Having God's Intervention in Your Life, by Dr. Paul Leon | https://universityofmetaphysics.com/having-gods-intervention-in-your-life/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-04-19 | 2022-05-07 | false | false |
| 3 | Having Lasting Security, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/having-lasting-security/ | https://metaphysics.com/voice-of- | Here | 21 | 56 | 2021-12-24 | 2022-05-04 | false | false |
| 3 | Having Real Identity - Daily Messages by Dr. Paul Leon | https://universityofmetaphysics.com/having-real-identity/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-01-11 | 2022-05-16 | false | false |
| 3 | Having Universal Identity, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/having-universal-identity/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2021-01-04 | 2022-05-18 | false | false |
| 3 | Healing a Broken Heart, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/healing-a-broken-heart/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-03-17 | 2022-05-14 | false | false |
| 3 | Healing—A Mystical Perspective, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/healing-a-mystical-perspective/ | https://metaphysics.com/product/ Mystical-Insig | 21 | 52 | 2021-05-31 | 2022-07-05 | false | false |
| 3 | Healing—A Mystical Perspective, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/healing-a-mystical-perspective/ | https://metaphysics.com/product/i | | 21 | 52 | 2021-04-30 | 2022-07-05 | false | false |
| 3 | Healing—A Mystical Perspective, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/healing-a-mystical-perspective/ | https://metaphysics.com/product/ Click Here | 21 | 52 | 2021-04-30 | 2022-07-05 | false | false |
| 3 | Healing—A Mystical Perspective, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/healing-a-mystical-perspective/ | https://metaphysics.com/product/ meditation-dy | 21 | 52 | 2021-11-11 | 2022-07-05 | false | false |
| 3 | Healing Loneliness, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/healing-loneliness/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-05-23 | 2022-05-23 | false | false |
| 3 | Healing through Attunement, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/healing-through-attunement/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-04-19 | 2022-05-19 | false | false |
| 3 | Healing Through the Laying On of Hands, by Dr. Paul Le | https://universityofmetaphysics.com/healing-through-the-laying-on-of-hands | https://metaphysics.com/product/ Mystical-Insig | 21 | 52 | 2021-08-03 | 2022-07-10 | false | false |
| 3 | Healing Through the Laying On of Hands, by Dr. Paul Le | https://universityofmetaphysics.com/healing-through-the-laying-on-of-hands | https://metaphysics.com/product/i | | 21 | 52 | 2021-08-03 | 2022-07-10 | false | false |
| 3 | Healing Through the Laying On of Hands, by Dr. Paul Le | https://universityofmetaphysics.com/healing-through-the-laying-on-of-hands | https://metaphysics.com/product/ meditation-dy | 21 | 52 | 2021-12-06 | 2022-07-10 | false | false |
| 3 | Health Found in One Eternal Moment, by Dr. Paul Leon | https://universityofmetaphysics.com/health-found-in-one-eternal-moment/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-04-02 | 2022-05-10 | false | false |
| 3 | Help from Others, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/help-from-others/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-02-28 | 2022-05-23 | false | false |
| 3 | Helping Each Other - Daily Messages by Dr. Paul Leon N | https://universityofmetaphysics.com/helping-each-other/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2021-12-29 | 2022-05-09 | false | false |
| 3 | Helping Others - Daily Messages by Dr. Paul Leon Mast | https://universityofmetaphysics.com/helping-others/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-01-13 | 2022-05-23 | false | false |
| 3 | Higher than Natural Growth, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/higher-than-spiritual-growth/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-03-30 | 2022-05-16 | false | false |
| 3 | Holistic God Healing, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/holistic-god-healing/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-04-02 | 2022-05-14 | false | false |
| 3 | Home—A Place of Heart and Soul, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/home-a-place-of-heart-and-soul/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-05-22 | 2022-05-23 | false | false |
| 3 | Home — Physical and Mystical, by Dr. Paul Leon Maste | https://universityofmetaphysics.com/home-physical-and-mystical/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-04-08 | 2022-05-12 | false | false |
| 3 | Homeslider - University of Metaphysics | https://universityofmetaphysics.com/homeslider/ | https://metaphysics.com/benefits/ | metaphysics | 19 | 63 | 2021-05-28 | 2022-06-30 | false | false |
| 3 | How Can My Life Be Successful? By Dr. Paul Leon Mast | https://universityofmetaphysics.com/how-can-my-life-be-successful/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-04-26 | 2022-05-25 | false | false |
| 3 | How Can You Advance Your Life? By Dr. Paul Leon Mas | https://universityofmetaphysics.com/how-can-you-advance-your-life/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-01-10 | 2022-05-21 | false | false |
| 3 | How Can You Tell God's Will from Your Personal Will? - | https://universityofmetaphysics.com/how-can-you-tell-gods-will-from-your-p | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-01-14 | 2022-04-29 | false | false |
| 3 | How Do You Deal with Bad News? By Dr. Paul Leon Mas | https://universityofmetaphysics.com/how-do-you-deal-with-bad-news/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-01-09 | 2022-05-09 | false | false |
| 3 | How Much Can a Person Handle? By Dr. Paul Leon Mas | https://universityofmetaphysics.com/how-much-can-a-person-handle/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-04-17 | 2022-05-04 | false | false |
| 3 | How to Achieve - Daily Message by Dr. Paul Leon Maste | https://universityofmetaphysics.com/how-to-achieve/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-01-05 | 2022-05-16 | false | false |
| 3 | How to Be Happy, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/how-to-be-happy/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-01-12 | 2022-05-03 | false | false |
| 3 | How to Find Your Lasting Inspiration, by Dr. Paul Leon N | https://universityofmetaphysics.com/how-to-find-your-lasting-inspiration/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-01-22 | 2022-05-03 | false | false |
| 3 | How to Know If You Are Being God-Guided, by Dr. Paul | https://universityofmetaphysics.com/how-to-know-if-you-are-being-god-guid | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-01-03 | 2022-05-10 | false | false |
| 3 | How to React - Daily Messages by Dr. Paul Leon Masters | https://universityofmetaphysics.com/how-to-react/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-01-22 | 2022-05-01 | false | false |
| 3 | How to Receive God's Guidance, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/how-to-receive-gods-guidance | https://metaphysics.com/product/ Mystical-Insig | 21 | 52 | 2021-05-18 | 2022-06-28 | false | false |
| 3 | How to Receive God's Guidance, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/how-to-receive-gods-guidance | https://metaphysics.com/product/s | | 21 | 52 | 2021-04-29 | 2022-06-28 | false | false |
| 3 | How to Receive God's Guidance, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/how-to-receive-gods-guidance | https://metaphysics.com/product/ meditation-dy | 21 | 52 | 2021-11-26 | 2022-06-28 | false | false |
| 3 | How to Stay Younger and Healthier, by Dr. Paul Leon M | https://universityofmetaphysics.com/how-to-stay-younger-and-healthier/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-01-17 | 2022-03-29 | false | false |
| 3 | Human Life - Daily Messages by Dr. Paul Leon Masters | https://universityofmetaphysics.com/human-life/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-04-18 | 2022-05-21 | false | false |
| 3 | I Leave It up to God - Daily Message by Dr. Paul Leon N | https://universityofmetaphysics.com/i-leave-it-up-to-god/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-01-15 | 2022-05-03 | false | false |
| 3 | Identity—Emerging or Borrowed - Daily Messages by D | https://universityofmetaphysics.com/identity-emerging-or-borrowed/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-01-02 | 2022-05-15 | false | false |
| 3 | If You Don't Succeed, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/if-you-dont-succeed/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-04-21 | 2022-05-23 | false | false |
| 3 | Illusionary Will - Daily Messages by Dr. Paul Leon M. | https://universityofmetaphysics.com/illusionary-will/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2021-12-25 | 2022-05-09 | false | false |
| 3 | Illusions of Time and Space, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/illusions-of-time-and-space/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-01-03 | 2022-03-26 | false | false |
| 3 | IMM Minister ID Card - University of Metaphysics | https://universityofmetaphysics.com/imm-minister-id-card/ | https://metaphysics.com/benefits/ | metaphysics | 21 | 63 | 2021-06-01 | 2022-06-27 | false | false |
| 3 | Important Information - University of Metaphysics | https://universityofmetaphysics.com/important-information-2/ | https://metaphysics.com/benefits/ | metaphysics | 19 | 67 | 2021-05-29 | 2022-07-11 | false | false |
| 3 | Important Information - University of Metaphysics | https://universityofmetaphysics.com/important-information/ | https://metaphysics.com/benefits/ | metaphysics | 19 | 67 | 2021-06-06 | 2022-07-11 | false | false |
| 3 | Improve Your Life – Daily Audio Message - University of | https://universityofmetaphysics.com/improve-your-life-daily-audio-message | https://metaphysics.com/voice-of- | Here | 19 | 63 | 2021-05-29 | 2022-07-09 | false | false |
| 3 | Improving Communication in Love, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/improving-communication-in-love/ | https://metaphysics.com/product/s | | 21 | 52 | 2021-08-04 | 2022-07-20 | false | false |
| 3 | Improving Communication in Love, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/improving-communication-in-love/ | https://metaphysics.com/product/ Mystical-Insig | 21 | 52 | 2021-08-04 | 2022-07-20 | false | false |
| 3 | Improving Communication in Love, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/improving-communication-in-love/ | https://metaphysics.com/product/ meditation-dy | 21 | 52 | 2021-12-05 | 2022-07-20 | false | false |
| 3 | In Companionship with the Universe, by Dr. Paul Leon M | https://universityofmetaphysics.com/in-companionship-with-the-universe/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-04-20 | 2022-05-23 | false | false |
| 3 | In God's Hands - Daily Messages by Dr. Paul Leon Mast | https://universityofmetaphysics.com/in-gods-hands/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2022-01-03 | 2022-05-10 | false | false |
| 3 | In-Sourcing of Good - Daily Messages by Dr. Paul Leon | https://universityofmetaphysics.com/in-sourcing-of-good/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2021-12-25 | 2022-05-02 | false | false |
| 3 | In Tune - Daily Message by Dr. Paul Leon Masters | https://universityofmetaphysics.com/in-tune/ | https://metaphysics.com/voice-of- | Here | 19 | 52 | 2021-12-26 | 2022-05-04 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 | Incarnation by Choice or by Energy Filtering , by Dr. Pau | https://universityofmetaphysics.com/incarnation-by-choice-or-by-energy-filt | https://metaphysics.com/product/i | | 21 | 52 | 2021-05-05 | 2022-07-19 | false | false |
| 3 | Incarnation by Choice or by Energy Filtering , by Dr. Pau | https://universityofmetaphysics.com/incarnation-by-choice-or-by-energy-filt | https://metaphysics.com/product/i Click Here. | 21 | 52 | 2021-05-05 | 2022-07-19 | false | false |
| 3 | Incarnation by Choice or by Energy Filtering , by Dr. Pau | https://universityofmetaphysics.com/incarnation-by-choice-or-by-energy-filt | https://metaphysics.com/product/i Mystical-Insig | 21 | 52 | 2021-05-05 | 2022-07-19 | false | false |
| 3 | Incarnation by Choice or by Energy Filtering , by Dr. Pau | https://universityofmetaphysics.com/incarnation-by-choice-or-by-energy-filt | https://metaphysics.com/product/i meditation-d | 21 | 52 | 2021-11-27 | 2022-07-19 | false | false |
| 3 | Individualizing Universal Presence, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/individualizing-universal-presence/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-02-12 | 2022-05-02 | false | false |
| 3 | Information Age - Daily Messages by Dr. Paul Leon Mas | https://universityofmetaphysics.com/information-age/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-02 | 2022-05-15 | false | false |
| 3 | Inner and Outer Changes, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/inner-and-outer-changes/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-09 | 2022-05-23 | false | false |
| 3 | Inner Identity Theft - Daily Messages by Dr. Paul Leon N | https://universityofmetaphysics.com/inner-identity-theft/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-12 | 2022-05-17 | false | false |
| 3 | Instant Energy Renewal through Instant Meditation, by D | https://universityofmetaphysics.com/instant-energy-renewal-through-instant | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-29 | 2022-05-22 | false | false |
| 3 | Intuitive Communication, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/intuitive-communication/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-20 | 2022-05-25 | false | false |
| 3 | Is Life What You Make It? By Dr. Paul Leon Masters | https://universityofmetaphysics.com/is-life-what-you-make-it/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-05-16 | 2022-05-18 | false | false |
| 3 | Is There Real Magic? - Daily Message by Dr. Paul Leon | https://universityofmetaphysics.com/is-there-real-magic/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-23 | 2022-04-28 | false | false |
| 3 | It's Not Whether You Win or Lose, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/its-not-whether-you-win-or-lose/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-20 | 2022-05-03 | false | false |
| 3 | Karma Yoga—A Labor of God, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/karma-yoga-a-labor-of-god/ | https://metaphysics.com/product/i online store. | 19 | 53 | 2021-05-03 | 2022-07-06 | false | false |
| 3 | Karma Yoga—A Labor of God, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/karma-yoga-a-labor-of-god/ | https://metaphysics.com/product/i meditation-d | 19 | 53 | 2021-12-03 | 2022-07-06 | false | false |
| 3 | Karmic Relationships in Your Life, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/karmic-relationships-in-your-life/ | https://metaphysics.com/product/i online center. | 19 | 53 | 2021-04-29 | 2022-07-18 | false | false |
| 3 | Karmic Relationships in Your Life, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/karmic-relationships-in-your-life/ | https://metaphysics.com/product/i meditation-d | 19 | 53 | 2021-11-20 | 2022-07-18 | false | false |
| 3 | Key to Improving Your Life, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/key-to-improving-your-life/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-02-03 | 2022-05-24 | false | false |
| 3 | Keying in to Lasting Happiness, by Dr. Paul Leon Master | https://universityofmetaphysics.com/keying-in-to-lasting-happiness/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-26 | 2022-05-06 | false | false |
| 3 | Keys to Immediate Happiness, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/keys-to-immediate-happiness/ | https://metaphysics.com/product/i Mystical-Insig | 21 | 52 | 2021-05-05 | 2022-07-13 | false | false |
| 3 | Keys to Immediate Happiness, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/keys-to-immediate-happiness/ | https://metaphysics.com/product/i | | 21 | 52 | 2021-05-03 | 2022-07-13 | false | false |
| 3 | Keys to Immediate Happiness, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/keys-to-immediate-happiness/ | https://metaphysics.com/product/i meditation-d | 21 | 52 | 2021-11-11 | 2022-07-13 | false | false |
| 3 | Keys to Maintaining Happiness in a Bad Economy, by Dr | https://universityofmetaphysics.com/keys-to-maintaining-happiness-in-a-ba | https://metaphysics.com/product/i online store | 19 | 53 | 2021-05-16 | 2022-07-23 | false | false |
| 3 | Keys to Maintaining Happiness in a Bad Economy, by Dr | https://universityofmetaphysics.com/keys-to-maintaining-happiness-in-a-ba | https://metaphysics.com/product/i meditation-d | 19 | 53 | 2021-11-15 | 2022-07-23 | false | false |
| 3 | Keys to Success in Today's World, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/keys-to-success-in-todays-world/ | https://metaphysics.com/product/i online store. | 19 | 53 | 2021-04-20 | 2022-06-27 | false | false |
| 3 | Keys to Success in Today's World, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/keys-to-success-in-todays-world/ | https://metaphysics.com/product/i meditation-d | 19 | 53 | 2021-11-26 | 2022-06-27 | false | false |
| 3 | Know the Truth - Daily Messages by Dr. Paul Leon Mast | https://universityofmetaphysics.com/know-the-truth/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-29 | 2022-05-11 | false | false |
| 3 | Knowing and Acting on the Right Opportunity, by Dr. Pa | https://universityofmetaphysics.com/knowing-and-acting-on-the-right-oppor | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-19 | 2022-05-17 | false | false |
| 3 | Knowing Reality from Non-Reality, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/knowing-reality-from-non-reality/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-01 | 2022-05-23 | false | false |
| 3 | Knowing That Is Really Knowing, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/knowing-that-is-really-knowing/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-14 | 2022-05-08 | false | false |
| 3 | Knowing True Awareness, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/knowing-true-awareness/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-04 | 2022-05-10 | false | false |
| 3 | Knowing What You Really Want, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/knowing-what-you-really-want-2/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-05-18 | 2022-05-18 | false | false |
| 3 | Lasting Fulfillment, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/lasting-fulfillment/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-02-02 | 2022-05-03 | false | false |
| 3 | Leading Others to Give Leadership to God, by Dr. Paul L | https://universityofmetaphysics.com/leading-others-to-give-leadership-to-g | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-05-22 | 2022-05-22 | false | false |
| 3 | Lessons of Life - daily Messages by Dr. Paul Leon Mast | https://universityofmetaphysics.com/lessons-of-life/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-20 | 2022-05-09 | false | false |
| 3 | Letting Go of Your Life to Make It Better, by Dr. Paul Le | https://universityofmetaphysics.com/letting-go-of-your-life-to-make-it-better | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-21 | 2022-05-02 | false | false |
| 3 | Life Improvement a Day at a Time, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/life-improvement-a-day-at-a-time/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-01 | 2022-05-18 | false | false |
| 3 | Life is a Journey of Many Journeys, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/life-is-a-journey-of-many-journeys/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-05-15 | 2022-05-17 | false | false |
| 3 | Life is Good - Daily Message by Dr. Paul Leon Masters | https://universityofmetaphysics.com/life-is-good/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-15 | 2022-05-25 | false | false |
| 3 | Life Isn't Always Fair - Daily Messages by Dr. Paul Leon | https://universityofmetaphysics.com/life-isnt-always-fair/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-20 | 2022-05-23 | false | false |
| 3 | Lifetime Happiness - Daily Messages by Dr. Paul Leon N | https://universityofmetaphysics.com/lifetime-happiness/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-24 | 2022-03-29 | false | false |
| 3 | Light at the End of the Tunnel, by Dr. Paul Leon Master | https://universityofmetaphysics.com/light-at-the-end-of-the-tunnel/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-17 | 2022-03-25 | false | false |
| 3 | Light on Victimhood - Daily Messages by Dr. Paul Leon | https://universityofmetaphysics.com/light-on-victimhood/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-24 | 2022-04-30 | false | false |
| 3 | Living a Purposeful Life - Daily Messages by Dr. Paul Le | https://universityofmetaphysics.com/living-a-purposeful-life/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-07 | 2022-05-09 | false | false |
| 3 | Living a Truly Inspired Life, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/living-a-truly-inspired-life/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-06 | 2022-04-06 | false | false |
| 3 | Living by Intuitive Consciousness, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/living-by-intuitive-consciousness/ | https://metaphysics.com/product/i online store | 19 | 53 | 2021-05-05 | 2022-07-06 | false | false |
| 3 | Living by Intuitive Consciousness, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/living-by-intuitive-consciousness/ | https://metaphysics.com/product/i meditation-d | 19 | 53 | 2021-11-15 | 2022-07-06 | false | false |
| 3 | Living by Spiritual Maturity, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/living-by-spiritual-maturity/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-29 | 2022-05-15 | false | false |
| 3 | Living from Within, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/living-from-within/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-03 | 2022-05-02 | false | false |
| 3 | Living in a Greater Reality - Daily Messages by Dr. Paul | https://universityofmetaphysics.com/living-in-a-greater-reality/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-14 | 2022-03-29 | false | false |
| 3 | Living in Balance - Daily Messages by Dr. Paul Leon Ma | https://universityofmetaphysics.com/living-in-balance/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-29 | 2022-05-09 | false | false |
| 3 | Living in the Past or the Future, by Dr. Paul Leon Master | https://universityofmetaphysics.com/living-in-the-past-or-the-future/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-12 | 2022-05-12 | false | false |
| 3 | Living Life from Within – Mystical Insights by Dr. Paul Le | https://universityofmetaphysics.com/living-life-from-within/ | https://metaphysics.com/product/i | | 21 | 52 | 2021-05-13 | 2022-07-03 | false | false |
| 3 | Living Life from Within – Mystical Insights by Dr. Paul Le | https://universityofmetaphysics.com/living-life-from-within/ | https://metaphysics.com/product/i Mystical-Insig | 21 | 52 | 2021-05-13 | 2022-07-03 | false | false |
| 3 | Living Life from Within – Mystical Insights by Dr. Paul Le | https://universityofmetaphysics.com/living-life-from-within/ | https://metaphysics.com/product/i meditation-dy | 21 | 52 | 2021-11-30 | 2022-07-03 | false | false |
| 3 | Living Life in the Eternal Moment, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/living-life-in-the-eternal-moment/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-09 | 2022-05-11 | false | false |
| 3 | Living Life the Easier Way, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/living-life-the-easier-way/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-10 | 2022-05-22 | false | false |
| 3 | Living Longer and Happier, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/living-longer-and-happier/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-23 | 2022-04-29 | false | false |
| 3 | Living Meaningfully - Daily Messages by Dr. Paul Leon I | https://universityofmetaphysics.com/living-meaningfully/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-28 | 2022-05-17 | false | false |
| 3 | Living the Really Good Life, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/living-the-really-good-life/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-28 | 2022-05-02 | false | false |
| 3 | Living Your Daily Life in Christ Mind Consciousness - by | https://universityofmetaphysics.com/living-your-daily-life-in-christ-mind-con | https://metaphysics.com/product/i meditation-dy | 19 | 53 | 2021-12-08 | 2022-07-03 | false | false |
| 3 | Living Your Daily Life in Christ Mind Consciousness - by | https://universityofmetaphysics.com/living-your-daily-life-in-christ-mind-con | https://metaphysics.com/product/i online store. | 19 | 53 | 2021-10-05 | 2022-07-03 | false | false |
| 3 | Living Your Life Free of Limitations, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/living-your-life-free-of-limitations-2/ | https://metaphysics.com/product/i online store | 19 | 53 | 2021-04-19 | 2022-06-22 | false | false |
| 3 | Living Your Life Free of Limitations, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/living-your-life-free-of-limitations-2/ | https://metaphysics.com/product/i meditation-dy | 19 | 53 | 2021-11-24 | 2022-06-22 | false | false |
| 3 | Living Your Life in the Mind of God, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/living-your-life-in-the-mind-of-god/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-05-22 | 2022-05-22 | false | false |
| 3 | Living Your Reality, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/living-your-reality/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-24 | 2022-05-24 | false | false |
| 3 | Loneliness—Mystically Perceived, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/loneliness-mystically-perceived/ | https://metaphysics.com/product/i | | 21 | 52 | 2021-05-15 | 2022-07-01 | false | false |
| 3 | Loneliness—Mystically Perceived, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/loneliness-mystically-perceived/ | https://metaphysics.com/product/i Click Here. | 21 | 52 | 2021-05-15 | 2022-07-01 | false | false |
| 3 | Loneliness—Mystically Perceived, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/loneliness-mystically-perceived/ | https://metaphysics.com/product/i Mystical-Insig | 21 | 52 | 2021-05-15 | 2022-07-01 | false | false |
| 3 | Loneliness—Mystically Perceived, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/loneliness-mystically-perceived/ | https://metaphysics.com/product/i meditation-dy | 21 | 52 | 2021-11-28 | 2022-07-01 | false | false |
| 3 | Look for the Silver Lining, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/look-for-the-silver-lining/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-01 | 2022-05-04 | false | false |
| 3 | Losing Ourselves - Daily Messages by Dr. Paul Leon Ma | https://universityofmetaphysics.com/losing-ourselves/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-22 | 2022-05-10 | false | false |
| 3 | Love? It's Mystical Mysteries, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/love-its-mystical-mysteries/ | https://metaphysics.com/product/i meditation-dy | 19 | 53 | 2021-11-15 | 2022-07-18 | false | false |
| 3 | Love? It's Mystical Mysteries, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/love-its-mystical-mysteries/ | https://metaphysics.com/product/i online store. | 19 | 53 | 2021-11-15 | 2022-07-18 | false | false |

Sheet

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | Love—Personal and Universal, by Dr. Paul Leon Master https://universityofmetaphysics.com/love-personal-and-universal/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-26 | 2022-04-30 | false | false |
| 3 | Love's Impact - Daily Message by Dr. Paul Leon Master https://universityofmetaphysics.com/loves-impact/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-04 | 2022-05-22 | false | false |
| 3 | Loving Memories - Daily Messages by Dr. Paul Leon Ma https://universityofmetaphysics.com/loving-memories-1/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-21 | 2022-04-28 | false | false |
| 3 | Luck . . . Or Something Else? by Dr. Paul Leon Masters https://universityofmetaphysics.com/luck-or-something-else/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-13 | 2022-05-20 | false | false |
| 3 | Maintaining or Restoring Health - by Dr. Paul Leon Mast https://universityofmetaphysics.com/maintaining-or-restoring-health/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-29 | 2022-03-27 | false | false |
| 3 | Maintaining Peace, by Dr. Paul Leon Masters https://universityofmetaphysics.com/maintaining-peace/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-02-03 | 2022-05-01 | false | false |
| 3 | Making Adjustments in Life, by Dr. Paul Leon Masters https://universityofmetaphysics.com/making-adjustments-in-life/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-31 | 2022-05-07 | false | false |
| 3 | Making Changes—When and How, by Dr. Paul Leon Ma https://universityofmetaphysics.com/making-changes-when-and-how/ | https://metaphysics.com/product/r online store. | 19 | 52 | 2021-12-28 | 2022-07-19 | false | false |
| 3 | Making Changes—When and How, by Dr. Paul Leon Ma https://universityofmetaphysics.com/making-changes-when-and-how/ | https://metaphysics.com/product/r meditation-dy 19 | | 52 | 2021-11-08 | 2022-07-19 | false | false |
| 3 | Making Life Better - Daily Messages by Dr. Paul Leon M https://universityofmetaphysics.com/making-life-better/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-20 | 2022-05-25 | false | false |
| 3 | Making Significant Changes, by Dr. Paul Leon Masters https://universityofmetaphysics.com/making-significant-changes/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-02-26 | 2022-05-16 | false | false |
| 3 | Making the Best of the Situation, by Dr. Paul Leon Mast https://universityofmetaphysics.com/making-the-best-of-the-situation/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-26 | 2022-05-11 | false | false |
| 3 | Making the Best out of Your Life, by Dr. Paul Leon Mast https://universityofmetaphysics.com/making-the-best-out-of-your-life/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-06 | 2022-05-09 | false | false |
| 3 | Making Things Happen - Daily Messages by Dr. Paul Le https://universityofmetaphysics.com/making-things-happen/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-17 | 2022-05-02 | false | false |
| 3 | Man Plans—God Laughs, by Dr. Paul Leon Masters https://universityofmetaphysics.com/man-plans-god-laughs/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-31 | 2022-05-11 | false | false |
| 3 | Many Expressions of Love, by Dr. Paul Leon Masters https://universityofmetaphysics.com/many-expressions-of-love/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-19 | 2022-05-22 | false | false |
| 3 | Many Questions — One Answer, by Dr. Paul Leon Maste https://universityofmetaphysics.com/many-questions-one-answer/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-03-20 | 2022-05-19 | false | false |
| 3 | Materializing Your Dreams into Realities, by Dr. Paul Le https://universityofmetaphysics.com/materializing-your-dreams-into-realities | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-05 | 2022-05-12 | false | false |
| 3 | Maturing Baby Souls - Daily Messages by Dr. Paul Leon https://universityofmetaphysics.com/maturing-baby-souls/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-12 | 2022-05-22 | false | false |
| 3 | Maximizing Your Potentials, by Dr. Paul Leon Masters https://universityofmetaphysics.com/maximizing-your-potentials/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-31 | 2022-05-05 | false | false |
| 3 | Means of Communication, by Dr. Paul Leon Masters https://universityofmetaphysics.com/means-of-communication/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-20 | 2022-05-23 | false | false |
| 3 | Meditating Your Way to Success, by Dr. Paul Leon Mast https://universityofmetaphysics.com/meditating-your-way-to-success/ | https://metaphysics.com/product/i | 21 | 52 | 2021-05-04 | 2022-07-08 | false | false |
| 3 | Meditating Your Way to Success, by Dr. Paul Leon Mast https://universityofmetaphysics.com/meditating-your-way-to-success/ | https://metaphysics.com/product/r Mystical-Insig 21 | | 52 | 2021-05-05 | 2022-07-08 | false | false |
| 3 | Meditating Your Way to Success, by Dr. Paul Leon Mast https://universityofmetaphysics.com/meditating-your-way-to-success/ | https://metaphysics.com/product/r meditation-dy 21 | | 52 | 2021-11-06 | 2022-07-08 | false | false |
| 3 | Meditation, God, Healing, and You, by Dr. Paul Leon Ma https://universityofmetaphysics.com/meditation-god-healing-and-you/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-03-05 | 2022-05-08 | false | false |
| 3 | Profile - University of Metaphysics | https://universityofmetaphysics.com/membership-login/membership-profiles https://metaphysics.com/benefits/ metaphysics | 19 | 64 | 2021-06-05 | 2022-07-10 | false | false |
| 3 | Memories of the Past and of the Future, by Dr. Paul Leo https://universityofmetaphysics.com/memories-of-the-past-and-the-future/ | https://metaphysics.com/product/r online store. | 19 | 53 | 2021-04-30 | 2022-07-05 | false | false |
| 3 | Memories of the Past and of the Future, by Dr. Paul Leo https://universityofmetaphysics.com/memories-of-the-past-and-the-future/ | https://metaphysics.com/product/r meditation-dy 19 | | 53 | 2021-11-06 | 2022-07-05 | false | false |
| 3 | Metaphysical Realities about Positive Thinking, by Dr. P https://universityofmetaphysics.com/metaphysical-realities-about-positive-th https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-03-09 | 2022-05-10 | false | false |
| 3 | Minimizing Difficult Times, by Dr. Paul Leon Masters https://universityofmetaphysics.com/minimizing-difficult-times/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-31 | 2022-05-04 | false | false |
| 3 | Misplaced and Well-Placed Trust, by Dr. Paul Leon Mas https://universityofmetaphysics.com/misplaced-and-well-placed-trust/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-09 | 2022-05-16 | false | false |
| 3 | Motherhood Viewed Mystically, by Dr. Paul Leon Master https://universityofmetaphysics.com/motherhood-viewed-mystically/ | https://metaphysics.com/product/r online store. | 19 | 53 | 2021-05-17 | 2022-07-07 | false | false |
| 3 | Motherhood Viewed Mystically, by Dr. Paul Leon Master https://universityofmetaphysics.com/motherhood-viewed-mystically/ | https://metaphysics.com/product/r meditation-dy 19 | | 53 | 2021-12-03 | 2022-07-07 | false | false |
| 3 | Mother's Day - Daily Messages by Dr. Paul Leon Master https://universityofmetaphysics.com/mothers-day/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-29 | 2022-03-30 | false | false |
| 3 | Moving Forward - Daily Message by Dr. Paul Leon Maste https://universityofmetaphysics.com/moving-forward/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-20 | 2022-05-18 | false | false |
| 3 | Moving from Deceptive Identity to the Identity of Truth, t https://universityofmetaphysics.com/moving-from-deceptive-identity-to-the- https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-10 | 2022-05-04 | false | false |
| 3 | Moving from Temporal to Eternal - by Dr. Paul Leon Mas https://universityofmetaphysics.com/moving-from-temporal-to-eternal/ | https://metaphysics.com/product/r Mystical-Insig 21 | | 52 | 2021-05-27 | 2022-07-03 | false | false |
| 3 | Moving from Temporal to Eternal - by Dr. Paul Leon Mas https://universityofmetaphysics.com/moving-from-temporal-to-eternal/ | https://metaphysics.com/product/i | 21 | 52 | 2021-04-22 | 2022-07-03 | false | false |
| 3 | Moving from Temporal to Eternal - by Dr. Paul Leon Mas https://universityofmetaphysics.com/moving-from-temporal-to-eternal/ | https://metaphysics.com/product/r Click Here. | 21 | 52 | 2021-04-22 | 2022-07-03 | false | false |
| 3 | Moving from Temporal to Eternal - by Dr. Paul Leon Mas https://universityofmetaphysics.com/moving-from-temporal-to-eternal/ | https://metaphysics.com/product/r meditation-dy 21 | | 52 | 2021-11-05 | 2022-07-03 | false | false |
| 3 | Moving with Life's Ebb and Flow, by Dr. Paul Leon Mast https://universityofmetaphysics.com/moving-with-lifes-ebb-and-flow/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-03-28 | 2022-05-23 | false | false |
| 3 | Mystery of Time—A Key for Mastering Life, by Dr. Paul I https://universityofmetaphysics.com/mystery-of-time-a-key-for-mastering-lif https://metaphysics.com/product/r online store. | 19 | 53 | 2021-05-02 | 2022-07-03 | false | false |
| 3 | Mystery of Time—A Key for Mastering Life, by Dr. Paul I https://universityofmetaphysics.com/mystery-of-time-a-key-for-mastering-lif https://metaphysics.com/product/r meditation-dy 19 | | 53 | 2021-11-19 | 2022-07-03 | false | false |
| 3 | Mystical Insights Archive - University of Metaphysics https://universityofmetaphysics.com/mystical-insights-archive/ | https://metaphysics.com/benefits/ Here | 19 | 63 | 2021-05-25 | 2022-07-13 | false | false |
| 3 | Mystical Oneness — The Key to Life's Rewards, by Dr. F https://universityofmetaphysics.com/mystical-oneness-the-key-to-lifes-rewa https://metaphysics.com/product/r meditation-dy 19 | | 53 | 2021-11-27 | 2022-07-18 | false | false |
| 3 | Mystical Oneness — The Key to Life's Rewards, by Dr. F https://universityofmetaphysics.com/mystical-oneness-the-key-to-lifes-rewa https://metaphysics.com/product/r online store. | 19 | 53 | 2022-01-01 | 2022-07-18 | false | false |
| 3 | Mystical Oneness through Others - Daily Messages by D https://universityofmetaphysics.com/mystical-oneness-through-others/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-02 | 2022-05-13 | false | false |
| 3 | Mystical Secrets of Prospering, by Dr. Paul Leon Master https://universityofmetaphysics.com/mystical-secrets-of-prospering-2/ | https://metaphysics.com/product/r meditation-dy 20 | | 53 | 2021-01-24 | 2022-02-09 | false | true |
| 3 | Mystically Co-Partnering Your Life with Ultimate Reality, https://universityofmetaphysics.com/mystically-co-partnering-your-life-with- https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-17 | 2022-05-22 | false | false |
| 3 | Mystically Living in a Threatening World, by Dr. Paul Le https://universityofmetaphysics.com/mystically-living-in-a-threatening-world https://metaphysics.com/product/r Mystical-Insig 21 | | 52 | 2021-05-18 | 2022-06-30 | false | false |
| 3 | Mystically Living in a Threatening World, by Dr. Paul Le https://universityofmetaphysics.com/mystically-living-in-a-threatening-world https://metaphysics.com/product/i | 21 | 52 | 2021-05-18 | 2022-06-30 | false | false |
| 3 | Mystically Living in a Threatening World, by Dr. Paul Le https://universityofmetaphysics.com/mystically-living-in-a-threatening-world https://metaphysics.com/product/r Click Here. | 21 | 52 | 2021-05-18 | 2022-06-30 | false | false |
| 3 | Mystically Living in a Threatening World, by Dr. Paul Le https://universityofmetaphysics.com/mystically-living-in-a-threatening-world https://metaphysics.com/product/r meditation-dy 21 | | 52 | 2021-11-19 | 2022-06-30 | false | false |
| 3 | Mystically, Why God Cares about You, by Dr. Paul Leon https://universityofmetaphysics.com/mystically-why-god-cares-about-you/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-03-13 | 2022-05-04 | false | false |
| 3 | Mysticism and Pure Love, by Dr. Paul Leon Masters https://universityofmetaphysics.com/mysticism-and-pure-love/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-05-05 | 2022-05-23 | false | false |
| 3 | Namaste - Daily Message by Dr. Paul Leon Masters https://universityofmetaphysics.com/namaste/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-07 | 2022-05-12 | false | false |
| 3 | Necessity is the Mother of Invention, by Dr. Paul Leon M https://universityofmetaphysics.com/necessity-is-the-mother-of-invention/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-03 | 2022-05-16 | false | false |
| 3 | Need for Hope - Daily Messages by Dr. Paul Leon Maste https://universityofmetaphysics.com/need-for-hope/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-02 | 2022-05-11 | false | false |
| 3 | Need to Rest - Daily Messages by Dr. Paul Leon Master https://universityofmetaphysics.com/need-to-rest/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-26 | 2022-03-28 | false | false |
| 3 | Neutralizing Negative Karma, by Dr. Paul Leon Masters https://universityofmetaphysics.com/neutralizing-negative-karma/ | https://metaphysics.com/product/i | 21 | 52 | 2021-04-17 | 2022-07-13 | false | false |
| 3 | Neutralizing Negative Karma, by Dr. Paul Leon Masters https://universityofmetaphysics.com/neutralizing-negative-karma/ | https://metaphysics.com/product/r Mystical-Insig 21 | | 52 | 2021-05-20 | 2022-07-13 | false | false |
| 3 | Neutralizing Negative Karma, by Dr. Paul Leon Masters https://universityofmetaphysics.com/neutralizing-negative-karma/ | https://metaphysics.com/product/r meditation-dy 21 | | 52 | 2021-11-20 | 2022-07-13 | false | false |
| 3 | Neutralizing the Fear of Change, by Dr. Paul Leon Maste https://universityofmetaphysics.com/neutralizing-the-fear-of-change/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-31 | 2022-05-13 | false | false |
| 3 | Never Miss an Opportunity, by Dr. Paul Leon Masters https://universityofmetaphysics.com/never-miss-an-opportunity/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-18 | 2022-04-29 | false | false |
| 3 | No Coincidence in the Universe, by Dr. Paul Leon Maste https://universityofmetaphysics.com/no-coincidence-in-the-universe/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-09 | 2022-05-18 | false | false |
| 3 | No Longer Business as Usual, by Dr. Paul Leon Masters https://universityofmetaphysics.com/no-longer-business-as-usual/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-08 | 2022-05-17 | false | false |
| 3 | Obituary for Dr. Masters - University of Metaphysics https://universityofmetaphysics.com/obituary-for-dr-masters/ | https://metaphysics.com/benefits/ metaphysics | 20 | 57 | 2021-05-07 | 2022-06-26 | false | false |
| 3 | One Piece of Advice, by Dr. Paul Leon Masters https://universityofmetaphysics.com/one-piece-of-advice/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-21 | 2022-04-27 | false | false |
| 3 | Ongoing Universal Process, by Dr. Paul Leon Masters https://universityofmetaphysics.com/ongoing-universal-process/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-22 | 2022-04-29 | false | false |
| 3 | Only God Knows - Daily Messages by Dr. Paul Leon Ma https://universityofmetaphysics.com/only-god-knows/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-31 | 2022-05-18 | false | false |
| 3 | Opening Ceremony - University of Metaphysics https://universityofmetaphysics.com/opening-ceremony/ | https://metaphysics.com/benefits/ metaphysics | 19 | 55 | 2021-05-25 | 2022-07-25 | false | false |
| 3 | Opinions that Matter - Daily Messages by Dr. Paul Leon https://universityofmetaphysics.com/opinions-that-matter/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-19 | 2022-05-19 | false | false |
| 3 | Opportunities and You - Daily Messages by Dr. Paul Leo https://universityofmetaphysics.com/opportunities-and-you/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-24 | 2022-05-02 | false | false |
| 3 | Out with the Old – In with the New, by Dr. Paul Leon Ma https://universityofmetaphysics.com/out-with-the-old-in-with-the-new/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-31 | 2022-05-09 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 | Outgrowing Problems, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/outgrowing-problems/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-30 | 2022-05-20 | false | false |
| 3 | Overcoming Negatives - Mystical Insights by Dr. Paul Le | https://universityofmetaphysics.com/overcoming-negatives/ | https://metaphysics.com/product/ | 21 | 52 | 2021-04-29 | 2022-07-13 | false | false |
| 3 | Overcoming Negatives - Mystical Insights by Dr. Paul Le | https://universityofmetaphysics.com/overcoming-negatives/ | https://metaphysics.com/product/ Mystical-Insic | 21 | 52 | 2021-06-01 | 2022-07-13 | false | false |
| 3 | Overcoming Negatives - Mystical Insights by Dr. Paul Le | https://universityofmetaphysics.com/overcoming-negatives/ | https://metaphysics.com/product/ meditation-dy | 21 | 52 | 2021-11-30 | 2022-07-13 | false | false |
| 3 | Overcoming Obstacles Holding You Back, by Dr. Paul L | https://universityofmetaphysics.com/overcoming-obstacles-holding-you-bac | https://metaphysics.com/product/c online store. | 19 | 53 | 2021-12-25 | 2022-07-12 | false | false |
| 3 | Overcoming Obstacles Holding You Back, by Dr. Paul L | https://universityofmetaphysics.com/overcoming-obstacles-holding-you-bac | https://metaphysics.com/product/ meditation-dy | 19 | 53 | 2021-11-09 | 2022-07-12 | false | false |
| 3 | Overcoming Resistance to Positive Change, by Dr. Paul | https://universityofmetaphysics.com/overcoming-resistance-to-positive-cha | https://metaphysics.com/product/ https://metapl | 19 | 52 | 2021-06-06 | 2022-07-12 | false | false |
| 3 | Overcoming Resistance to Positive Change, by Dr. Paul | https://universityofmetaphysics.com/overcoming-resistance-to-positive-cha | https://metaphysics.com/product/ meditation-dy | 19 | 52 | 2021-11-30 | 2022-07-12 | false | false |
| 3 | Pacing Yourself in Tune with the Cosmos, by Dr. Paul L | https://universityofmetaphysics.com/pacing-yourself-in-tune-with-the-cosmc | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-03-30 | 2022-05-23 | false | false |
| 3 | Part of You Already Knows, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/part-of-you-already-knows/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-30 | 2022-05-10 | false | false |
| 3 | Partnering with God - Inspirational Lectures by Dr. Paul | https://universityofmetaphysics.com/partnering-with-god/ | https://metaphysics.com/product/ meditation-dy | 19 | 53 | 2021-11-20 | 2022-07-24 | false | false |
| 3 | Partnering with God - Inspirational Lectures, by Dr. Paul | https://universityofmetaphysics.com/partnering-with-god/ | https://metaphysics.com/product/c online store. | 19 | 53 | 2021-11-20 | 2022-07-24 | false | false |
| 3 | Partnering Your Life with God's Presence, by Dr. Paul L | https://universityofmetaphysics.com/partnering-your-life-with-gods-presenc | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-03-07 | 2022-05-21 | false | false |
| 3 | Pass It On, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/pass-it-on/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-15 | 2022-05-13 | false | false |
| 3 | Peace Be Still, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/peace-be-still/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-11 | 2022-04-27 | false | false |
| 3 | Positive Thinking vs. Intuitive Thinking, by Dr. Paul Leon | https://universityofmetaphysics.com/positive-thinking-vs-intuitive-thinking/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-04 | 2022-05-09 | false | false |
| 3 | Potential of Living in the Eternal Now, by Dr. Paul Leon | https://universityofmetaphysics.com/potential-of-living-in-the-eternal-now/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-02 | 2022-05-09 | false | false |
| 3 | Powerizing Change - Daily Message by Dr. Paul Leon M | https://universityofmetaphysics.com/powerizing-change/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-14 | 2022-03-24 | false | false |
| 3 | Practical Mysticism - Daily Message by Dr. Paul Leon M | https://universityofmetaphysics.com/practical-mysticism/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-14 | 2022-05-23 | false | false |
| 3 | Practice Releasing - Daily Messages by Dr. Paul Leon M | https://universityofmetaphysics.com/practice-releasing/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-19 | 2022-05-24 | false | false |
| 3 | Practicing God Love Telepathy, by Dr. Paul Leon Master | https://universityofmetaphysics.com/practicing-god-love-telepathy/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-18 | 2022-05-23 | false | false |
| 3 | Practicing Mystical Oneness with God Daily, by Dr. Paul | https://universityofmetaphysics.com/practicing-mystical-oneness-with-god-c | https://metaphysics.com/product/c online store. | 19 | 53 | 2021-05-03 | 2022-07-20 | false | false |
| 3 | Practicing Mystical Oneness with God Daily, by Dr. Paul | https://universityofmetaphysics.com/practicing-mystical-oneness-with-god-c | https://metaphysics.com/product/ meditation-dy | 19 | 53 | 2021-11-20 | 2022-07-20 | false | false |
| 3 | Practicing Soul-Mating - Inspirational Lectures by Dr. Pa | https://universityofmetaphysics.com/practicing-soul-mating/ | https://metaphysics.com/product/c online store. | 19 | 53 | 2021-05-01 | 2022-07-17 | false | false |
| 3 | Practicing Soul-Mating - Inspirational Lectures by Dr. Pa | https://universityofmetaphysics.com/practicing-soul-mating/ | https://metaphysics.com/product/ meditation-dy | 19 | 53 | 2021-11-09 | 2022-07-17 | false | false |
| 3 | Practicing Spiritual Energy Self-Healing, by Dr. Paul Lec | https://universityofmetaphysics.com/practicing-spiritual-energy-self-healing | https://metaphysics.com/product/ meditation-dy | 19 | 53 | 2021-12-01 | 2022-06-30 | false | false |
| 3 | Practicing Spiritual Energy Self-Healing, by Dr. Paul Lec | https://universityofmetaphysics.com/practicing-spiritual-energy-self-healing | https://metaphysics.com/product/c online store. | 19 | 53 | 2021-09-30 | 2022-06-30 | false | false |
| 3 | Prayer and God's Will - Daily Messages by Dr. Paul Leon | https://universityofmetaphysics.com/prayer-and-gods-will/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-18 | 2022-03-26 | false | false |
| 3 | Precognition: Glimpsing the Future, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/precognition-glimpsing-the-future/ | https://metaphysics.com/product/c online store. | 19 | 53 | 2021-04-18 | 2022-07-09 | false | false |
| 3 | Precognition: Glimpsing the Future, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/precognition-glimpsing-the-future/ | https://metaphysics.com/product/ meditation-dy | 19 | 53 | 2021-12-03 | 2022-07-09 | false | false |
| 3 | Principles of Successful Prayer, by Dr. Paul Leon Master | https://universityofmetaphysics.com/principles-of-successful-prayer/ | https://metaphysics.com/product/ Mystical-Insic | 21 | 53 | 2021-06-03 | 2022-06-28 | false | false |
| 3 | Principles of Successful Prayer, by Dr. Paul Leon Master | https://universityofmetaphysics.com/principles-of-successful-prayer/ | https://metaphysics.com/product/ | 21 | 53 | 2021-05-03 | 2022-06-28 | false | false |
| 3 | Principles of Successful Prayer, by Dr. Paul Leon Master | https://universityofmetaphysics.com/principles-of-successful-prayer/ | https://metaphysics.com/product/ meditation-dy | 21 | 53 | 2021-11-18 | 2022-06-28 | false | false |
| 3 | Products Page - University of Metaphysics | https://universityofmetaphysics.com/products-page/ | https://metaphysics.com/benefits/ metaphysics | 19 | 63 | 2021-05-13 | 2022-07-25 | false | false |
| 3 | Checkout - University of Metaphysics | https://universityofmetaphysics.com/products-page/checkout/ | https://metaphysics.com/benefits/ | 19 | 64 | 2021-05-17 | 2022-07-08 | false | false |
| 3 | Programmed Longevity or Universal Timekeeping - Myst | https://universityofmetaphysics.com/programmed-longevity-or-universal-tin | https://metaphysics.com/product/ Mystical-Insic | 21 | 52 | 2021-05-05 | 2022-06-28 | false | false |
| 3 | Programmed Longevity or Universal Timekeeping - Myst | https://universityofmetaphysics.com/programmed-longevity-or-universal-tin | https://metaphysics.com/product/c | 21 | 52 | 2021-04-30 | 2022-06-28 | false | false |
| 3 | Programmed Longevity or Universal Timekeeping - Myst | https://universityofmetaphysics.com/programmed-longevity-or-universal-tin | https://metaphysics.com/ Click Here. | 21 | 52 | 2021-04-30 | 2022-06-28 | false | false |
| 3 | Programmed Longevity or Universal Timekeeping - Myst | https://universityofmetaphysics.com/programmed-longevity-or-universal-tin | https://metaphysics.com/product/ meditation-dy | 21 | 52 | 2021-11-07 | 2022-06-28 | false | false |
| 3 | Prospering by Being in God's Receiving Zone, by Dr. Pa | https://universityofmetaphysics.com/prospering-by-being-in-gods-receiving- | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-24 | 2022-05-15 | false | false |
| 3 | Prospering Presence of God Within, by Dr. Paul Leon M | https://universityofmetaphysics.com/prospering-presence-of-god-within/ | https://metaphysics.com/product/c | 21 | 53 | 2021-05-14 | 2022-07-12 | false | false |
| 3 | Prospering Presence of God Within, by Dr. Paul Leon M | https://universityofmetaphysics.com/prospering-presence-of-god-within/ | https://metaphysics.com/product/ Mystical-Insic | 21 | 53 | 2021-05-14 | 2022-07-12 | false | false |
| 3 | Prospering Presence of God Within, by Dr. Paul Leon M | https://universityofmetaphysics.com/prospering-presence-of-god-within/ | https://metaphysics.com/product/ meditation-dy | 21 | 53 | 2021-11-08 | 2022-07-12 | false | false |
| 3 | Prospering Through Creative Ideas Sourcing, by Dr. Pau | https://universityofmetaphysics.com/prospering-through-creative-ideas-sou | https://metaphysics.com/product/c online store. | 19 | 53 | 2021-05-01 | 2022-07-13 | false | false |
| 3 | Prospering Through Creative Ideas Sourcing, by Dr. Pau | https://universityofmetaphysics.com/prospering-through-creative-ideas-sou | https://metaphysics.com/product/ meditation-dy | 19 | 53 | 2021-11-09 | 2022-07-13 | false | false |
| 3 | Psychic Sight . . . Seeing Beyond, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/psychic-sight-seeing-of-the-beyond/ | https://metaphysics.com/product/c online store. | 19 | 53 | 2021-04-22 | 2022-07-24 | false | false |
| 3 | Psychic Sight . . . Seeing Beyond, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/psychic-sight-seeing-of-the-beyond/ | https://metaphysics.com/product/ meditation-dy | 19 | 53 | 2021-12-08 | 2022-07-24 | false | false |
| 3 | Quick-Starting a New Life, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/quick-starting-a-new-life/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-07 | 2022-03-30 | false | false |
| 3 | Rapid Adjustments - Daily Messages by Dr. Paul Leon N | https://universityofmetaphysics.com/rapid-adjustments/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-06 | 2022-05-08 | false | false |
| 3 | Reach Out and Touch Someone, by Dr. Paul Leon Maste | https://universityofmetaphysics.com/reach-out-and-touch-someone/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-03-20 | 2022-04-11 | false | false |
| 3 | Reach Out - Daily Messages by Dr. Paul Leon Masters | https://universityofmetaphysics.com/reach-out/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-06 | 2022-05-15 | false | false |
| 3 | Readiness for Mystical Freedom, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/readiness-for-mystical-freedom/ | https://metaphysics.com/product/c | 21 | 52 | 2021-05-20 | 2022-07-10 | false | false |
| 3 | Readiness for Mystical Freedom, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/readiness-for-mystical-freedom/ | https://metaphysics.com/product/ Mystical-Insic | 21 | 52 | 2021-05-20 | 2022-07-10 | false | false |
| 3 | Readiness for Mystical Freedom, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/readiness-for-mystical-freedom/ | https://metaphysics.com/ Click Here | 21 | 52 | 2021-05-20 | 2022-07-10 | false | false |
| 3 | Readiness for Mystical Freedom, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/readiness-for-mystical-freedom/ | https://metaphysics.com/product/ meditation-dy | 21 | 52 | 2021-11-30 | 2022-07-10 | false | false |
| 3 | Readiness to Really Improve, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/readiness-to-really-improve/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-17 | 2022-05-16 | false | false |
| 3 | Real Change - Daily Messages by Dr. Paul Leon Master: | https://universityofmetaphysics.com/real-change/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-02 | 2022-05-16 | false | false |
| 3 | Real Health - Daily Messages by Dr. Paul Leon Masters | https://universityofmetaphysics.com/real-health-1/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-20 | 2022-05-23 | false | false |
| 3 | Real Help - Daily Messages by Dr. Paul Leon Masters | https://universityofmetaphysics.com/real-help/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-18 | 2022-05-23 | false | false |
| 3 | Real Love vs. Imagined Love, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/real-love-vs-imagined-love/ | https://metaphysics.com/product/ Mystical-Insic | 21 | 52 | 2021-06-09 | 2022-07-13 | false | false |
| 3 | Real Love vs. Imagined Love, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/real-love-vs-imagined-love/ | https://metaphysics.com/product/c | 21 | 52 | 2021-05-04 | 2022-07-13 | false | false |
| 3 | Real Love vs. Imagined Love, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/real-love-vs-imagined-love/ | https://metaphysics.com/product/ meditation-dy | 21 | 52 | 2021-11-12 | 2022-07-13 | false | false |
| 3 | Real Prayer Works — How and Why, by Dr. Paul Leon N | https://universityofmetaphysics.com/real-prayer-works-how-and-why/ | https://metaphysics.com/product/c online store. | 19 | 53 | 2021-04-20 | 2022-07-20 | false | false |
| 3 | Real Prayer Works — How and Why, by Dr. Paul Leon N | https://universityofmetaphysics.com/real-prayer-works-how-and-why/ | https://metaphysics.com/product/ meditation-dy | 19 | 53 | 2021-11-24 | 2022-07-20 | false | false |
| 3 | Real Self-Reliance, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/real-self-reliance/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-02-12 | 2022-05-08 | false | false |
| 3 | Real Success Includes Your Soul, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/real-success-includes-your-soul/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-19 | 2022-03-31 | false | false |
| 3 | Realistic Hope in a Hopeless World, by Dr. Paul Leon M | https://universityofmetaphysics.com/realistic-hope-in-a-hopeless-world/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-02-18 | 2022-05-13 | false | false |
| 3 | Reality Goal Setting, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/reality-goal-setting/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-02-17 | 2022-05-14 | false | false |
| 3 | Realizing the Source of Good, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/realizing-the-source-of-good/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-02-11 | 2022-04-28 | false | false |
| 3 | Reasons for Things Happening, by Dr. Paul Leon Master | https://universityofmetaphysics.com/reasons-for-things-happening/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-06 | 2022-05-04 | false | false |
| 3 | Reawakening to Your Origin, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/reawakening-to-your-origin/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-12-30 | 2022-03-24 | false | false |
| 3 | Receiving Answers to Your Questions, by Dr. Paul Leon | https://universityofmetaphysics.com/receiving-answers-to-your-questions/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-05-06 | 2022-05-23 | false | false |
| 3 | Reflecting on Your Own Life, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/reflecting-on-your-own-life/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-20 | 2022-05-25 | false | false |
| 3 | Register - University of Metaphysics | https://universityofmetaphysics.com/register/ | https://metaphysics.com/benefits/ metaphysics | 19 | 63 | 2021-05-06 | 2022-07-16 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | Relationships - Daily Messages by Dr. Paul Leon Master | https://universityofmetaphysics.com/relationships/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-01 | 2022-04-29 | false | false |
| 3 | Releasing for Health's Sake, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/releasing-for-healths-sake/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-14 | 2022-05-23 | false | false |
| 3 | Releasing Personal Ego Will to God's Will, by Dr. Paul L | https://universityofmetaphysics.com/releasing-personal-ego-will-to-gods-wil | https://metaphysics.com/product/i Mystical-Insig 21 | 52 | 2021-05-07 | 2022-07-18 | false | false |
| 3 | Releasing Personal Ego Will to God's Will, by Dr. Paul L | https://universityofmetaphysics.com/releasing-personal-ego-will-to-gods-wil | https://metaphysics.com/product/i | 21 | 52 | 2021-04-18 | 2022-07-18 | false | false |
| 3 | Releasing Personal Ego Will to God's Will, by Dr. Paul L | https://universityofmetaphysics.com/releasing-personal-ego-will-to-gods-wil | https://metaphysics.com/product/i meditation-dy 21 | 52 | 2021-11-16 | 2022-07-18 | false | false |
| 3 | Reliability, Dependability, and Trustworthiness, by Dr. Pa | https://universityofmetaphysics.com/reliability-dependability-and-trustworthi | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-21 | 2022-05-23 | false | false |
| 3 | Reliability, Dependability, Trustworthiness, by Dr. Paul L | https://universityofmetaphysics.com/reliability-dependability-trustworthiness | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-05-07 | 2022-05-22 | false | false |
| 3 | Repeat Chances in Life, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/repeat-chances-in-life/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-12 | 2022-05-02 | false | false |
| 3 | Resolving the Unresolvable, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/resolving-the-unresolvable/ | https://metaphysics.com/product/i | 21 | 52 | 2021-04-26 | 2022-07-01 | false | false |
| 3 | Resolving the Unresolvable, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/resolving-the-unresolvable/ | https://metaphysics.com/product/i Click Here. 21 | 52 | 2021-04-26 | 2022-07-01 | false | false |
| 3 | Resolving the Unresolvable, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/resolving-the-unresolvable/ | https://metaphysics.com/product/i Mystical-Insig 21 | 52 | 2021-05-26 | 2022-07-01 | false | false |
| 3 | Resolving the Unresolvable, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/resolving-the-unresolvable/ | https://metaphysics.com/product/i meditation-dy 21 | 52 | 2021-11-07 | 2022-07-01 | false | false |
| 3 | Results from Prayer - Inspirational Lectures by Dr. Paul L | https://universityofmetaphysics.com/results-from-prayer/ | https://metaphysics.com/product/i our online sto 19 | 53 | 2021-05-18 | 2022-07-13 | false | false |
| 3 | Results from Prayer - Inspirational Lectures by Dr. Paul L | https://universityofmetaphysics.com/results-from-prayer/ | https://metaphysics.com/product/i meditation-dy 19 | 53 | 2021-11-28 | 2022-07-13 | false | false |
| 3 | Rewards of a Spiritual Career, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/rewards-of-a-spiritual-career/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-08 | 2022-05-15 | false | false |
| 3 | Rising Above It - Mystical Insights by Dr. Paul Leon Mas | https://universityofmetaphysics.com/rising-above-it/ | https://metaphysics.com/product/i | 21 | 52 | 2021-05-01 | 2022-07-06 | false | false |
| 3 | Rising Above It - Mystical Insights by Dr. Paul Leon Mas | https://universityofmetaphysics.com/rising-above-it/ | https://metaphysics.com/product/i Mystical-Insig 21 | 52 | 2021-05-31 | 2022-07-06 | false | false |
| 3 | Rising Above It - Mystical Insights by Dr. Paul Leon Mas | https://universityofmetaphysics.com/rising-above-it/ | https://metaphysics.com/product/i meditation-dy 21 | 52 | 2021-12-03 | 2022-07-06 | false | false |
| 3 | Rising above Personal Insecurities, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/rising-above-personal-insecurities/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-13 | 2022-03-27 | false | false |
| 3 | Rituals—Until God Fills the Void that Never Was, by Dr. | https://universityofmetaphysics.com/rituals-until-god-fills-the-void-that-neve | https://metaphysics.com/product/i Mystical-Insig 21 | 52 | 2021-06-04 | 2022-07-14 | false | false |
| 3 | Rituals—Until God Fills the Void that Never Was, by Dr. | https://universityofmetaphysics.com/rituals-until-god-fills-the-void-that-neve | https://metaphysics.com/product/i | 21 | 52 | 2021-05-02 | 2022-07-14 | false | false |
| 3 | Rituals—Until God Fills the Void that Never Was, by Dr. | https://universityofmetaphysics.com/rituals-until-god-fills-the-void-that-neve | https://metaphysics.com/product/i Click Here | 21 | 52 | 2021-05-02 | 2022-07-14 | false | false |
| 3 | Rituals—Until God Fills the Void that Never Was, by Dr. | https://universityofmetaphysics.com/rituals-until-god-fills-the-void-that-neve | https://metaphysics.com/product/i meditation-dy 21 | 52 | 2021-11-14 | 2022-07-14 | false | false |
| 3 | Search for the Perfect, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/search-for-the-perfect/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-26 | 2022-05-04 | false | false |
| 3 | Secret Mind Power - Inspirational Lectures by Dr. Paul L | https://universityofmetaphysics.com/secret-mind-power/ | https://metaphysics.com/product/i online store. 19 | 53 | 2021-04-27 | 2022-06-29 | false | false |
| 3 | Secret Mind Power - Inspirational Lectures by Dr. Paul L | https://universityofmetaphysics.com/secret-mind-power/ | https://metaphysics.com/product/i meditation-dy 19 | 53 | 2021-11-12 | 2022-06-29 | false | false |
| 3 | Secret Teachings of Christ Part 3, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/secret-teachings-of-christ-part-3/ | https://metaphysics.com/product/i online store. 19 | 52 | 2020-01-26 | 2022-07-12 | false | false |
| 3 | Secret Teachings of Christ Part 3, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/secret-teachings-of-christ-part-3/ | https://metaphysics.com/product/i meditation-dy 19 | 52 | 2021-11-07 | 2022-07-12 | false | false |
| 3 | Secret Teachings of Christ Part 4, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/secret-teachings-of-christ-part-4/ | https://metaphysics.com/product/i online store. 19 | 52 | 2022-01-18 | 2022-07-15 | false | false |
| 3 | Secret Teachings of Christ Part 4, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/secret-teachings-of-christ-part-4/ | https://metaphysics.com/product/i meditation-dy 19 | 52 | 2021-12-02 | 2022-07-15 | false | false |
| 3 | Secrets of New Beginnings, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/secrets-of-new-beginnings/ | https://metaphysics.com/product/i online store | 19 | 52 | 2021-04-21 | 2022-07-12 | false | false |
| 3 | Secrets of New Beginnings, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/secrets-of-new-beginnings/ | https://metaphysics.com/product/i meditation-dy 19 | 53 | 2021-11-06 | 2022-07-12 | false | false |
| 3 | Security in an Insecure World, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/security-in-an-insecure-world/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-17 | 2022-05-15 | false | false |
| 3 | Seeing the Beyond . . . Within, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/seeing-the-beyond-within/ | https://metaphysics.com/product/i online store. 19 | 52 | 2021-04-29 | 2022-07-20 | false | false |
| 3 | Seeing the Beyond . . . Within, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/seeing-the-beyond-within/ | https://metaphysics.com/product/i meditation-dy 19 | 53 | 2021-11-14 | 2022-07-20 | false | false |
| 3 | Seeing the Kingdom of Heaven Before Transition - Dr. P | https://universityofmetaphysics.com/seeing-the-kingdom-of-heaven-before- | https://metaphysics.com/product/i | 21 | 52 | 2021-04-19 | 2022-07-21 | false | false |
| 3 | Seeing the Kingdom of Heaven Before Transition - Dr. P | https://universityofmetaphysics.com/seeing-the-kingdom-of-heaven-before- | https://metaphysics.com/product/i Mystical-Insig 21 | 52 | 2021-05-05 | 2022-07-21 | false | false |
| 3 | Seeing the Kingdom of Heaven Before Transition - Dr. P | https://universityofmetaphysics.com/seeing-the-kingdom-of-heaven-before- | https://metaphysics.com/product/i meditation-dy 21 | 52 | 2021-11-19 | 2022-07-21 | false | false |
| 3 | Seeing Through Illusions, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/seeing-through-illusions/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-23 | 2022-05-04 | false | false |
| 3 | Seek Divine Guidance - Daily Meassage by Dr. Paul Lec | https://universityofmetaphysics.com/seek-divine-guidance/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-11 | 2022-05-22 | false | false |
| 3 | Self-Sufficiency - Daily Messages by Dr. Paul Leon Mas | https://universityofmetaphysics.com/self-sufficiency/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-12-31 | 2022-05-09 | false | false |
| 3 | Self-Will versus Destiny, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/self-will-versus-destiny/ | https://metaphysics.com/product/i Mystical-Insig 21 | 52 | 2021-05-06 | 2022-07-06 | false | false |
| 3 | Self-Will versus Destiny, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/self-will-versus-destiny/ | https://metaphysics.com/product/i Click Here | 21 | 52 | 2021-05-06 | 2022-07-06 | false | false |
| 3 | Self-Will versus Destiny, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/self-will-versus-destiny/ | https://metaphysics.com/product/i | 21 | 52 | 2021-05-06 | 2022-07-06 | false | false |
| 3 | Self-Will versus Destiny, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/self-will-versus-destiny/ | https://metaphysics.com/product/i meditation-dy 21 | 52 | 2021-11-22 | 2022-07-06 | false | false |
| 3 | Setting the Tone for the Day, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/setting-the-tone-for-the-day/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-27 | 2022-05-03 | false | false |
| 3 | Sexuality and Spirituality in Today's World, by Dr. Paul L | https://universityofmetaphysics.com/sexuality-and-spirituality-in-todays-wor | https://metaphysics.com/product/i online store. 19 | 53 | 2021-04-19 | 2022-07-17 | false | false |
| 3 | Sexuality and Spirituality in Today's World, by Dr. Paul L | https://universityofmetaphysics.com/sexuality-and-spirituality-in-todays-wor | https://metaphysics.com/product/i meditation-dy 19 | 53 | 2021-11-10 | 2022-07-17 | false | false |
| 3 | Shedding Excess Baggage, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/shedding-excess-baggage/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-18 | 2022-05-16 | false | false |
| 3 | Sign of Spiritual Maturity, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/sign-of-spiritual-maturity/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-22 | 2022-05-25 | false | false |
| 3 | Simplest Way to Maintain Health, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/simplest-way-to-maintain-health/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-02-28 | 2022-05-14 | false | false |
| 3 | Simultaneous Dimensional Existence, by Dr. Paul Leon I | https://universityofmetaphysics.com/simultaneous-dimensional-existence/ | https://metaphysics.com/product/i | 21 | 52 | 2021-04-30 | 2022-06-28 | false | false |
| 3 | Simultaneous Dimensional Existence, by Dr. Paul Leon I | https://universityofmetaphysics.com/simultaneous-dimensional-existence/ | https://metaphysics.com/product/i Click Here. 21 | 52 | 2021-04-30 | 2022-06-28 | false | false |
| 3 | Simultaneous Dimensional Existence, by Dr. Paul Leon I | https://universityofmetaphysics.com/simultaneous-dimensional-existence/ | https://metaphysics.com/product/i Mystical-Insig 21 | 52 | 2021-06-02 | 2022-06-28 | false | false |
| 3 | Simultaneous Dimensional Existence, by Dr. Paul Leon I | https://universityofmetaphysics.com/simultaneous-dimensional-existence/ | https://metaphysics.com/product/i meditation-dy 21 | 52 | 2021-11-13 | 2022-06-28 | false | false |
| 3 | So Many Opinions, So Little Time, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/so-many-opinions-so-little-time/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-30 | 2022-05-04 | false | false |
| 3 | Soul Mates - Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/soul-mates/ | https://metaphysics.com/product/i | 21 | 52 | 2021-04-22 | 2022-07-24 | false | false |
| 3 | Soul Mates - Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/soul-mates/ | https://metaphysics.com/product/i Mystical-Insig 21 | 52 | 2021-05-10 | 2022-07-24 | false | false |
| 3 | Soul Mates - Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/soul-mates/ | https://metaphysics.com/product/i meditation-dy 21 | 52 | 2021-11-09 | 2022-07-24 | false | false |
| 3 | Source Connection, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/source-connection/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-02 | 2022-05-17 | false | false |
| 3 | Sourcing Love and Happiness to Others, by Dr. Paul Lec | https://universityofmetaphysics.com/sourcing-love-and-happiness-to-others | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-19 | 2022-05-24 | false | false |
| 3 | Special Way - Daily Messages by Dr. Paul Leon Masters | https://universityofmetaphysics.com/special-way/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-08 | 2022-05-15 | false | false |
| 3 | Spirit Made Flesh, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/spirit-made-flesh/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-06 | 2022-05-04 | false | false |
| 3 | Spiritual Growth or Awakening, by Dr. Paul Leon Master | https://universityofmetaphysics.com/spiritual-growth-or-awakening/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-09 | 2022-05-20 | false | false |
| 3 | Spiritual Healing and Medical Treatment Mystically View | https://universityofmetaphysics.com/spiritual-healing-and-medical-treatmen | https://metaphysics.com/product/i Mystical-Insig 21 | 52 | 2021-05-04 | 2022-07-13 | false | false |
| 3 | Spiritual Healing and Medical Treatment Mystically View | https://universityofmetaphysics.com/spiritual-healing-and-medical-treatmen | https://metaphysics.com/product/i Click Here | 21 | 52 | 2021-05-03 | 2022-07-13 | false | false |
| 3 | Spiritual Healing and Medical Treatment Mystically View | https://universityofmetaphysics.com/spiritual-healing-and-medical-treatmen | https://metaphysics.com/product/i | 21 | 52 | 2021-05-03 | 2022-07-13 | false | false |
| 3 | Spiritual Healing and Medical Treatment Mystically View | https://universityofmetaphysics.com/spiritual-healing-and-medical-treatmen | https://metaphysics.com/product/i meditation-dy 21 | 52 | 2021-11-14 | 2022-07-13 | false | false |
| 3 | Spirituality and Loneliness, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/spirituality-and-loneliness/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-02-13 | 2022-05-06 | false | false |
| 3 | Spiritually Powerizing Health in Your New Year, by Dr. P | https://universityofmetaphysics.com/spiritually-powerizing-health-in-your-ne | https://metaphysics.com/product/i meditation-dy 19 | 53 | 2021-11-13 | 2022-07-01 | false | false |
| 3 | Spiritually Powerizing Health in Your New Year, by Dr. P | https://universityofmetaphysics.com/spiritually-powerizing-health-in-your-ne | https://metaphysics.com/product/i online store. 19 | 53 | 2022-01-28 | 2022-07-01 | false | false |
| 3 | Spiritually Powerizing Your New Year, by Dr. Paul Leon | https://universityofmetaphysics.com/spiritually-powerizing-your-new-year/ | https://metaphysics.com/product/i online store. 19 | 54 | 2022-01-30 | 2022-07-17 | false | false |
| 3 | Spiritually Powerizing Your New Year, by Dr. Paul Leon | https://universityofmetaphysics.com/spiritually-powerizing-your-new-year/ | https://metaphysics.com/product/i meditation-dy 19 | 54 | 2021-11-19 | 2022-07-17 | false | false |
| 3 | Spiritually Reducing Stress, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/spiritually-reducing-stress/ | https://metaphysics.com/product/i Mystical-Insig 21 | 52 | 2021-05-15 | 2022-07-06 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 | Spiritually Reducing Stress, by Dr. Leon Masters | https://universityofmetaphysics.com/spiritually-reducing-stress/ | https://metaphysics.com/product/s | 21 | 52 | 2021-05-15 | 2022-07-06 | false | false |
| 3 | Spiritually Reducing Stress, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/spiritually-reducing-stress/ | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-11-19 | 2022-07-06 | false | false |
| 3 | Spiritually Understanding Your Life, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/spiritually-understanding-your-life/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-02-04 | 2022-05-17 | false | false |
| 3 | Start the New Year Right, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/start-the-new-year-right/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-05 | 2022-03-30 | false | false |
| 3 | Starting Your New Week God-Directed, by Dr. Paul Leon | https://universityofmetaphysics.com/starting-your-new-week-god-directed/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-05-07 | 2022-05-25 | false | false |
| 3 | State of Unrest - Daily Messages by Dr. Paul Leon Maste | https://universityofmetaphysics.com/state-of-unrest/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-09 | 2022-05-10 | false | false |
| 3 | Stop Being Dependent - Daily Messages by Dr. Paul Leon M | https://universityofmetaphysics.com/stop-being-dependent/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-27 | 2022-05-16 | false | false |
| 3 | Succeed When You Fail, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/succeed-when-you-fail/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-02 | 2022-05-07 | false | false |
| 3 | Succeeding in a World of Deception, by Dr. Paul Leon M | https://universityofmetaphysics.com/succeeding-in-a-world-of-deception/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-25 | 2022-04-25 | false | false |
| 3 | Success in Life is Cooperation with the Universe, by Dr. | https://universityofmetaphysics.com/success-in-life-is-cooperation-with-the- | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-29 | 2022-03-26 | false | false |
| 3 | Success through Giving, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/success-through-giving/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-02-07 | 2022-05-08 | false | false |
| 3 | Successful Interactions with Others, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/successful-interactions-with-others/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-29 | 2022-05-15 | false | false |
| 3 | Economic Survival Archives - University of Metaphysics | https://universityofmetaphysics.com/tag/economic-survival/ | https://metaphysics.com/benefits/ metaphysics | 19 | 62 | 2021-05-29 | 2022-07-19 | false | false |
| 3 | Identity in a Fluctuating Economy Archives - University | https://universityofmetaphysics.com/tag/identity-in-a-fluctuating-economy/ | https://metaphysics.com/benefits/ metaphysics | 19 | 62 | 2021-05-13 | 2022-06-30 | false | false |
| 3 | Improve Your Life - Daily Audio Message Archives - Uni | https://universityofmetaphysics.com/tag/improve-your-life-daily-audio-mess | https://metaphysics.com/benefits/ metaphysics | 19 | 62 | 2021-05-31 | 2022-07-06 | false | false |
| 3 | Overcoming Today's Hardships Archives - University of | https://universityofmetaphysics.com/tag/overcoming-todays-hardships/ | https://metaphysics.com/benefits/ metaphysics | 19 | 62 | 2021-05-30 | 2022-07-20 | false | false |
| 3 | review Archives - University of Metaphysics | https://universityofmetaphysics.com/tag/review/ | https://metaphysics.com/benefits/ metaphysics | 19 | 62 | 2021-05-09 | 2022-07-08 | false | false |
| 3 | Securing Security in Uncertain Times Archives - Univers | https://universityofmetaphysics.com/tag/securing-security-in-uncertain-time | https://metaphysics.com/benefits/ metaphysics | 19 | 62 | 2021-05-29 | 2022-07-10 | false | false |
| 3 | The Economy and What Ifs Archives - University of Met | https://universityofmetaphysics.com/tag/the-economy-and-what-ifs/ | https://metaphysics.com/benefits/ metaphysics | 19 | 62 | 2021-05-17 | 2022-06-27 | false | false |
| 3 | Take Nothing for Granted, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/take-nothing-for-granted/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-02-04 | 2022-05-03 | false | false |
| 3 | Take the Guessing out of Your Life, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/take-the-guessing-out-of-your-life/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-05 | 2022-05-09 | false | false |
| 3 | Telepathic Love Energy - Inspirational Lectures by Dr. P | https://universityofmetaphysics.com/telepathic-love-energy/ | https://metaphysics.com/product/t meditation-dy | 19 | 53 | 2021-11-24 | 2022-07-24 | false | false |
| 3 | Telepathic Love Energy - Inspirational Lectures by Dr. P | https://universityofmetaphysics.com/telepathic-love-energy/ | https://metaphysics.com/product/t online store. | 19 | 53 | 2022-01-09 | 2022-07-24 | false | false |
| 3 | Telepathically Attracting Good, by Dr. Paul Leon Master | https://universityofmetaphysics.com/telepathically-attracting-good/ | https://metaphysics.com/product/s | 21 | 52 | 2021-04-30 | 2022-07-18 | false | false |
| 3 | Telepathically Attracting Good, by Dr. Paul Leon Master | https://universityofmetaphysics.com/telepathically-attracting-good/ | https://metaphysics.com/product/r Mystical-Insig | 21 | 52 | 2021-05-17 | 2022-07-18 | false | false |
| 3 | Telepathically Attracting Good, by Dr. Paul Leon Master | https://universityofmetaphysics.com/telepathically-attracting-good/ | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-11-23 | 2022-07-18 | false | false |
| 3 | Telepathy Between You and Others, by Dr. Paul Leon M | https://universityofmetaphysics.com/telepathy-between-you-and-others/ | https://metaphysics.com/product/t online store. | 19 | 53 | 2021-05-17 | 2022-07-21 | false | false |
| 3 | Telepathy Between You and Others, by Dr. Paul Leon M | https://universityofmetaphysics.com/telepathy-between-you-and-others/ | https://metaphysics.com/product/r meditation-dy | 19 | 53 | 2021-11-21 | 2022-07-21 | false | false |
| 3 | Thank you! - University of Metaphysics | https://universityofmetaphysics.com/thank-you/ | https://metaphysics.com/benefits/ metaphysics | 20 | 61 | 2021-05-06 | 2022-06-29 | false | false |
| 3 | Thankfulness in Mystical Reality, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/thankfulness-in-mystical-reality/ | https://metaphysics.com/product/r Click Here. | 21 | 52 | 2021-05-14 | 2022-06-30 | false | false |
| 3 | Thankfulness in Mystical Reality, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/thankfulness-in-mystical-reality/ | https://metaphysics.com/product/s | 21 | 52 | 2021-05-14 | 2022-06-30 | false | false |
| 3 | Thankfulness in Mystical Reality, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/thankfulness-in-mystical-reality/ | https://metaphysics.com/product/r Mystical-Insig | 21 | 52 | 2021-05-14 | 2022-06-30 | false | false |
| 3 | Thankfulness in Mystical Reality, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/thankfulness-in-mystical-reality/ | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-11-29 | 2022-06-30 | false | false |
| 3 | The Answering Source to Everyone's Questions, by Dr. | https://universityofmetaphysics.com/the-answering-source-to-everyones-qu | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-26 | 2022-05-15 | false | false |
| 3 | The Best Direction, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/the-best-direction/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-02-26 | 2022-05-14 | false | false |
| 3 | The Best Opinion - Daily Messages by Dr. Paul Leon Ma | https://universityofmetaphysics.com/the-best-opinion/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-25 | 2022-05-12 | false | false |
| 3 | The Best Way to Handle Pressure, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/the-best-way-to-handle-pressure/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-25 | 2022-05-08 | false | false |
| 3 | The Chakras, Your Mind, and God, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/the-chakras-your-mind-and-god/ | https://metaphysics.com/product/t online store. | 19 | 53 | 2021-05-05 | 2022-07-01 | false | false |
| 3 | The Chakras, Your Mind, and God, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/the-chakras-your-mind-and-god/ | https://metaphysics.com/product/r meditation-dy | 19 | 53 | 2021-11-07 | 2022-07-01 | false | false |
| 3 | The Economy, God, and You | https://universityofmetaphysics.com/the-economy-god-and-you/ | https://metaphysics.com/product/r https://metapl | 19 | 52 | 2021-04-21 | 2022-07-21 | false | false |
| 3 | The Economy, God, and You | https://universityofmetaphysics.com/the-economy-god-and-you/ | https://metaphysics.com/product/r meditation-dy | 19 | 52 | 2021-11-19 | 2022-07-21 | false | false |
| 3 | The Effectiveness and Non-Effectiveness of Spiritual Pr | https://universityofmetaphysics.com/the-effectiveness-and-non-effectivene | https://metaphysics.com/product/r Click Here | 21 | 52 | 2021-04-23 | 2022-07-11 | false | false |
| 3 | The Effectiveness and Non-Effectiveness of Spiritual Pr | https://universityofmetaphysics.com/the-effectiveness-and-non-effectivene | https://metaphysics.com/product/r Mystical-Insig | 21 | 52 | 2021-05-26 | 2022-07-11 | false | false |
| 3 | The Effectiveness and Non-Effectiveness of Spiritual Pr | https://universityofmetaphysics.com/the-effectiveness-and-non-effectivene | https://metaphysics.com/product/s | 21 | 52 | 2021-04-23 | 2022-07-11 | false | false |
| 3 | The Effectiveness and Non-Effectiveness of Spiritual Pr | https://universityofmetaphysics.com/the-effectiveness-and-non-effectivene | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-11-27 | 2022-07-11 | false | false |
| 3 | The Greater You - Inspirational Lectures by Dr. Paul Leo | https://universityofmetaphysics.com/the-greater-you/ | https://metaphysics.com/product/r meditation-dy | 19 | 53 | 2021-11-08 | 2022-07-07 | false | false |
| 3 | The Greater You - Inspirational Lectures by Dr. Paul Leo | https://universityofmetaphysics.com/the-greater-you/ | https://metaphysics.com/product/t online store. | 19 | 53 | 2021-12-29 | 2022-07-07 | false | false |
| 3 | The Illusion of Co-Creating and the Reality of Aligned C | https://universityofmetaphysics.com/the-illusion-of-co-creating-and-the-real | https://metaphysics.com/product/r Click Here. | 21 | 52 | 2021-05-11 | 2022-07-11 | false | false |
| 3 | The Illusion of Co-Creating and the Reality of Aligned C | https://universityofmetaphysics.com/the-illusion-of-co-creating-and-the-real | https://metaphysics.com/product/s | 21 | 52 | 2021-05-11 | 2022-07-11 | false | false |
| 3 | The Illusion of Co-Creating and the Reality of Aligned C | https://universityofmetaphysics.com/the-illusion-of-co-creating-and-the-real | https://metaphysics.com/product/r Mystical-Insig | 21 | 52 | 2021-05-11 | 2022-07-11 | false | false |
| 3 | The Illusion of Co-Creating and the Reality of Aligned C | https://universityofmetaphysics.com/the-illusion-of-co-creating-and-the-real | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-11-14 | 2022-07-11 | false | false |
| 3 | The Jesus Complex—or Claims to Be Jesus—Mystically | https://universityofmetaphysics.com/the-jesus-complex-or-claims-to-be-jest | https://metaphysics.com/product/r Click Here | 21 | 52 | 2021-04-26 | 2022-07-23 | false | false |
| 3 | The Jesus Complex—or Claims to Be Jesus—Mystically | https://universityofmetaphysics.com/the-jesus-complex-or-claims-to-be-jest | https://metaphysics.com/product/r Mystical-Insig | 21 | 52 | 2021-05-28 | 2022-07-23 | false | false |
| 3 | The Jesus Complex—or Claims to Be Jesus—Mystically | https://universityofmetaphysics.com/the-jesus-complex-or-claims-to-be-jest | https://metaphysics.com/product/s | 21 | 52 | 2021-04-26 | 2022-07-23 | false | false |
| 3 | The Jesus Complex—or Claims to Be Jesus—Mystically | https://universityofmetaphysics.com/the-jesus-complex-or-claims-to-be-jest | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-11-09 | 2022-07-23 | false | false |
| 3 | The Key to Peace and Patience, by Dr. Paul Leon Maste | https://universityofmetaphysics.com/the-key-to-peace-and-patience/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-03-23 | 2022-05-14 | false | false |
| 3 | The Kingdom of Heaven Mystically and Psychologically | https://universityofmetaphysics.com/the-kingdom-of-heaven-mystically-and | https://metaphysics.com/product/r Mystical-Insig | 21 | 52 | 2021-09-11 | 2022-06-29 | false | false |
| 3 | The Kingdom of Heaven Mystically and Psychologically | https://universityofmetaphysics.com/the-kingdom-of-heaven-mystically-and | https://metaphysics.com/product/s | 21 | 52 | 2021-09-11 | 2022-06-29 | false | false |
| 3 | The Kingdom of Heaven Mystically and Psychologically | https://universityofmetaphysics.com/the-kingdom-of-heaven-mystically-and | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-12-05 | 2022-06-29 | false | false |
| 3 | The Kingdom of Heaven, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/the-kingdom-of-heaven/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-25 | 2022-03-30 | false | false |
| 3 | The Life-Improving Magic of Mystical Stillness, by Dr. M | https://universityofmetaphysics.com/the-life-improving-magic-of-mystical-st | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-11 | 2022-05-11 | false | false |
| 3 | The Lord Giveth -Daily Messages by Dr. Paul Leon Mast | https://universityofmetaphysics.com/the-lord-giveth/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-25 | 2022-05-09 | false | false |
| 3 | The Many Expressions of Love, by Dr. Paul Leon Maste | https://universityofmetaphysics.com/the-many-expressions-of-love/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-31 | 2022-05-09 | false | false |
| 3 | The Most Fulfilling Way to Live Life, by Dr. Paul Leon M | https://universityofmetaphysics.com/the-most-fulfilling-way-to-live-life/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-09 | 2022-05-18 | false | false |
| 3 | The Most Important Thing, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/the-most-important-thing/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-31 | 2022-05-10 | false | false |
| 3 | The Mystical God Power of Thanks, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/the-mystical-god-power-of-thanks/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-02-11 | 2022-03-25 | false | false |
| 3 | The Mystical Power in You to Create a Much Better Life | https://universityofmetaphysics.com/the-mystical-power-in-you-to-create-a- | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-25 | 2022-05-10 | false | false |
| 3 | The Mystical Psychology of God's Love for Every Huma | https://universityofmetaphysics.com/the-mystical-psychology-of-gods-love-1 | https://metaphysics.com/product/r Mystical-Insig | 21 | 53 | 2021-10-13 | 2022-07-10 | false | false |
| 3 | The Mystical Psychology of God's Love for Every Huma | https://universityofmetaphysics.com/the-mystical-psychology-of-gods-love-1 | https://metaphysics.com/product/s | 21 | 53 | 2021-10-13 | 2022-07-10 | false | false |
| 3 | The Mystical Psychology of God's Love for Every Huma | https://universityofmetaphysics.com/the-mystical-psychology-of-gods-love-1 | https://metaphysics.com/product/r meditation-dy | 21 | 53 | 2021-12-02 | 2022-07-10 | false | false |
| 3 | The Mystical Way of Getting Things Done, by Dr. Paul L | https://universityofmetaphysics.com/the-mystical-way-of-getting-things-don | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-18 | 2022-05-09 | false | false |
| 3 | The Peace Center Within, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/the-peace-center-within/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-04 | 2022-05-11 | false | false |
| 3 | The Primary Thing - Daily Messages by Dr. Paul Leon M | https://universityofmetaphysics.com/the-primary-thing/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-09 | 2022-05-18 | false | false |
| 3 | The Prospering of a Thankful Attitude, by Dr. Paul Leon | https://universityofmetaphysics.com/the-prospering-of-a-thankful-attitude/ | https://metaphysics.com/product/s | 21 | 52 | 2021-04-25 | 2022-06-30 | false | false |

Sheet

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | The Prospering of a Thankful Attitude, by Dr. Paul Leon https://universityofmetaphysics.com/the-prospering-of-a-thankful-attitude/ | https://metaphysics.com/product/ Mystical-Insig 21 | | 52 | 2021-05-27 | 2022-06-30 | false |
| 3 | The Prospering of a Thankful Attitude, by Dr. Paul Leon https://universityofmetaphysics.com/the-prospering-of-a-thankful-attitude/ | https://metaphysics.com/product/ meditation-dy 21 | | 52 | 2021-11-30 | 2022-06-30 | false |
| 3 | The Real You - Daily Messages by Dr. Paul Leon Maste https://universityofmetaphysics.com/the-real-you/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-15 | 2022-05-02 | false |
| 3 | The Reality of Choice - Mystical Insights by Dr. Paul Lec https://universityofmetaphysics.com/the-reality-of-choice/ | https://metaphysics.com/product/r Mystical-Insig 21 | | 52 | 2021-05-12 | 2022-06-29 | false |
| 3 | The Reality of Choice - Mystical Insights by Dr. Paul Lec https://universityofmetaphysics.com/the-reality-of-choice/ | https://metaphysics.com/product/r Click Here. 21 | | 52 | 2021-05-12 | 2022-06-29 | false |
| 3 | The Reality of Choice - Mystical Insights by Dr. Paul Lec https://universityofmetaphysics.com/the-reality-of-choice/ | https://metaphysics.com/product/r | 21 | 52 | 2021-05-12 | 2022-06-29 | false |
| 3 | The Reality of Choice - Mystical Insights by Dr. Paul Lec https://universityofmetaphysics.com/the-reality-of-choice/ | https://metaphysics.com/product/r meditation-dy 21 | | 52 | 2021-12-02 | 2022-06-29 | false |
| 3 | The Reality of Resurrection, by Dr. Paul Leon Masters https://universityofmetaphysics.com/the-reality-of-resurrection/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-08 | 2022-05-15 | false |
| 3 | The Right Choices - Daily Messages by Dr. Paul Leon M https://universityofmetaphysics.com/the-right-choices/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-26 | 2022-05-10 | false |
| 3 | The Right Partnership - Daily message by Dr. Paul Leon Ma https://universityofmetaphysics.com/the-right-partnership/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-12 | 2022-05-11 | false |
| 3 | The Sacredness of Silence, by Dr. Paul Leon Masters https://universityofmetaphysics.com/the-sacredness-of-silence/ | https://metaphysics.com/product/. | 21 | 52 | 2021-05-11 | 2022-06-28 | false |
| 3 | The Sacredness of Silence, by Dr. Paul Leon Masters https://universityofmetaphysics.com/the-sacredness-of-silence/ | https://metaphysics.com/product/. Click Here 21 | | 52 | 2021-05-11 | 2022-06-28 | false |
| 3 | The Sacredness of Silence, by Dr. Paul Leon Masters https://universityofmetaphysics.com/the-sacredness-of-silence/ | https://metaphysics.com/product/r Mystical-Insig 21 | | 52 | 2021-05-11 | 2022-06-28 | false |
| 3 | The Sacredness of Silence, by Dr. Paul Leon Masters https://universityofmetaphysics.com/the-sacredness-of-silence/ | https://metaphysics.com/product/r Mystical-Insig 22 | | 52 | 2021-02-01 | 2022-03-18 | true |
| 3 | The Sacredness of Silence, by Dr. Paul Leon Masters https://universityofmetaphysics.com/the-sacredness-of-silence/ | https://metaphysics.com/product/r meditation-dy 21 | | 52 | 2021-11-24 | 2022-06-28 | false |
| 3 | The Sacredness of Silence, by Dr. Paul Leon Masters https://universityofmetaphysics.com/the-sacredness-of-silence/ | https://metaphysics.com/product/r meditation-dy 22 | | 52 | 2021-02-01 | 2022-03-18 | true |
| 3 | The Silence of Absolute Love, by Dr. Paul Leon Masters https://universityofmetaphysics.com/the-silence-of-absolute-love/ | https://metaphysics.com/product/r Mystical-Insig 21 | | 52 | 2021-06-05 | 2022-06-30 | false |
| 3 | The Silence of Absolute Love, by Dr. Paul Leon Masters https://universityofmetaphysics.com/the-silence-of-absolute-love/ | https://metaphysics.com/product/s | 21 | 52 | 2021-05-03 | 2022-06-30 | false |
| 3 | The Silence of Absolute Love, by Dr. Paul Leon Masters https://universityofmetaphysics.com/the-silence-of-absolute-love/ | https://metaphysics.com/product/s Click Here. 21 | | 52 | 2021-05-03 | 2022-06-30 | false |
| 3 | The Silence of Absolute Love, by Dr. Paul Leon Masters https://universityofmetaphysics.com/the-silence-of-absolute-love/ | https://metaphysics.com/product/r meditation-dy 21 | | 52 | 2021-11-26 | 2022-06-30 | false |
| 3 | The Success Gap Between Illusion and Reality, by Dr. P https://universityofmetaphysics.com/the-success-gap-between-illusion-and- https://metaphysics.com/voice-of- Here | | 19 | 52 | 2022-04-19 | 2022-05-22 | false |
| 3 | The Time Is Now - Daily Messages by Dr. Paul Leon Ma https://universityofmetaphysics.com/the-time-is-now/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-04 | 2022-05-04 | false |
| 3 | The Ultimate Goal -Daily Messages by Dr. Paul Leon M https://universityofmetaphysics.com/the-ultimate-prayer/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-18 | 2022-05-23 | false |
| 3 | The Way of the Eternal, by Dr. Paul Leon Masters https://universityofmetaphysics.com/the-way-of-the-eternal/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-01-25 | 2022-05-06 | false |
| 3 | The Wonderful Uniqueness that You Are, by Dr. Paul Le https://universityofmetaphysics.com/the-wonderful-uniqueness-that-you-are https://metaphysics.com/voice-of- Here | | 19 | 52 | 2022-01-20 | 2022-04-29 | false |
| 3 | The World Crisis — What If, by Dr. Paul Leon Masters https://universityofmetaphysics.com/the-world-crisis-what-if/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-27 | 2022-05-09 | false |
| 3 | Things Falling into Place, by Dr. Paul Leon Masters https://universityofmetaphysics.com/things-falling-into-place/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-11 | 2022-05-23 | false |
| 3 | Things To Do - Daily Messages by Dr. Paul Leon Master https://universityofmetaphysics.com/things-to-do/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-25 | 2022-05-07 | false |
| 3 | Things Will Turn Out - Daily Messages by Dr. Paul Leon https://universityofmetaphysics.com/things-will-turn-out/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-13 | 2022-03-26 | false |
| 3 | Think Out of the Box - Daily Messages by Dr. Paul Leon https://universityofmetaphysics.com/think-out-of-the-box/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-01-04 | 2022-05-11 | false |
| 3 | Thinking It Out - Daily Message by Dr. Paul Leon Maste https://universityofmetaphysics.com/thinking-it-out-1/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-27 | 2022-03-31 | false |
| 3 | Thinking without Thinking, by Dr. Paul Leon Masters https://universityofmetaphysics.com/thinking-without-thinking/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-14 | 2022-05-23 | false |
| 3 | Time? A Mystical Perspective, by Dr. Paul Leon Masters https://universityofmetaphysics.com/time-a-mystical-perspective/ | https://metaphysics.com/product/r | 21 | 52 | 2021-04-17 | 2022-07-20 | false |
| 3 | Time? A Mystical Perspective, by Dr. Paul Leon Masters https://universityofmetaphysics.com/time-a-mystical-perspective/ | https://metaphysics.com/product/r Mystical-Insig 21 | | 52 | 2021-05-16 | 2022-07-20 | false |
| 3 | Time? A Mystical Perspective, by Dr. Paul Leon Masters https://universityofmetaphysics.com/time-a-mystical-perspective/ | https://metaphysics.com/product/r Click Here. 21 | | 52 | 2021-04-17 | 2022-07-20 | false |
| 3 | Time? A Mystical Perspective, by Dr. Paul Leon Masters https://universityofmetaphysics.com/time-a-mystical-perspective/ | https://metaphysics.com/product/r meditation-dy 21 | | 52 | 2021-11-06 | 2022-07-20 | false |
| 3 | Time as a Part of Life - Daily Messages by Dr. Paul Leor https://universityofmetaphysics.com/time-as-a-part-of-life/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-21 | 2022-05-24 | false |
| 3 | Time as an Illusion—Its Importance, by Dr. Paul Leon M https://universityofmetaphysics.com/time-as-an-illusion-its-importance/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-02-18 | 2022-03-24 | false |
| 3 | Time to Give Thanks, by Dr. Paul Leon Masters https://universityofmetaphysics.com/time-to-give-thanks/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-25 | 2022-05-16 | false |
| 3 | Timing and Opportunities, by Dr. Paul Leon Masters https://universityofmetaphysics.com/timing-and-opportunities/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-27 | 2022-05-05 | false |
| 3 | To Be Blessed - Daily Messages by Dr. Paul Leon Maste https://universityofmetaphysics.com/to-be-blessed/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-22 | 2022-05-10 | false |
| 3 | To Be Healthy - Daily Messages by Dr. Paul Leon Maste https://universityofmetaphysics.com/to-be-healthy/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-25 | 2022-05-10 | false |
| 3 | To Have Love, Be Love - Inspirational Lectures by Dr. P https://universityofmetaphysics.com/to-have-love-be-love/ | https://metaphysics.com/product/ online store. | 19 | 53 | 2021-04-30 | 2022-07-09 | false |
| 3 | To Have Love, Be Love - Inspirational Lectures by Dr. P https://universityofmetaphysics.com/to-have-love-be-love/ | https://metaphysics.com/product/ meditation-dy 19 | | 53 | 2021-11-08 | 2022-07-09 | false |
| 3 | Clinical Psychology and Psychiatry in Contrast with an E https://universityofmetaphysics.com/todays-clinical-psychology-and-psychic https://metaphysics.com/product/s | | 21 | 52 | 2021-04-22 | 2022-06-28 | false |
| 3 | Clinical Psychology and Psychiatry in Contrast with an E https://universityofmetaphysics.com/todays-clinical-psychology-and-psychic https://metaphysics.com/product/r Click Here 21 | | | 52 | 2021-04-22 | 2022-06-28 | false |
| 3 | Clinical Psychology and Psychiatry in Contrast with an E https://universityofmetaphysics.com/todays-clinical-psychology-and-psychic https://metaphysics.com/product/r Mystical-Insig 21 | | | 52 | 2021-05-25 | 2022-06-28 | false |
| 3 | Clinical Psychology and Psychiatry in Contrast with an E https://universityofmetaphysics.com/todays-clinical-psychology-and-psychic https://metaphysics.com/product/r meditation-dy 21 | | | 52 | 2021-11-28 | 2022-06-28 | false |
| 3 | Total Wealth - Inspirational Lectures by Dr. Paul Leon M https://universityofmetaphysics.com/total-wealth-material-mental-and-spirit https://metaphysics.com/product/ online store. | | 19 | 53 | 2021-12-28 | 2022-07-09 | false |
| 3 | Total Wealth - Inspirational Lectures by Dr. Paul Leon M https://universityofmetaphysics.com/total-wealth-material-mental-and-spirit https://metaphysics.com/product/r meditation-dy 19 | | | 53 | 2021-11-06 | 2022-07-09 | false |
| 3 | Transforming World Consciousness, by Dr. Paul Leon M https://universityofmetaphysics.com/transforming-world-consciousness/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-24 | 2022-03-27 | false |
| 3 | Transitional Gender Incarnating, by Dr. Paul Leon Maste https://universityofmetaphysics.com/transitional-gender-incarnating/ | https://metaphysics.com/product/r Mystical-Insig 22 | | 52 | 2021-01-24 | 2022-03-21 | true |
| 3 | Transitional Gender Incarnating, by Dr. Paul Leon Maste https://universityofmetaphysics.com/transitional-gender-incarnating/ | https://metaphysics.com/product/r meditation-dy 19 | | 52 | 2021-05-10 | 2022-06-26 | false |
| 3 | Transitional Gender Incarnating, by Dr. Paul Leon Maste https://universityofmetaphysics.com/transitional-gender-incarnating/ | https://metaphysics.com/product/s | 21 | 52 | 2021-05-10 | 2022-06-26 | false |
| 3 | Transitional Gender Incarnating, by Dr. Paul Leon Maste https://universityofmetaphysics.com/transitional-gender-incarnating/ | https://metaphysics.com/product/r Click Here. 21 | | 52 | 2021-05-10 | 2022-06-26 | false |
| 3 | Transitional Gender Incarnating, by Dr. Paul Leon Maste https://universityofmetaphysics.com/transitional-gender-incarnating/ | https://metaphysics.com/product/r meditation-dy 21 | | 52 | 2021-11-19 | 2022-06-26 | false |
| 3 | Transitional Gender Incarnating, by Dr. Paul Leon Maste https://universityofmetaphysics.com/transitional-gender-incarnating/ | https://metaphysics.com/product/r meditation-dy 22 | | 52 | 2021-01-24 | 2022-03-21 | true |
| 3 | Travel Light - Daily Messages by Dr. Paul Leon Masters https://universityofmetaphysics.com/travel-light/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-02 | 2022-05-15 | false |
| 3 | Two Sides - Daily Message by Dr. Paul Leon Masters https://universityofmetaphysics.com/two-sides/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-13 | 2022-05-23 | false |
| 3 | Two Ways to Approach Life, by Dr. Paul Leon Masters https://universityofmetaphysics.com/two-ways-to-approach-life/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-27 | 2022-05-10 | false |
| 3 | Ultimate Commitment or Commitment to the Ultimate, b https://universityofmetaphysics.com/ultimate-commitment-or-commitment-t https://metaphysics.com/voice-of- Here | | 19 | 52 | 2022-03-24 | 2022-05-15 | false |
| 3 | Ultimate Help Source, by Dr. Paul Leon Masters https://universityofmetaphysics.com/ultimate-help-source/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-02-25 | 2022-05-18 | false |
| 3 | Unconditional Personal Love, by Dr. Paul Leon Masters https://universityofmetaphysics.com/unconditional-personal-love/ | https://metaphysics.com/product/ online store | 20 | 52 | 2022-01-07 | 2022-07-03 | false |
| 3 | Unconditional Personal Love, by Dr. Paul Leon Masters https://universityofmetaphysics.com/unconditional-personal-love/ | https://metaphysics.com/wp-conte Printable Affir 20 | | 52 | 2022-01-07 | 2022-07-03 | false |
| 3 | Unconditional Personal Love, by Dr. Paul Leon Masters https://universityofmetaphysics.com/unconditional-personal-love/ | https://metaphysics.com/product/ meditation-dy 20 | | 52 | 2021-11-15 | 2022-07-03 | false |
| 3 | Uncovering the Positive, by Dr. Paul Leon Masters https://universityofmetaphysics.com/uncovering-the-positive/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-25 | 2022-05-05 | false |
| 3 | Universal Power Over Problems, by Dr. Paul Leon Mast https://universityofmetaphysics.com/universal-power-over-problems/ | https://metaphysics.com/product/r Mystical-Insig 21 | | 52 | 2021-05-22 | 2022-06-25 | false |
| 3 | Universal Power Over Problems, by Dr. Paul Leon Mast https://universityofmetaphysics.com/universal-power-over-problems/ | https://metaphysics.com/product/i | 21 | 52 | 2021-05-22 | 2022-06-25 | false |
| 3 | Universal Power Over Problems, by Dr. Paul Leon Mast https://universityofmetaphysics.com/universal-power-over-problems/ | https://metaphysics.com/product/r meditation-dy 21 | | 52 | 2021-12-08 | 2022-06-25 | false |
| 3 | Universal Synthesis in Daily Living, by Dr. Paul Leon Ma https://universityofmetaphysics.com/universal-synthesis-in-daily-living/ | https://metaphysics.com/product/s | 21 | 52 | 2021-10-06 | 2022-06-23 | false |
| 3 | Universal Synthesis in Daily Living, by Dr. Paul Leon Ma https://universityofmetaphysics.com/universal-synthesis-in-daily-living/ | https://metaphysics.com/product/r Mystical-Insig 21 | | 52 | 2021-10-06 | 2022-06-23 | false |
| 3 | Universal Synthesis in Daily Living, by Dr. Paul Leon Ma https://universityofmetaphysics.com/universal-synthesis-in-daily-living/ | https://metaphysics.com/product/r meditation-dy 21 | | 52 | 2021-11-22 | 2022-06-23 | false |
| 3 | University of Metaphysics ID CARD - University of Metap https://universityofmetaphysics.com/university-of-metaphysics-id-card/ | https://metaphysics.com/benefits/ metaphysics | 19 | 63 | 2021-05-21 | 2022-07-14 | false |
| 3 | University of Sedona ID CARD - University of Metaphysi https://universityofmetaphysics.com/university-of-sedona-id-card/ | https://metaphysics.com/benefits/ metaphysics | 19 | 63 | 2021-05-27 | 2022-06-30 | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 | Want to Be Closer to God? By Dr. Paul Leon Masters | https://universityofmetaphysics.com/want-to-be-closer-to-god/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-24 | 2022-05-05 | false | false |
| 3 | War and Peace—Beyond This World? By Dr. Paul Leon Masters | https://universityofmetaphysics.com/war-and-peace-beyond-this-world/ | https://metaphysics.com/product/s | 21 | 52 | 2021-05-08 | 2022-06-23 | false | false |
| 3 | War and Peace—Beyond This World? By Dr. Paul Leon Masters | https://universityofmetaphysics.com/war-and-peace-beyond-this-world/ | https://metaphysics.com/product/ Click Here. | 21 | 52 | 2021-05-08 | 2022-06-23 | false | false |
| 3 | War and Peace—Beyond This World? By Dr. Paul Leon Masters | https://universityofmetaphysics.com/war-and-peace-beyond-this-world/ | https://metaphysics.com/product/r Mystical-Insig 21 | | 52 | 2021-05-08 | 2022-06-23 | false | false |
| 3 | War and Peace—Beyond This World? By Dr. Paul Leon Masters | https://universityofmetaphysics.com/war-and-peace-beyond-this-world/ | https://metaphysics.com/product/r meditation-dy 21 | | 52 | 2021-05-08 | 2022-06-23 | false | false |
| 3 | Wealth-Producing Creative Ideas, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/wealth-producing-creative-ideas/ | https://metaphysics.com/product/s online store. | 19 | 53 | 2021-04-20 | 2022-07-16 | false | false |
| 3 | Wealth-Producing Creative Ideas, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/wealth-producing-creative-ideas/ | https://metaphysics.com/product/r meditation-dy 19 | | 53 | 2021-11-06 | 2022-07-16 | false | false |
| 3 | Weekly Broadcast Archive - University of Metaphysics | https://universityofmetaphysics.com/weekly-broadcast-archive/ | https://metaphysics.com/benefits/ metaphysics | 19 | 63 | 2021-05-21 | 2022-07-24 | false | false |
| 3 | What Can We Do? - Daily Message by Dr. Paul Leon M | https://universityofmetaphysics.com/what-can-we-do/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-05 | 2022-05-10 | false | false |
| 3 | What Can We Expect? - Daily Message By Dr. Paul Leo | https://universityofmetaphysics.com/what-can-we-expect/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-18 | 2022-05-25 | false | false |
| 3 | What Do You Really Need? By Dr. Paul Leon Masters | https://universityofmetaphysics.com/what-do-you-really-need/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-02-05 | 2022-05-26 | false | false |
| 3 | What Do You Really Want? By Dr. Paul Leon Masters | https://universityofmetaphysics.com/what-do-you-really-want/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-11 | 2022-05-27 | false | false |
| 3 | What Is and What Is Not Meant to Be? By Dr. Paul Leon | https://universityofmetaphysics.com/what-is-and-what-is-not-meant-to-be/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-27 | 2022-03-25 | false | false |
| 3 | What Is God Trying to Tell Me? By Dr. Paul Leon Maste | https://universityofmetaphysics.com/what-is-god-trying-to-tell-me/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-27 | 2022-05-06 | false | false |
| 3 | What Is God's Reaction? By Dr. Paul Leon Masters | https://universityofmetaphysics.com/what-is-gods-reaction/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-03-04 | 2022-03-23 | false | false |
| 3 | What Is Meant to Be - Daily Messages by Dr. Paul Leon | https://universityofmetaphysics.com/what-is-meant-to-be/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-16 | 2022-03-24 | false | false |
| 3 | What Is Real? - Daily Message by Dr. Paul Leon Master | https://universityofmetaphysics.com/what-is-real/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-03 | 2022-05-08 | false | false |
| 3 | What Is the Reality? by Dr. Paul Leon Masters | https://universityofmetaphysics.com/what-is-the-reality/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-02 | 2022-05-18 | false | false |
| 3 | What Is There to Be Learned? By Dr. Paul Leon Master | https://universityofmetaphysics.com/what-is-there-to-be-learned/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-01 | 2022-05-07 | false | false |
| 3 | What Is Your Mental Identity Based On? By Dr. Paul Leo | https://universityofmetaphysics.com/what-is-your-mental-identity-based-on/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-04 | 2022-05-15 | false | false |
| 3 | What Is Your Purpose in Life? By Dr. Paul Leon Master | https://universityofmetaphysics.com/what-is-your-purpose-in-life/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-16 | 2022-05-23 | false | false |
| 3 | What Luck? - Daily Messages by Dr. Paul Leon Masters | https://universityofmetaphysics.com/what-luck/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-08 | 2022-05-12 | false | false |
| 3 | What Should I Be Doing with My Life? By Dr. Paul Leon | https://universityofmetaphysics.com/what-should-i-be-doing-with-my-life-2/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-19 | 2022-05-24 | false | false |
| 3 | What Were You Born to Do? By Dr. Paul Leon Masters | https://universityofmetaphysics.com/what-were-you-born-to-do/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-31 | 2022-05-11 | false | false |
| 3 | What Will Be Already Is, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/what-will-be-already-is/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-15 | 2022-05-04 | false | false |
| 3 | What Would You Do Differently? By Dr. Paul Leon Mast | https://universityofmetaphysics.com/what-would-you-do-differently/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-22 | 2022-05-09 | false | false |
| 3 | What's First Is the Key - Daily Message by Dr. Paul Leo | https://universityofmetaphysics.com/whats-first-is-the-key/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-26 | 2022-03-03 | false | false |
| 3 | What's in It for Me? - Daily Messages by Dr. Paul Leon | https://universityofmetaphysics.com/whats-in-it-for-me/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-31 | 2022-05-09 | false | false |
| 3 | What's the Best Thing about You? By Dr. Paul Leon Mas | https://universityofmetaphysics.com/whats-the-best-thing-about-you/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-02-10 | 2022-05-04 | false | false |
| 3 | When One Door Closes, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/when-one-door-closes/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-11 | 2022-05-13 | false | false |
| 3 | When There Is a Will - Daily Messages by Dr. Paul Leon | https://universityofmetaphysics.com/when-there-is-a-will/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-08 | 2022-05-11 | false | false |
| 3 | When You Don't Know What to Do, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/when-you-dont-know-what-to-do/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-03-30 | 2022-05-03 | false | false |
| 3 | When You Need Answers, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/when-you-need-answers/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-19 | 2022-05-02 | false | false |
| 3 | When You Need to Get Things Done, by Dr. Paul Leon N | https://universityofmetaphysics.com/when-you-need-to-get-things-done/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-29 | 2022-05-24 | false | false |
| 3 | Who Are The Healthiest? By Dr. Paul Leon Masters | https://universityofmetaphysics.com/who-are-the-healthiest/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-24 | 2022-03-25 | false | false |
| 3 | Who Are Your Parents? - Daily Messages by Dr. Paul Le | https://universityofmetaphysics.com/who-are-your-parents/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-03 | 2022-05-16 | false | false |
| 3 | Who Can Take Over? - Daily Messages by Dr. Paul Leo | https://universityofmetaphysics.com/who-can-take-over/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-18 | 2022-03-24 | false | false |
| 3 | Who Do You Trust? - Daily Messages by Dr. Paul Leon | https://universityofmetaphysics.com/who-do-you-trust/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-26 | 2022-05-10 | false | false |
| 3 | Who is Really Right? By Dr. Paul Leon Masters | https://universityofmetaphysics.com/who-is-really-right/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-03-05 | 2022-05-25 | false | false |
| 3 | Who Is to Blame? - Daily Message by Dr. Paul Leon Ma | https://universityofmetaphysics.com/who-is-to-blame/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-27 | 2022-05-07 | false | false |
| 3 | Who's Remembered by History, by Dr. Paul Leon Maste | https://universityofmetaphysics.com/whos-remembered-by-history/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-20 | 2022-03-28 | false | false |
| 3 | Why Make Yourself Miserable? By Dr. Paul Leon Master | https://universityofmetaphysics.com/why-make-yourself-miserable/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-02 | 2022-05-17 | false | false |
| 3 | Why to Never Ever Give Up, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/why-to-never-ever-give-up/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-03-28 | 2022-05-18 | false | false |
| 3 | Why You Are a Winner - Inspirational Lectures by Dr. Pa | https://universityofmetaphysics.com/why-you-are-a-winner/ | https://metaphysics.com/product/s online store. | 19 | 53 | 2022-01-31 | 2022-07-04 | false | false |
| 3 | Why You Are a Winner - Inspirational Lectures by Dr. Pa | https://universityofmetaphysics.com/why-you-are-a-winner/ | https://metaphysics.com/product/r meditation-dy 19 | | 53 | 2021-11-20 | 2022-07-04 | false | false |
| 3 | Within Him - Daily Messages by Dr. Paul Leon Masters | https://universityofmetaphysics.com/within-him/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-24 | 2022-03-27 | false | false |
| 3 | Working Through Life's Maze, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/working-through-lifes-maze/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2021-12-30 | 2022-05-06 | false | false |
| 3 | Yoga of the Christ Mind - Inspirational Lectures by Dr. P | https://universityofmetaphysics.com/yoga-of-the-christ-mind/ | https://metaphysics.com/product/r meditation-dy 19 | | 53 | 2021-11-11 | 2022-07-19 | false | false |
| 3 | Yoga of the Christ Mind - Inspirational Lectures by Dr. P | https://universityofmetaphysics.com/yoga-of-the-christ-mind/ | https://metaphysics.com/product/s online store. | 19 | 53 | 2022-01-01 | 2022-07-19 | false | false |
| 3 | You as a Difference Maker, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/you-as-a-difference-maker/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-08 | 2022-04-08 | false | false |
| 3 | You Can Have a Better Life If… By Dr. Paul Leon Maste | https://universityofmetaphysics.com/you-can-have-a-better-life-if/ | https://metaphysics.com/product/s | 21 | 52 | 2021-05-19 | 2022-07-23 | false | false |
| 3 | You Can Have a Better Life If… By Dr. Paul Leon Maste | https://universityofmetaphysics.com/you-can-have-a-better-life-if/ | https://metaphysics.com/product/r Mystical-Insig 21 | | 52 | 2021-05-19 | 2022-07-23 | false | false |
| 3 | You Can Have a Better Life If… By Dr. Paul Leon Maste | https://universityofmetaphysics.com/you-can-have-a-better-life-if/ | https://metaphysics.com/product/r meditation-dy 21 | | 52 | 2021-11-16 | 2022-07-23 | false | false |
| 3 | Your Dreams as God's Guidance, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/your-dreams-as-gods-guidance/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-11 | 2022-07-05 | false | false |
| 3 | Your Dreams as God's Guidance, by Dr. Paul Leon Mast | https://universityofmetaphysics.com/your-dreams-as-gods-guidance/ | https://metaphysics.com/product/s online store. | 19 | 53 | 2022-01-15 | 2022-07-05 | false | false |
| 3 | Your Future . . . Co-creating with God, by Dr. Paul Leon | https://universityofmetaphysics.com/your-future-co-creating-with-god/ | https://metaphysics.com/product/r meditation-dy 19 | | 53 | 2021-11-28 | 2022-07-07 | false | false |
| 3 | Your Future . . . Co-creating with God, by Dr. Paul Leon | https://universityofmetaphysics.com/your-future-co-creating-with-god/ | https://metaphysics.com/product/s online store. | 19 | 53 | 2021-09-23 | 2022-07-07 | false | false |
| 3 | Your Journey Through Eternity, by Dr. Paul Leon Master | https://universityofmetaphysics.com/your-journey-through-eternity/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-03-26 | 2022-05-09 | false | false |
| 3 | Your Life: Luck, Fate, or Karma? By Dr. Paul Leon Mast | https://universityofmetaphysics.com/your-life-luck-fate-or-karma/ | https://metaphysics.com/product/s online store. | 19 | 53 | 2021-04-19 | 2022-06-24 | false | false |
| 3 | Your Life: Luck, Fate, or Karma? By Dr. Paul Leon Mast | https://universityofmetaphysics.com/your-life-luck-fate-or-karma/ | https://metaphysics.com/product/r meditation-dy 19 | | 53 | 2021-11-29 | 2022-06-24 | false | false |
| 3 | Your Love Karma Explored, Part 1, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/your-love-karma-explored-pt1/ | https://metaphysics.com/product/s online store. | 19 | 53 | 2021-04-21 | 2022-07-07 | false | false |
| 3 | Your Love Karma Explored, Part 1, by Dr. Paul Leon Ma | https://universityofmetaphysics.com/your-love-karma-explored-pt1/ | https://metaphysics.com/product/r meditation-dy 19 | | 53 | 2021-12-08 | 2022-07-07 | false | false |
| 3 | Your Multi-Dimensional Potential, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/your-multi-dimensional-potential-2/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-19 | 2022-05-22 | false | false |
| 3 | Your Potentials in Love, Career, and Life, by Dr. Paul Le | https://universityofmetaphysics.com/your-potentials-in-love-career-and-life/ | https://metaphysics.com/product/r meditation-dy 19 | | 53 | 2021-11-08 | 2022-07-13 | false | false |
| 3 | Your Potentials in Love, Career, and Life, by Dr. Paul Le | https://universityofmetaphysics.com/your-potentials-in-love-career-and-life/ | https://metaphysics.com/product/s online store. | 19 | 53 | 2021-11-08 | 2022-07-13 | false | false |
| 3 | Your Purpose, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/your-purpose/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-14 | 2022-05-04 | false | false |
| 3 | Your Real Location - Daily Messages by Dr. Paul Leon | https://universityofmetaphysics.com/your-real-location/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-04-09 | 2022-05-03 | false | false |
| 3 | Your Soul's Purpose - Daily Messages by Dr. Paul Leon | https://universityofmetaphysics.com/your-souls-purpose/ | https://metaphysics.com/voice-of- Here | 19 | 52 | 2022-01-05 | 2022-05-16 | false | false |
| 3 | Your Spiritual Life—Life's First Priority, by Dr. Paul Leon | https://universityofmetaphysics.com/your-spiritual-life-lifes-first-priority/ | https://metaphysics.com/product/s Mystical-Insig 21 | | 52 | 2021-05-20 | 2022-07-19 | false | false |
| 3 | Your Spiritual Life—Life's First Priority, by Dr. Paul Leon | https://universityofmetaphysics.com/your-spiritual-life-lifes-first-priority/ | https://metaphysics.com/product/s | 21 | 52 | 2021-05-20 | 2022-07-19 | false | false |
| 3 | Your Spiritual Life—Life's First Priority, by Dr. Paul Leon | https://universityofmetaphysics.com/your-spiritual-life-lifes-first-priority/ | https://metaphysics.com/product/r meditation-dy 21 | | 52 | 2021-11-25 | 2022-07-19 | false | false |
| 3 | Your True Self Can - Mystical Insights by Dr. Paul Leon | https://universityofmetaphysics.com/your-true-self-can/ | https://metaphysics.com/product/s | 21 | 52 | 2021-04-23 | 2022-07-02 | false | false |
| 3 | Your True Self Can - Mystical Insights by Dr. Paul Leon | https://universityofmetaphysics.com/your-true-self-can/ | https://metaphysics.com/product/r Mystical-Insig 21 | | 52 | 2021-05-23 | 2022-07-02 | false | false |
| 3 | Your True Self Can - Mystical Insights by Dr. Paul Leon | https://universityofmetaphysics.com/your-true-self-can/ | https://metaphysics.com/product/r meditation-dy 21 | | 52 | 2021-11-29 | 2022-07-02 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | Your Ultimate Life's Potential, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/your-ultimate-lifes-potential/ | https://metaphysics.com/voice-of- Here | | 19 | 52 | 2022-01-15 | 2022-03-23 | false | false |
| 3 | You're More Than You Think, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/youre-more-than-you-think/ | https://metaphysics.com/voice-of- Here | | 19 | 52 | 2022-04-19 | 2022-05-22 | false | false |
| 3 | You're Perfect Already — Being It, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/youre-perfect-already-being-it/ | https://metaphysics.com/product/ meditation-dy 19 | | | 53 | 2021-11-19 | 2022-06-28 | false | false |
| 3 | You're Perfect Already — Being It, by Dr. Paul Leon Mas | https://universityofmetaphysics.com/youre-perfect-already-being-it/ | https://metaphysics.com/product\ online store. | | 19 | 53 | 2021-10-15 | 2022-06-28 | false | false |
| 3 | You're What's New - Daily Messages by Dr. Paul Leon M | https://universityofmetaphysics.com/youre-whats-new/ | https://metaphysics.com/voice-of- Here | | 19 | 52 | 2022-01-01 | 2022-05-10 | false | false |
| 3 | Seo.Domains - The top list of SEO domains for sale | https://www.best-seo-domains.com/0af9c4266220c121cdb1cf6c632c1a49d | http://metaphysics.com/ metaphysics 2001 | | | 2 | 2022-05-31 | 2022-07-07 | false | false |
| 3 | Metaphysical Education Online School | https://www.bestschoolrankings.com/school/metaphysical-education-online- https://metaphysics.com/ | | Go Now | 34 | 240 | 2021-08-18 | 2022-03-21 | false | true |
| 3 | University Of Metaphysics Sedona Arizona | https://www.bestschoolrankings.com/school/university-of-metaphysics-sedc https://metaphysics.com/team | | Go Now | 27 | 177 | 2021-11-27 | 2022-05-04 | false | true |
| 3 | University Of Metaphysics Sedona Arizona | https://www.bestschoolrankings.com/school/university-of-metaphysics-sedc http://www.metaphysics/universit Go Now | | | 27 | 177 | 2021-11-27 | 2022-05-04 | false | true |
| 3 | DMOZ - Society: Religion and Spirituality: New Thought | https://www.dmoz-odp.org/Society/Religion_and_Spirituality/New_Thought/ http://www.metaphysics.com/ | | University of 16 | | 28 | 2021-05-19 | 2022-06-26 | false | false |
| 3 | Start crowdfunding for INTERNATIONAL METAPHYSIC | https://www.donationto.com/nonprofit-organizations/arizona/sedona/interna http://metaphysics.com/ | | http://www.m 8 | | 67 | 2021-10-13 | 2022-06-28 | false | false |
| 3 | metaphysics.com - Metaphysics (Stanford Encyclopedia | https://elitenicheresearch.com/site/metaphysics.com | | | | 13 | 88 | 2021-08-10 | 2022-05-27 | false | true |
| 3 | University Of Metaphysics Login University of Metaphysi | https://www.loginidetail.com/login/university-of-metaphysics-login | https://metaphysics.com/universit University of 6 | | | 33 | 2022-02-19 | 2022-02-22 | false | false |
| 3 | The Pagan's Path ~ About PagansPath.com - Lady Sprir | https://www.paganspath.com/about/springwolf.htm | http://www.metaphysics.com/pros Metaphysics 15 | | | 14 | 2021-04-26 | 2022-06-24 | false | false |
| 3 | New Thought - www.zaz.com | https://www.zaz.com/society/religion_and_spirituality/new_thought/ | http://www.metaphysics.com/ | www.metaph 18 | | 35 | 2021-11-24 | 2022-03-17 | false | true |
| 3 | New Thought - www.zaz.com | https://www.zaz.com/society/religion_and_spirituality/new_thought/ | http://www.metaphysics.com/ | | 18 | 35 | 2021-11-24 | 2022-03-17 | false | true |
| 3 | New Thought - www.zaz.com | https://www.zaz.com/society/religion_and_spirituality/new_thought/ | http://www.metaphysics.com/ | University of 18 | | 35 | 2021-11-24 | 2022-03-17 | false | true |
| 2 | The Globe - The world's most visited web pages | http://advertise.center/the_worlds_most_visited_web_pages_877.html | 877029. meta 1005 | | | 1 | 2022-05-02 | 2022-06-06 | false | true |
| 2 | The Globe - The world's most visited web pages | http://advertising-internet.com/the_worlds_most_visited_web_pages_877.h http://www.metaphysics.com/ | | 877029. meta 1005 | | 1 | 2021-05-23 | 2022-02-18 | false | false |
| 2 | Alexa top domain list || page 343 | http://ananya.pw/domain-list-343 | http://metaphysics.com/ | metaphysics.c 444 | | 449 | 2021-12-29 | 2022-01-03 | false | false |
| 2 | speculative philosophy deals with | http://mail.harjowinangun-grobogan.desa.id/dzuyo0qz/1/speculative-philosc https://metaphysics.com/what-is-n What Is Meta 8 | | | 47 | 2022-01-27 | 2022-03-16 | false | true |
| 2 | Is it possible to define metaphysics? - Bing | http://qqtopwin1.com/is%20it%20possible%20to%20define%20metaphysic https://metaphysics.com/what-is-n What is it 107 | | | 45 | 2022-01-07 | 2022-02-24 | false | true |
| 2 | Is it possible to define metaphysics? - Search | http://qqtopwin1.com/is%20it%20possible%20to%20define%20metaphysic https://metaphysics.com/what-is-n metaphysics 90 | | | 54 | 2022-02-24 | 2022-02-24 | false | false |
| 2 | Is it possible to define metaphysics? - Search | http://qqtopwin1.com/is%20it%20possible%20to%20define%20metaphysic https://metaphysics.com/what-is-n What Is Meta 90 | | | 54 | 2022-01-07 | 2022-02-24 | false | false |
| 2 | Is it possible to define metaphysics? - Search | http://qqtopwin1.com/is%20it%20possible%20to%20define%20metaphysic https://metaphysics.com/what-is-n More items... 90 | | | 54 | 2022-02-24 | 2022-02-24 | false | false |
| 2 | Is it possible to define metaphysics? - Search | http://qqtopwin1.com/is%20it%20possible%20to%20define%20metaphysic https://metaphysics.com/what-is-n What Is Meta 90 | | | 54 | 2022-02-24 | 2022-02-24 | false | false |
| 2 | The Globe - The world's most visited web pages | http://websearch.world/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meta 1005 | | 1 | 2021-04-22 | 2022-03-11 | false | true |
| 2 | The Globe - The world's most visited web pages | http://www.advertise-web.com/the_worlds_most_visited_web_pages 877.h http://www.metaphysics.com/ | | 877029. meta 1005 | | 1 | 2022-01-05 | 2022-03-09 | false | true |
| 2 | Alexa top domain list || page 343 | http://www.kalyani.pw/domain-list-343 | http://metaphysics.com/ | metaphysics.c 444 | | 449 | 2021-08-18 | 2022-01-01 | false | false |
| 2 | Universe Mind Related Keywords & Suggestions - Unive | http://www.keywordbasket.com/dW5pdmVyc2UgbW luZA/ | https://metaphysics.com/wp-conte Universe Min 72 | | | 59 | 2021-09-07 | 2022-03-08 | false | true |
| 2 | american doctors association - small business directory | http://www.onlinebizdirectory.com/health/american_doctors_association.htr http://www.metaphysics.com/amd American Me 17 | | | 99 | 2021-11-20 | 2022-05-23 | false | false |
| 2 | WordPress Plugin Universe - plugin for Wordpress with t | http://www.pluginu.com/site/metaphysics.com | http://metaphysics.com/ | metaphysics. 15 | | 23 | 2022-03-03 | 2022-03-05 | false | false |
| 2 | WordPress Plugin Universe - plugin for Wordpress with t | http://www.pluginu.com/site/metaphysics.com | http://metaphysics.com/ | | 15 | 23 | 2022-03-03 | 2022-03-05 | false | false |
| 2 | Alexa top domain list || page 343 | http://www.priyal.pw/domain-list-343 | http://metaphysics.com/ | metaphysics.c 444 | | 449 | 2021-09-20 | 2022-01-01 | false | false |
| 2 | Alexa top domain list || page 343 | http://www.ridhima.pw/domain-list-343 | http://metaphysics.com/ | metaphysics.c 444 | | 449 | 2021-08-17 | 2022-01-01 | false | false |
| 2 | Brandi Lei – Brandi Lei | https://brandilei.com/ | https://metaphysics.com/ | Metaphysical 8 | | 28 | 2022-04-09 | 2022-07-24 | false | false |
| 2 | New Age Videos About Metaphysics | https://dimension1111.com/newagesearch.com/videos-metaphysics.html | http://www.metaphysics.com/ | University of 7 | | 48 | 2022-01-08 | 2022-07-16 | false | true |
| 2 | New Age Videos About Metaphysics | https://dimension1111.com/newagesearch.com/videos-metaphysics.html?h http://www.metaphysics.com/ | | University of 7 | | 48 | 2019-08-21 | 2022-07-24 | false | true |
| 2 | New Age Videos About Metaphysics | https://dimension1111.com/newagesearch.com/videos-metaphysics.html?h http://www.metaphysics.com/ | | University of 7 | | 48 | 2022-01-06 | 2022-07-21 | false | true |
| 2 | The Unconscious Mind Unveiled | https://dimension1111.com/newagesearch.com/videos-the-unconscious-mi http://www.metaphysics.com/ | | University of 4 | | 38 | 2019-08-24 | 2022-06-25 | false | true |
| 2 | University of Metaphysics Video Lectures | https://dimension1111.com/newagesearch.com/videos-university-of-metapl https://metaphysics.com/ | | University of 5 | | 5004 | 2022-02-01 | 2022-07-19 | false | false |
| 2 | website list 1077 | FARLEU | https://farleu.com/website-list-1077/ | https://metaphysics.com/ | metaphysics 5004 | | 19 | 2021-07-01 | 2022-07-19 | false | false |
| 2 | Herbert Schwamborn | https://ipfs.denarius.io/ipfs/QmXoypizjW3WknFiJnKLwHCnL72vedxjQkDDl https://www.metaphysics.com/ | | Metaphysics ( 10 | | 16 | 2022-05-18 | 2022-05-18 | false | false |
| 2 | JEN CHI COACHING - Dallas Energy Healer, Dallas Ta | https://jenchi.org/bio | https://metaphysics.com/ | IMM | 5 | 63 | 2022-01-10 | 2022-07-23 | false | false |
| 2 | Identity | https://metaphysicist.com/problems/identity/ | https://metaphysics.com/problems/ The problem 623 | | | 136 | 2019-10-03 | 2022-07-03 | false | false |
| 2 | University of Metaphysics | MoreFunz | https://morefunz.com/society/religion-and-spirituality/new-thought/university http://www.metaphysics.com/ | | http://www.m 2 | | 32 | 2021-06-08 | 2022-04-22 | false | false |
| 2 | Online Red Cross Cpr Course - December 2021 | https://onlinecoursesschools.com/online-red-cross-cpr-course | https://metaphysics.com/rev-robel Metaphysics & 175 | | | 175 | 2021-12-06 | 2022-05-25 | false | true |
| 2 | Popular RSS Feeds - Page 61 of 231 - Popular RSS Fe | https://popularrssfeeds.org/page/61/ | http://www.metaphysics.com/imm Marriage Cou 42 | | | 62 | 2021-10-22 | 2022-03-17 | false | true |
| 2 | Afford Wonderful Industrialize is it literally illumination la | https://quadsandbikes.de/is-it-literally-illumination-k.html | https://metaphysics.com/wp-conte Illumination - 25 | | | 21 | 2022-01-03 | 2022-03-05 | false | false |
| 2 | ResearchBay.com | Quick Search, Relevant Results | https://researchbay.com/products/search/awakenings+metaphysical+books https://metaphysics.com/david-t-h Dr. David T. 10 | | | 25 | 2022-01-01 | 2022-03-17 | false | true |
| 2 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/12/ | https://metaphysics.com/product\ our online sto 24 | | | 78 | 2021-12-26 | 2022-01-30 | false | true |
| 2 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/12/ | https://metaphysics.com/product\ online store. | | 24 | 78 | 2021-11-21 | 2022-01-30 | false | true |
| 2 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/13/ | https://metaphysics.com/product\ our online sto 24 | | | 78 | 2021-12-29 | 2022-02-01 | false | true |
| 2 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/13/ | https://metaphysics.com/product\ on | | 24 | 78 | 2022-01-13 | 2022-02-01 | false | true |
| 2 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/13/ | https://metaphysics.com/product\ online store. | | 24 | 78 | 2021-12-08 | 2022-02-01 | false | true |
| 2 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/17/ | https://metaphysics.com/product\ our online sto 24 | | | 78 | 2022-01-10 | 2022-01-27 | false | true |
| 2 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/17/ | https://metaphysics.com/product\ our online sto 26 | | | 77 | 2021-11-22 | 2022-01-27 | false | true |
| 2 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/17/ | https://metaphysics.com/product\ online store. | | 24 | 78 | 2021-12-26 | 2022-01-27 | false | true |
| 2 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/18/ | https://metaphysics.com/product\ our online sto 24 | | | 78 | 2022-01-15 | 2022-02-14 | false | true |
| 2 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/29/ | https://metaphysics.com/product\ our online sto 24 | | | 77 | 2022-01-01 | 2022-01-31 | false | true |
| 2 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/29/ | https://metaphysics.com/product\ online store. | | 24 | 78 | 2021-11-12 | 2022-01-31 | false | true |
| 2 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/30/ | https://metaphysics.com/product\ our online sto 26 | | | 77 | 2022-02-20 | 2022-03-09 | false | true |
| 2 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/30/ | https://metaphysics.com/product\ online store. | | 24 | 77 | 2022-02-01 | 2022-03-09 | false | true |
| 2 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/34/ | https://metaphysics.com/product\ online store. | | 26 | 76 | 2022-03-23 | 2022-04-13 | false | true |
| 2 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/34/ | https://metaphysics.com/product\ online store. | | 24 | 78 | 2022-03-12 | 2022-04-13 | false | true |
| 2 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/40/ | https://metaphysics.com/product\ online store. | | 24 | 78 | 2022-01-18 | 2022-02-04 | false | true |
| 2 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/40/ | https://metaphysics.com/product\ online store. | | 24 | 78 | 2021-12-08 | 2022-02-04 | false | true |
| 2 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/21/ | https://metaphysics.com/product\ online store. | | 22 | 65 | 2022-01-30 | 2022-02-14 | false | true |
| 2 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/26/ | https://metaphysics.com/ | on | 22 | 65 | 2022-02-20 | 2022-03-09 | false | true |
| 2 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/26/ | https://metaphysics.com/product\ online store. | | 24 | 64 | 2022-03-09 | 2022-04-18 | false | true |
| 2 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/26/ | https://metaphysics.com/product\ online store. | | 22 | 65 | 2022-01-31 | 2022-03-09 | false | true |
| 2 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/26/ | https://metaphysics.com/product\ online store. | | 22 | 66 | 2022-03-28 | 2022-04-18 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/27/ | https://metaphysics.com/product/ online store. | 22 | 66 | 2021-12-23 | 2022-02-13 | false | true |
| 2 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/33/ | https://metaphysics.com/product/ our online sto | 22 | 66 | 2022-02-28 | 2022-03-20 | false | true |
| 2 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/33/ | https://metaphysics.com/product/ online store. | 22 | 66 | 2022-01-10 | 2022-02-11 | false | true |
| 2 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/33/ | https://metaphysics.com/product/ online store. | 24 | 65 | 2022-01-27 | 2022-02-11 | false | true |
| 2 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/47/ | https://metaphysics.com/product/ online store. | 22 | 66 | 2022-03-10 | 2022-04-14 | false | true |
| 2 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/5/ | https://metaphysics.com/product/ online store. | 22 | 66 | 2022-02-19 | 2022-03-08 | false | true |
| 2 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/13/ | https://metaphysics.com/product/ online store. | 24 | 68 | 2022-02-13 | 2022-03-16 | false | true |
| 2 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/13/ | https://metaphysics.com/product/ online store. | 24 | 68 | 2022-01-27 | 2022-03-16 | false | true |
| 2 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/13/ | https://metaphysics.com/product/ online store. | 24 | 68 | 2022-02-13 | 2022-03-16 | false | true |
| 2 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/13/ | https://metaphysics.com/product/ online store. | 24 | 68 | 2022-02-13 | 2022-03-16 | false | true |
| 2 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/13/ | https://metaphysics.com/product/ online store. | 24 | 68 | 2022-03-16 | 2022-04-04 | false | true |
| 2 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/13/ | https://metaphysics.com/product/ online store. | 24 | 68 | 2022-03-16 | 2022-04-04 | false | true |
| 2 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/13/ | https://metaphysics.com/product/ online store. | 24 | 68 | 2022-01-27 | 2022-03-16 | false | true |
| 2 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/13/ | https://metaphysics.com/product/ online store. | 24 | 68 | 2022-03-16 | 2022-04-04 | false | true |
| 2 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/ online store. | 24 | 68 | 2021-11-25 | 2022-01-02 | false | true |
| 2 | Doctoral - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/doctoral/ | https://metaphysics.com/benefits/ | | 21 | 58 | 2021-04-28 | 2022-06-12 | false | false |
| 2 | Doctoral - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/doctoral/ | https://metaphysics.com/timeless- | | 21 | 58 | 2021-04-28 | 2022-06-12 | false | false |
| 2 | Metaphysical Science Jobs Recruiting Jan, 2022 | World | https://worldsciencejobs.com/metaphysical-science-jobs | https://metaphysics.com/program Metaphysics | 48 | 170 | 2021-08-27 | 2022-06-20 | false | true |
| 2 | New Age Videos About Metaphysics | https://www.dimension1111.com/newagesearch.com/videos-metaphysics.h | http://www.metaphysics.com/ | University of | 7 | 48 | 2021-10-15 | 2022-07-24 | false | false |
| 2 | New Age Videos About Metaphysics | https://www.dimension1111.com/newagesearch.com/videos-metaphysics.h | http://www.metaphysics.com/ | University of | 7 | 48 | 2022-01-28 | 2022-07-10 | false | false |
| 2 | The Unconscious Mind Unveiled | https://www.dimension1111.com/newagesearch.com/videos-the-unconscio | http://www.metaphysics.com/ | University of | 4 | 38 | 2021-09-28 | 2022-07-12 | false | false |
| 2 | University of Metaphysics Video Lectures | https://www.dimension1111.com/newagesearch.com/videos-university-of-m | http://www.metaphysics.com/ | University of | 4 | 55 | 2020-03-09 | 2022-07-17 | false | false |
| 2 | universityofmetaphysics.com - Become Minister - Univer | https://www.eigolink.net/site/universityofmetaphysics.com | https://metaphysics.com/ | | 11 | 68 | 2022-02-13 | 2022-02-13 | false | false |
| 2 | universityofmetaphysics.com - Become Minister - Univer | https://www.eigolink.net/site/universityofmetaphysics.com | https://metaphysics.com/what-is-n | | 11 | 68 | 2022-02-13 | 2022-02-13 | false | false |
| 2 | WordPress Plugin Universe - plugin for Wordpress with | https://www.pluginu.com/site/metaphysics.com | http://metaphysics.com/ | metaphysics. | 15 | 23 | 2022-05-05 | 2022-05-05 | false | false |
| 2 | WordPress Plugin Universe - plugin for Wordpress with | https://www.pluginu.com/site/metaphysics.com | http://metaphysics.com/ | | 15 | 23 | 2022-05-05 | 2022-05-05 | false | false |
| 2 | University of Metaphysics and University of Sedona Rev | https://www.reviewfoxy.com/reviews/metaphysics.com | http://metaphysics.com/ | metaphysics. | 2 | 38 | 2021-12-30 | 2022-07-02 | false | false |
| 2 | Scholarshipandcourses | online metaphysics degree | 01 | https://www.scholarshipandcourses.com/search/online-metaphysics-degree | https://metaphysics.com/ | Visit site | 25 | 39 | 2021-07-29 | 2022-02-20 | false | true |
| 2 | Scholarshipandcourses | online metaphysics degree | 01 | https://www.scholarshipandcourses.com/search/online-metaphysics-degree | https://metaphysics.com/program Visit site | 25 | 39 | 2021-07-29 | 2022-02-20 | false | true |
| 2 | WHAT IS METAPHYSICS.... - Blog View - ULC Ministe | https://www.ulcministers.org/blogs/485/100/what-is-metaphysics | http://www.metaphysics.com/ | http://www.m | 5 | 17 | 2021-05-18 | 2022-07-23 | false | false |
| 2 | website list 1077 | | https://xyloyl.com/website-list-1077/ | https://metaphysics.com/ | metaphysics | 5003 | 13 | 2011-11-01 | 2022-07-08 | false | false |
| 2 | ▷ Itdashboard Gov Login - YouLogin | https://youlogin.net/itdashboard-gov-login/ | https://metaphysics.com/ | Metaphysical | 19 | 39 | 2021-05-04 | 2022-01-18 | true | false |
| 2 | ▷ Itdashboard Gov Login - YouLogin | https://youlogin.net/itdashboard-gov-login/ | https://metaphysics.com/ | | 19 | 39 | 2021-05-04 | 2022-01-18 | true | true |
| 1 | www.Metaphysics.com - University Of Metaphysics Hom | http://ca.urlm.com/www.metaphysics.com | http://www.metaphysics.com/ | Go to website | 3 | 57 | 2021-07-17 | 2022-01-01 | false | false |
| 1 | DMOZ Internet Directory : Society : Religion and Spiritu | http://dmozlive.com/Top/Society/Religion_and_Spirituality/New_Thought | http://www.metaphysics.com/ | University of | 4 | 18 | 2021-05-06 | 2022-05-23 | false | false |
| 1 | The Globe - The world's most visited web pages | http://global-advertising.net/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2022-01-05 | 2022-06-27 | false | false |
| 1 | New Thought Religion and Spirituality Society Movemen | http://iasdirect.iaswww.com/apr/Society/Religion_and_Spirituality/New_Tho | http://www.metaphysics.com/ | University of | 5 | 26 | 2021-05-25 | 2022-07-21 | false | false |
| 1 | | http://papasearch.net/Andy_Warhol/AndyWarhol17.html | https://metaphysics.com/dr-spyde | https://metapl | 6991 | 13 | 2022-01-21 | 2022-06-30 | false | false |
| 1 | Do investigations into non being belong to the subject m | http://qqtopwin1.com/Do%20investigations%20into%20non-being%20belon | https://metaphysics.com/what-is-n What Is Meta | 83 | 52 | 2022-06-01 | 2022-06-03 | false | true |
| 1 | Do investigations into non being belong to the subject m | http://qqtopwin1.com/Do%20investigations%20into%20non-being%20belon | https://metaphysics.com/what-is-r metaphysics | 83 | 52 | 2022-06-01 | 2022-06-03 | false | true |
| 1 | Do investigations into non being belong to the subject m | http://qqtopwin1.com/Do%20investigations%20into%20non-being%20belon | https://metaphysics.com/what-is-n What Is Meta | 52 | 52 | 2022-06-01 | 2022-06-03 | false | true |
| 1 | How do you explain metaphysics in simple terms? - Bing | http://qqtopwin1.com/How%20do%20you%20explain%20metaphysics%20in | https://metaphysics.com/what-is-n What Is Meta | 39 | 72 | 2022-01-18 | 2022-02-05 | false | true |
| 1 | How do you explain metaphysics in simple terms? - Sea | http://qqtopwin1.com/How%20do%20you%20explain%20metaphysics%20in | https://metaphysics.com/what-is-r What Is Meta | 81 | 62 | 2022-01-18 | 2022-06-10 | false | true |
| 1 | How do you explain metaphysics in simple terms? - Bing | http://qqtopwin1.com/How%20do%20you%20explain%20metaphysics%20in | https://metaphysics.com/what-is-n More Items... | 39 | 72 | 2022-01-18 | 2022-02-05 | false | true |
| 1 | What exactly is metaphysics in simple terms? - Search | http://qqtopwin1.com/What%20exactly%20is%20metaphysics%20in%20sin | https://metaphysics.com/meaning Meaning of M | 109 | 77 | 2022-05-24 | 2022-06-24 | false | true |
| 1 | What is metaphysics and why study it? - Search | http://qqtopwin1.com/What%20is%20metaphysics%20and%20why%20stud | https://metaphysics.com/what-is-r What Is Meta | 66 | 66 | 2022-02-09 | 2022-02-09 | false | false |
| 1 | What is metaphysics and why study it? - Search | http://qqtopwin1.com/What%20is%20metaphysics%20and%20why%20stud | https://metaphysics.com/what-is-n What Is Meta | 52 | 66 | 2022-01-04 | 2022-02-09 | false | true |
| 1 | What is metaphysics and why study it? - Search | http://qqtopwin1.com/What%20is%20metaphysics%20and%20why%20stud | https://metaphysics.com/what-is-r More items... | 92 | 66 | 2022-02-09 | 2022-02-09 | false | false |
| 1 | Links | http://realizes.me/?links=1217 | http://metaphysics.com/ | metaphysics | 6001 | 0 | 2022-07-25 | 2022-07-25 | true | false |
| 1 | Links | http://realizes.me/?links=1217 | https://metaphysics.com/ | metaphysics | 6001 | 0 | 2022-07-25 | 2022-07-25 | true | false |
| 1 | The Globe - The world's most visited web pages | http://theglobe.ru/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2021-04-25 | 2022-04-25 | false | false |
| 1 | The Globe - The world's most visited web pages | http://theglobe.se/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2021-05-21 | 2022-06-30 | false | false |
| 1 | The Globe - The world's most visited web pages | http://theworld.education/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2022-01-01 | 2022-07-14 | false | false |
| 1 | The Globe - The world's most visited web pages | http://theworld.university/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2021-10-15 | 2022-06-28 | false | false |
| 1 | The Globe - The world's most visited web pages | http://www.advertising-web.net/the_worlds_most_visited_web_pages_877.h | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2021-04-23 | 2022-05-12 | false | false |
| 1 | BioScience Encyclopedia :: List of unaccredited instituti | http://www.bioscience.ws/encyclopedia/index.php?title=List_of_unaccredite | http://www.metaphysics.com/ | University of | 761 | 2125 | 2022-04-08 | 2022-06-17 | false | false |
| 1 | BioScience Encyclopedia :: List of unaccredited instituti | http://www.bioscience.ws/encyclopedia/index.php?title=List_of_unaccredite | http://www.metaphysics.com/ | University of | 761 | 2125 | 2022-02-15 | 2022-06-14 | false | false |
| 1 | ReligionsNet.com Religious Studies Resource Links: Ne | http://www.markfoster.net/jccc/newthought.html | http://www.metaphysics.com/ | University of | 135 | 8 | 2022-01-13 | 2022-06-13 | false | false |
| 1 | The Globe - The world's most visited web pages | http://www.the-globe.com/the_worlds_most_visited_web_pages_877/ | http://www.metaphysics.com/ | 877029. metz | 998 | 5 | 2021-04-22 | 2022-07-06 | false | false |
| 1 | The Globe - The world's most visited web pages | http://www.theglobe.ru/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2017-10-02 | 2022-06-09 | false | false |
| 1 | The Globe - The world's most visited web pages | http://www.theglobe.us/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2021-12-29 | 2022-07-09 | false | false |
| 1 | The Globe - The world's most visited web pages | http://www.theglobe.us/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2021-11-08 | 2022-06-30 | false | false |
| 1 | website list 1077 | | https://absmho.com/website-list-1077/ | https://metaphysics.com/ | metaphysics | 5003 | 22 | 2021-12-10 | 2022-06-22 | false | false |
| 1 | Hidden Teachings Of Christ | Choose From Thousands ( | https://allteacherjobs.com/hidden-teachings-of-christ | https://metaphysics.com/product/ | https://metapl | 46 | 138 | 2022-04-06 | 2022-04-06 | false | false |
| 1 | Hidden Teachings Of Christ | Choose From Thousands ( | https://allteacherjobs.com/hidden-teachings-of-christ | https://metaphysics.com/product/ https://metapl | 46 | 138 | 2022-12-02 | 2022-04-06 | false | false |
| 1 | Hidden Teachings Of Christ | Choose From Thousands ( | https://allteacherjobs.com/hidden-teachings-of-christ | https://metaphysics.com/product/ https://metapl | 46 | 138 | 2022-12-02 | 2022-04-06 | false | false |
| 1 | Hidden Teachings Of Christ | Choose From Thousands ( | https://allteacherjobs.com/hidden-teachings-of-christ | https://metaphysics.com/product/ https://metapl | 46 | 138 | 2022-04-06 | 2022-04-06 | false | false |
| 1 | Metaphysical Teachers Near Me | Choose From Thousand | https://allteacherjobs.com/metaphysical-teachers-near-me | https://metaphysics.com/what-is-n https://metapl | 49 | 153 | 2020-06-29 | 2022-04-08 | false | false |
| 1 | Metaphysical Teachers Near Me | Choose From Thousand | https://allteacherjobs.com/metaphysical-teachers-near-me | https://metaphysics.com/what-is-r https://metapl | 49 | 153 | 2022-05-17 | 2022-06-08 | false | false |
| 1 | Metaphysical Teachings | Choose From Thousands Of C | https://allteacherjobs.com/metaphysical-teachings | https://metaphysics.com/accredita https://metapl | 45 | 141 | 2022-06-21 | 2022-06-23 | false | false |
| 1 | Metaphysical Teachings | Choose From Thousands Of C | https://allteacherjobs.com/metaphysical-teachings | https://metaphysics.com/testimon https://metapl | 45 | 141 | 2022-06-21 | 2022-06-23 | false | false |
| 1 | What You Need to Know about Orange Aventurine | bab | https://babevibes.com/orange-aventurine-meaning/ | https://metaphysics.com/what-is-n Metaphysics | 4 | 42 | 2021-11-24 | 2022-07-09 | false | false |

Sheet

| | Name | URL | URL 2 | Text | N1 | N2 | Date 1 | Date 2 | B1 | B2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ASE Lite Demo | https://demo.azizisearch.com/starter/qoogle/wikipedia/page/List of unaccr | http://www.metaphysics.com/ | University of | 440 | 2467 | 2022-06-04 | 2022-06-04 | false | false |
| 1 | Metaphysics images / Our database contains over 16 mi | https://desingearth.onrender.com/posts/metaphysics-images/ | https://metaphysics.com/wp-conte | What Is Meta | 20 | 37 | 2021-04-09 | 2022-01-30 | false | true |
| 1 | List Of Metaphysical Schools | https://find-schools-now.com/list-of-metaphysical-schools/ | https://metaphysics.com/univeref | https://metapl | 38 | 105 | 2021-12-09 | 2022-06-03 | false | true |
| 1 | The Ship of Theseus | https://metaphysicist.com/puzzles/ship_theseus/ | http://metaphysicist.com/problems/ | The problem | 559 | 107 | 2020-06-21 | 2022-07-25 | false | true |
| 1 | เช่าเว็บไซต์ - เน็ตเว็บไซต์ | https://ml.wikipedia.su/wiki/%E0%B4%85%E0%B4%A4%E0%B4%BF%E0 | http://www.metaphysics.com/ | เช่าเว็บไซต์ | 26 | 219 | 2022-01-10 | 2022-02-23 | false | true |
| 1 | CNA To RN Classes Lakeside, VA | https://newcnaclasses.com/cities/5773/classes/lakeside-virginia | http://www.metaphysics.com/ | http://www.m | 9 | 63 | 2020-07-21 | 2022-01-08 | false | true |
| 1 | website list 1077 | | https://rakily.com/website-list-1077/ | https://metaphysics.com/ | metaphysics | 5003 | 24 | 2022-01-27 | 2022-07-10 | false | false |
| 1 | Links | https://realizes.me/?links=1217 | https://metaphysics.com/ | metaphysics | 6000 | 0 | 2022-07-09 | 2022-07-09 | true | false |
| 1 | Links | https://realizes.me/?links=1217 | http://metaphysics.com/ | metaphysics | 6000 | 0 | 2022-07-09 | 2022-07-09 | true | false |
| 1 | Herbert Schwamborn. Alle Informationen über Herbert S | https://scientiade.com/herbert-schwamborn | http://www.metaphysics.com/ | Offizielle W | 21 | 22 | 2022-06-30 | 2022-06-30 | false | false |
| 1 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/20/ | https://metaphysics.com/product/ | online store. | 24 | 78 | 2021-12-02 | 2022-02-11 | false | true |
| 1 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/26/ | https://metaphysics.com/product/ | online store. | 24 | 78 | 2022-01-02 | 2022-02-08 | false | true |
| 1 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/26/ | https://metaphysics.com/product/ | online store. | 26 | 77 | 2022-01-19 | 2022-02-08 | false | true |
| 1 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/27/ | https://metaphysics.com/product/ | online store. | 24 | 77 | 2022-03-19 | 2022-03-21 | false | true |
| 1 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page48/ | https://metaphysics.com/product/ | online store. | 24 | 78 | 2022-02-21 | 2022-03-14 | false | true |
| 1 | Steven Taylor, Author at University of Metaphysics - Pa | https://universityofmetaphysics.com/author/steven/page/48/ | https://metaphysics.com/product/ | online store. | 26 | 77 | 2022-02-08 | 2022-03-14 | false | true |
| 1 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/11/ | https://metaphysics.com/product/ | online store. | 22 | 66 | 2021-12-16 | 2022-02-07 | false | true |
| 1 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/12/ | https://metaphysics.com/product/ | online store. | 24 | 65 | 2022-02-28 | 2022-03-17 | false | true |
| 1 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/15/ | https://metaphysics.com/product/ | online store. | 22 | 65 | 2022-01-26 | 2022-02-13 | false | true |
| 1 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/15/ | https://metaphysics.com/product/ | online store. | 22 | 66 | 2021-11-30 | 2022-02-13 | false | true |
| 1 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/15/ | https://metaphysics.com/product/ | online store. | 22 | 66 | 2021-12-21 | 2022-02-13 | false | true |
| 1 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/28/ | https://metaphysics.com/product/ | online store. | 22 | 66 | 2022-01-16 | 2022-02-03 | false | true |
| 1 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/ | online store. | 24 | 68 | 2021-12-26 | 2022-01-27 | false | true |
| 1 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/ | online store. | 24 | 68 | 2021-12-07 | 2022-01-27 | false | true |
| 1 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/ | online store. | 24 | 68 | 2021-12-26 | 2022-01-27 | false | true |
| 1 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/ | online store. | 24 | 68 | 2021-12-26 | 2022-01-27 | false | true |
| 1 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/19/ | https://metaphysics.com/product/ | online store. | 24 | 68 | 2021-12-05 | 2022-03-15 | false | true |
| 1 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/19/ | https://metaphysics.com/product/ | online store. | 25 | 67 | 2022-02-24 | 2022-03-15 | false | true |
| 1 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/19/ | https://metaphysics.com/product/ | online store. | 24 | 68 | 2021-11-16 | 2022-03-15 | false | true |
| 1 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/19/ | https://metaphysics.com/product/ | online store. | 24 | 68 | 2021-12-05 | 2022-03-15 | false | true |
| 1 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/19/ | https://metaphysics.com/product/ | online store. | 25 | 67 | 2022-02-24 | 2022-03-15 | false | true |
| 1 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/19/ | https://metaphysics.com/product/ | online store. | 24 | 68 | 2021-11-16 | 2022-03-15 | false | true |
| 1 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/ | online store. | 24 | 67 | 2022-01-16 | 2022-02-24 | false | true |
| 1 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/ | online store. | 24 | 67 | 2022-02-05 | 2022-02-24 | false | true |
| 1 | Overcoming Resistance to Positive Change, by Dr. Paul | https://universityofmetaphysics.com/overcoming-resistance-to-positive-cha | https://metaphysics.com/product/ | meditation-p | 20 | 52 | 2021-01-30 | 2022-01-19 | false | true |
| 1 | 120 Countries - University of Sedona - Metaphysical De | https://universityofsedona.com/120-countries/ | https://metaphysics.com/benefits/ | | 21 | 49 | 2021-05-07 | 2022-06-24 | false | false |
| 1 | 120 Countries - University of Sedona - Metaphysical De | https://universityofsedona.com/120-countries/ | https://metaphysics.com/timeless- | | 21 | 49 | 2021-05-07 | 2022-06-24 | false | false |
| 1 | 50th Anniversary Celebration - University of Sedona - M | https://universityofsedona.com/50th-anniversary-celebration/ | https://metaphysics.com/benefits/ | | 21 | 57 | 2021-05-11 | 2022-06-25 | false | false |
| 1 | 50th Anniversary Celebration - University of Sedona - M | https://universityofsedona.com/50th-anniversary-celebration/ | https://metaphysics.com/timeless- | | 21 | 57 | 2021-05-11 | 2022-06-25 | false | false |
| 1 | About the University of Sedona | https://universityofsedona.com/about/ | https://metaphysics.com/benefits/ | | 21 | 57 | 2021-05-01 | 2022-07-06 | false | false |
| 1 | About the University of Sedona | https://universityofsedona.com/about/ | https://metaphysics.com/timeless- | | 21 | 57 | 2021-05-01 | 2022-07-06 | false | false |
| 1 | Alumni Association - University of Sedona - Metaphysica | https://universityofsedona.com/alumni-association/ | https://metaphysics.com/benefits/ | | 21 | 57 | 2021-04-23 | 2022-07-18 | false | false |
| 1 | Alumni Association - University of Sedona - Metaphysica | https://universityofsedona.com/alumni-association/ | https://metaphysics.com/timeless- | | 21 | 57 | 2022-01-27 | 2022-07-18 | false | false |
| 1 | Consciousness Research - University of Sedona - Metap | https://universityofsedona.com/consciousness-research/ | https://metaphysics.com/benefits/ | | 21 | 51 | 2021-04-23 | 2022-07-18 | false | false |
| 1 | Consciousness Research - University of Sedona - Metap | https://universityofsedona.com/consciousness-research/ | https://metaphysics.com/timeless- | | 21 | 51 | 2022-01-30 | 2022-07-18 | false | false |
| 1 | Consciousness Research - University of Sedona - Metap | https://universityofsedona.com/consciousness-research1/ | https://metaphysics.com/benefits/ | | 22 | 57 | 2021-05-13 | 2022-07-17 | false | false |
| 1 | Consciousness Research - University of Sedona - Metap | https://universityofsedona.com/consciousness-research1/ | https://metaphysics.com/timeless- | | 22 | 57 | 2021-05-13 | 2022-07-17 | false | false |
| 1 | Dr. Lisa Hurtt, Ph.D. - University of Sedona - Metaphysic | https://universityofsedona.com/dr-lisa-hurtt-ph-d/ | https://metaphysics.com/benefits/ | | 23 | 49 | 2021-05-11 | 2022-06-23 | false | false |
| 1 | Dr. Lisa Hurtt, Ph.D. - University of Sedona - Metaphysic | https://universityofsedona.com/dr-lisa-hurtt-ph-d/ | https://metaphysics.com/timeless- | | 23 | 49 | 2021-05-11 | 2022-06-23 | false | false |
| 1 | Excerpts from Bachelor's Level Curriculum Modules - Ur | https://universityofsedona.com/excerpts-from-bachelors-level-curriculum-m | https://metaphysics.com/benefits/ | | 21 | 55 | 2021-04-26 | 2022-06-30 | false | false |
| 1 | Excerpts from Bachelor's Level Curriculum Modules - Ur | https://universityofsedona.com/excerpts-from-bachelors-level-curriculum-m | https://metaphysics.com/timeless- | | 21 | 55 | 2021-04-26 | 2022-06-30 | false | false |
| 1 | Excerpts of Sample Modules - University of Sedona - M | https://universityofsedona.com/excerpts-of-sample-modules/ | https://metaphysics.com/benefits/ | | 25 | 57 | 2021-04-30 | 2022-07-08 | false | false |
| 1 | Excerpts of Sample Modules - University of Sedona - M | https://universityofsedona.com/excerpts-of-sample-modules/ | https://metaphysics.com/timeless- | | 25 | 57 | 2021-04-30 | 2022-07-08 | false | false |
| 1 | FAQs | https://universityofsedona.com/faqs/ | https://metaphysics.com/product/ | Metaphysics | 57 | 78 | 2021-05-05 | 2022-07-01 | false | false |
| 1 | FAQs | https://universityofsedona.com/faqs/ | https://metaphysics.com/product/ | online store. | 57 | 78 | 2021-05-05 | 2022-07-01 | false | false |
| 1 | FAQs | https://universityofsedona.com/faqs/ | https://metaphysics.com/timeless- | https://metapl | 57 | 78 | 2021-05-05 | 2022-07-01 | false | false |
| 1 | FAQs | https://universityofsedona.com/faqs/ | https://metaphysics.com/paul-leor | https://metapl | 57 | 78 | 2021-12-06 | 2022-07-01 | false | false |
| 1 | FAQs | https://universityofsedona.com/faqs/ | https://metaphysics.com/product/ | Metaphysics | 57 | 78 | 2021-12-06 | 2022-07-01 | false | false |
| 1 | FAQs | https://universityofsedona.com/faqs/ | https://metaphysics.com/timeless- | https://metapl | 57 | 78 | 2021-12-06 | 2022-07-01 | false | false |
| 1 | Free Prospectus | University of Sedona | https://universityofsedona.com/free-prospectus/ | https://metaphysics.com/product/ | free prospec | 21 | 52 | 2021-05-03 | 2022-07-24 | false | false |
| 1 | Roberta Wilson - University of Sedona - Metaphysical D | https://universityofsedona.com/graduates-in-action/roberta-wilson/ | https://metaphysics.com/what-is-n | Metaphysics | 15 | 50 | 2021-10-18 | 2022-07-06 | false | false |
| 1 | Dr. Paul Leon Masters - The University of Sedona, Foun | https://universityofsedona.com/history/ | https://metaphysics.com/product/ | Spiritual Min | 41 | 61 | 2021-04-18 | 2022-07-23 | false | false |
| 1 | Dr. Paul Leon Masters - The University of Sedona, Foun | https://universityofsedona.com/history/ | https://metaphysics.com/product/ | Mystical Insi | 41 | 61 | 2021-04-18 | 2022-07-23 | false | false |
| 1 | Dr. Paul Leon Masters - The University of Sedona, Foun | https://universityofsedona.com/history/ | https://metaphysics.com/timeless- | Timeless Wis | 41 | 61 | 2021-04-18 | 2022-07-23 | false | false |
| 1 | Dr. Paul Leon Masters - The University of Sedona, Foun | https://universityofsedona.com/history/ | https://metaphysics.com/timeless- | Timeless Wis | 41 | 61 | 2021-04-18 | 2022-07-23 | false | false |
| 1 | Dr. Paul Leon Masters - The University of Sedona, Foun | https://universityofsedona.com/history/ | https://metaphysics.com/product/ | Meditation D | 41 | 61 | 2021-11-15 | 2022-07-23 | false | false |
| 1 | Dr. Paul Leon Masters - The University of Sedona, Foun | https://universityofsedona.com/history/ | https://metaphysics.com/paul-leor | Improve Your | 41 | 61 | 2021-11-15 | 2022-07-23 | false | false |
| 1 | Important Information - University of Sedona - Metaphys | https://universityofsedona.com/important-information/ | https://metaphysics.com/benefits/ | | 21 | 61 | 2021-04-17 | 2022-06-30 | false | false |
| 1 | Important Information - University of Sedona - Metaphys | https://universityofsedona.com/important-information/ | https://metaphysics.com/timeless- | | 21 | 61 | 2021-04-17 | 2022-06-30 | false | false |
| 1 | Postgraduate Continuing Education - University of Sedo | https://universityofsedona.com/postgraduate-ce/ | https://metaphysics.com/benefits/ | | 21 | 52 | 2021-04-23 | 2022-07-05 | false | false |
| 1 | Postgraduate Continuing Education - University of Sedo | https://universityofsedona.com/postgraduate-ce/ | https://metaphysics.com/timeless- | | 21 | 52 | 2022-01-30 | 2022-07-05 | false | false |
| 1 | Products Page - University of Sedona - Metaphysical De | https://universityofsedona.com/products-page/ | https://metaphysics.com/benefits/ | | 21 | 57 | 2021-05-11 | 2022-06-25 | false | false |

Sheet

| | Title | URL | URL2 | Label | | | Date1 | Date2 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Products Page - University of Sedona - Metaphysical De | https://universityofsedona.com/products-page/ | https://metaphysics.com/timeless- | | 21 | 57 | 2021-05-11 | 2022-06-25 | false | false |
| 1 | New Thought Religion and Spirituality Society Movemen | https://www.iaswww.com/apr/Society/Religion_and_Spirituality/New_Thoug | http://www.metaphysics.com/ | University of | 5 | 27 | 2021-05-28 | 2022-07-18 | false | false |
| 1 | What is over and beyond metaphysics? - Bing | https://www.windowssearch-exp.com/search?q=What%20is%20over%20an | https://metaphysics.com/meaning | Meaning of | 16 | 27 | 2021-09-12 | 2023-03-02 | false | true |
| 1 | What is over and beyond metaphysics? - Bing | https://www.windowssearch-exp.com/search?q=What%20is%20over%20an | https://metaphysics.com/meaning | Meaning of | 16 | 27 | 2021-09-12 | 2023-03-02 | false | true |
| 1 | What is over and beyond metaphysics? - Bing | https://www.windowssearch-exp.com/search?q=What%20is%20over%20an | https://metaphysics.com/what-is-Meta | What Is Meta | 16 | 27 | 2021-05-10 | 2023-03-02 | false | false |
| 1 | website list 1077 | https://yercum.com/website-list-1077/ | https://metaphysics.com/ | metaphysics | 5004 | 13 | 2021-12-26 | 2022-07-20 | false | false |
| 1 | website list 1077 | https://zoacum.com/website-list-1077/ | https://metaphysics.com/ | metaphysics | 5004 | 25 | 2021-09-04 | 2022-07-14 | false | false |
| 0 | The Globe - The world's most visited web pages | http://9.websearch.net/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | 2021-06-02 | 2022-06-26 | false | false |
| 0 | Geometry.Net - Basic_P: Paranormal Metaphysics | http://988.com/detail/basic_p/paranormal_metaphysics_page_no_2.html | http://www.metaphysics.com/inde | University of | 191 | 68 | 2022-05-18 | 2022-07-19 | false | false |
| 0 | Alexa top domain list || page 343 | http://aahna.pw/domain-list-343 | http://metaphysics.com/ | metaphysics | 444 | 449 | 2021-11-09 | 2021-01-01 | false | false |
| 0 | Curlie - Society: Religion and Spirituali: New Thought | http://acorn.curliecrew.org/Society/Religion_and_Spirituality/New_Thought/ | http://metaphysics.com/ | University of | 14 | 29 | 2022-05-11 | 2022-06-15 | false | false |
| 0 | Curlie - Society: Religion and Spirituali: New Thought | http://acorn.curliecrew.org/Society/Religion_and_Spirituality/New_Thou | http://www.metaphysics.com/ | University of | 14 | 29 | 2022-05-23 | 2022-07-13 | false | false |
| 0 | The Globe - The world's most visited web pages | http://ad-web.co.uk/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | 2022-01-02 | 2022-07-10 | false | false |
| 0 | The Globe - The world's most visited web pages | http://ad-web.org/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | 2021-06-02 | 2022-07-19 | false | false |
| 0 | The Globe - The world's most visited web pages | http://addpages.org/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | 2021-06-11 | 2022-07-19 | false | false |
| 0 | The Globe - The world's most visited web pages | http://addurls.co.uk/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | 2021-10-13 | 2022-06-27 | false | false |
| 0 | The Globe - The world's most visited web pages | http://adsweb.co.uk/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | 2021-11-22 | 2022-07-06 | false | false |
| 0 | The Globe - The world's most visited web pages | http://advertise-internet.com/the_worlds_most_visited_web_pages_877.h | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | 2021-09-25 | 2022-07-09 | false | false |
| 0 | The Globe - The world's most visited web pages | http://advertise-links.com/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | 2021-05-22 | 2022-07-15 | false | false |
| 0 | The Globe - The world's most visited web pages | http://advertise-online.us/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | 2021-07-23 | 2022-04-18 | false | true |
| 0 | The Globe - The world's most visited web pages | http://advertise-pages.com/the_worlds_most_visited_web_pages_877.htm | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | 2022-01-14 | 2022-02-16 | false | false |
| 0 | The Globe - The world's most visited web pages | http://advertise-web.com/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | 2021-09-19 | 2022-07-23 | false | false |
| 0 | The Globe - The world's most visited web pages | http://advertise-website.org/the_worlds_most_visited_web_pages_877.htm | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | 2021-05-11 | 2022-07-13 | false | false |
| 0 | The Globe - The world's most visited web pages | http://advertise.international/the_worlds_most_visited_web_pages_877.htm | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | 2021-11-30 | 2022-07-02 | false | false |
| 0 | The Globe - The world's most visited web pages | http://advertise.pt/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | 2021-04-21 | 2022-07-12 | false | false |
| 0 | The Globe - The world's most visited web pages | http://advertisehomepage.com/the worlds most visited web pages 877.h | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | 2018-12-09 | 2022-07-09 | false | false |
| 0 | The Globe - The world's most visited web pages | http://advertisehomepage.org/the_worlds_most_visited_web_pages_877.h | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | 2021-05-24 | 2022-07-06 | false | false |
| 0 | The Globe - The world's most visited web pages | http://advertisehomepages.com/the worlds most visited web pages 877. | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | 2022-02-17 | 2022-05-25 | false | false |
| 0 | The Globe - The world's most visited web pages | http://advertisement.org/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | 2022-01-30 | 2022-07-09 | false | false |
| 0 | The Globe - The world's most visited web pages | http://advertisepage.us/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | 2021-06-13 | 2022-04-21 | false | true |
| 0 | The Globe - The world's most visited web pages | http://advertisesites.com/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | 2021-09-27 | 2022-03-10 | false | false |
| 0 | The Globe - The world's most visited web pages | http://advertisewebpages.com/the worlds most visited web pages 877.h | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | 2022-01-06 | 2022-07-19 | false | false |
| 0 | The Globe - The world's most visited web pages | http://advertisewebsite.us/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | 2021-06-19 | 2022-05-12 | false | true |
| 0 | The Globe - The world's most visited web pages | http://advertising-internet.net/the worlds most visited web pages 877.html | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | 2021-05-05 | 2022-02-06 | false | true |
| 0 | The Globe - The world's most visited web pages | http://advertising-web.net/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | 2021-10-20 | 2022-07-08 | false | false |
| 0 | Alexa top domain list || page 343 | http://adya.pw/domain-list-343 | http://metaphysics.com/ | metaphysics | 444 | 449 | 2021-09-07 | 2022-01-02 | false | false |
| 0 | Alexa top domain list || page 343 | http://agrima.pw/domain-list-343 | http://metaphysics.com/ | metaphysics | 444 | 449 | 2021-08-21 | 2021-01-03 | false | false |
| 0 | awarding body for bachelor's degree | http://aircraftapps.com/2c3s2q/awarding-body-for-bachelor's-degree.html | https://metaphysics.com/program | Metaphysical | 4 | 44 | 2022-01-20 | 2022-07-06 | false | false |
| 0 | How do you explain metaphysics in simple terms? video | http://americaunderwater.org/How%20do%20you%20explain%20metaphys | https://metaphysics.com/what-is- | What Is Meta | 77 | 72 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | Is metaphysics a real field of study? blog 2022 - Bing | http://americaunderwater.org/Is%20metaphysics%20a%20real%20field%2l | https://metaphysics.com/program | Metaphysical | 61 | 26 | 2022-01-28 | 2022-01-28 | false | false |
| 0 | Is metaphysics a real field of study? blog 2022 - Bing | http://americaunderwater.org/Is%20metaphysics%20a%20real%20field%2l | https://metaphysics.com/graduate | Graduates in | 61 | 26 | 2022-01-28 | 2022-01-28 | false | false |
| 0 | What are some examples of metaphysics? video - Bing | http://americaunderwater.org/What%20are%20some%20examples%20of% | https://metaphysics.com/what-is-Meta | What Is Meta | 106 | 74 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | What is metaphysics in simple words? video - Search | http://americaunderwater.org/What%20is%20metaphysics%20in%20simple | https://metaphysics.com/meaning | Meaning of | 74 | 78 | 2022-01-15 | 2022-02-14 | false | true |
| 0 | What is metaphysics in simple words? video - Search | http://americaunderwater.org/What%20is%20metaphysics%20in%20simple | https://metaphysics.com/what-is-Meta | What Is Meta | 74 | 78 | 2022-01-15 | 2022-02-14 | false | true |
| 0 | How do you characterize metaphysics as a field? - Searc | http://amplewallet.com/How%20do%20you%20characterize%20metaphysic | https://metaphysics.com/what-is-Meta | What Is Meta | 77 | 69 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | How do you explain metaphysics in simple terms? video | http://amplewallet.com/How%20do%20you%20explain%20metaphysics%2 | https://metaphysics.com/what-is-Meta | What Is Meta | 75 | 66 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | Is the field of metaphysics a real field? download online | http://amplewallet.com/Is+the+field+of+metaphysics+a+real+field%3F+dov | https://metaphysics.com/downloa | Download He | 69 | 26 | 2022-02-03 | 2022-02-05 | false | false |
| 0 | Is the field of metaphysics a real field? download online | http://amplewallet.com/Is+the+field+of+metaphysics+a+real+field%3F+dov | https://metaphysics.com/faqs/ | Metaphysical | 73 | 54 | 2022-02-03 | 2022-02-05 | false | true |
| 0 | Is the field of metaphysics a real field? download online | http://amplewallet.com/Is+the+field+of+metaphysics+a+real+field%3F+dov | https://metaphysics.com/product/ | Chakra Activa | 59 | 24 | 2022-01-05 | 2022-01-07 | false | false |
| 0 | Is the field of metaphysics a real field? download online | http://amplewallet.com/Is+the+field+of+metaphysics+a+real+field%3F+dov | https://metaphysics.com/product/i | Illumination - | 59 | 24 | 2022-01-05 | 2022-01-07 | false | false |
| 0 | What is metaphysics for life? video - Search | http://amplewallet.com/What%20is%20metaphysics%20for%20life%3F | https://metaphysics.com/what-is-Meta | What Is Meta | 66 | 66 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | What is the meaning of metaphysical philosophy? 2021 - | http://amplewallet.com/What%20is%20the%20meaning%20of%20metaphy | https://metaphysics.com/what-is-Meta | What Is Meta | 74 | 31 | 2022-01-05 | 2022-01-07 | false | true |
| 0 | What is the meaning of metaphysical philosophy? 2021 | http://amplewallet.com/What%20is%20the%20meaning%20of%20metaphy | https://metaphysics.com/what-is-Meta | What Is Meta | 74 | 31 | 2022-01-05 | 2022-01-07 | false | true |
| 0 | What is the meaning of metaphysics in philosophy? - Bir | http://amplewallet.com/What%20is%20the%20meaning%20of%20metaphy | https://metaphysics.com/what-is-Meta | What Is Meta | 83 | 71 | 2021-01-24 | 2021-01-24 | false | false |
| 0 | annaaronis | http://annaaronis.yolasite.com/ | http://metaphysics.com/ | | 7 | 5 | 2021-12-28 | 2022-07-20 | false | false |
| 0 | Alexa top domain list || page 343 | http://arpita.pw/domain-list-343 | http://metaphysics.com/ | metaphysics | 444 | 449 | 2021-09-01 | 2021-01-02 | false | false |
| 0 | Alexa top domain list || page 343 | http://aseema.pw/domain-list-343 | http://metaphysics.com/ | metaphysics | 444 | 449 | 2021-09-22 | 2021-01-01 | false | false |
| 0 | шуфёзрщыешоецыь эго metaphysics.com - Ashibka.ru | http://ashibka.ru/%D1%8C%D1%83%D0%B5%D1%84%D0%B7%D1%80% | http://metaphysics.com/ | www.metaphy | 1 | 3 | 2021-09-02 | 2022-05-20 | false | true |
| 0 | Alexa top domain list || page 343 | http://ashwini.pw/domain-list-343 | http://metaphysics.com/ | metaphysics | 444 | 449 | 2021-12-29 | 2021-01-03 | false | false |
| 0 | Alexa top domain list || page 343 | http://avni.pw/domain-list-343 | http://metaphysics.com/ | metaphysics | 444 | 449 | 2021-08-30 | 2021-01-01 | false | false |
| 0 | Bachelor Degree: Self Paced Online Bachelors Degree | http://bachelordegreeboche.blogspot.com/2015/07/self-paced-online-bache | https://metaphysics.com/imm/pdf/s...Get Doc | | 59 | 140 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Bachelor Degree: Self Paced Online Bachelors Degree | http://bachelordegreeboche.blogspot.com/2015/07/self-paced-online-bache | https://metaphysics.com/imm/pdf/s STUDY OUT | | 59 | 140 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | sedona metaphysical spiritual association | http://baufinanzierungsprofi.com/kphvigk/sedona-metaphysical-spiritual-ass | https://metaphysics.com/professic | Professional 1 | 6 | 14 | 2022-01-27 | 2022-07-25 | false | false |
| 0 | Religion – Page 12 – Blinkki | http://blinkki.com/category/religion/page/12/ | http://www.metaphysics.com/ | Open | 10 | 1 | 2022-01-15 | 2022-07-10 | false | false |
| 0 | University of Metaphysics – Blinkki | http://blinkki.com/university-of-metaphysics/ | http://www.metaphysics.com/ | Open | 143 | 1 | 2022-01-03 | 2022-07-20 | false | false |
| 0 | Is metaphysics a real field? blog - Search | http://btcbankingapps.com/Is%20metaphysics%20a%20real%20field%20of | https://metaphysics.com/what-is-Meta | What Is Meta | 80 | 68 | 2022-01-20 | 2022-01-22 | false | false |
| 0 | What are the branches of Applied Metaphysics? - Searcl | http://btcbankingapps.com/What%20are%20the%20branches%20of%20Ap | https://metaphysics.com/faqs/ | Frequently As | 79 | 54 | 2022-01-25 | 2022-01-25 | false | false |
| 0 | What are the branches of Applied Metaphysics? porn - S | http://btcbankingapps.com/What%20are%20the%20branches%20of%20Ap | https://metaphysics.com/what-is-Meta | What Is Meta | 77 | 54 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | What is metaphysics and physics? 2022 - Search | http://btcbankingapps.com/What%20is%20metaphysics%20and%20physics | https://metaphysics.com/what-is-Meta | What Is Meta | 74 | 62 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Which is the best description of a metaphysical study? p | http://btcbankingapps.com/Which%20is%20the%20best%20description%2l | https://metaphysics.com/program | See more on | 64 | 30 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | Which is the best description of a metaphysical study? p | http://btcbankingapps.com/Which%20is%20the%20best%20description%2l | https://metaphysics.com/what-is-Meta | What Is Meta | 64 | 30 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | Which is the best description of a metaphysical study? p | http://btcbankingapps.com/Which%20is%20the%20best%20description%2l | https://metaphysics.com/program | Image | 64 | 30 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | Which is the best description of a metaphysical study? p | http://btcbankingapps.com/Which%20is%20the%20best%20description%2l | https://metaphysics.com/faqs/ | Frequently As | 58 | 30 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Which is the best description of a metaphysical study? p | http://btcbankingapps.com/Which%20is%20the%20best%20description%2l | https://metaphysics.com/faqs/ | Frequently As | 58 | 30 | 2022-02-02 | 2022-02-02 | false | false |

Sheet

| | Query | URL 1 | URL 2 | Label | n1 | n2 | Date 1 | Date 2 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Which is the best description of a metaphysical study? p | http://btcbankingapps.com/Which%20is%20the%20best%20description%2( | https://metaphysics.com/what-is-n | What Is Meta | 58 | 30 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Who held the position of unity in philosophy? - Bing | http://btcbankingapps.com/Who%20held%20the%20position%20of%20unit | https://metaphysics.com/what-is-n | What Is Meta | 67 | 26 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Who is the founder of metaphysics? download - Search | http://btcbankingapps.com/Who%20is%20the%20founder%20of%20metap | https://metaphysics.com/founder/ | See more on | 62 | 37 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | Who is the founder of metaphysics? download - Search | http://btcbankingapps.com/Who%20is%20the%20founder%20of%20metap | https://metaphysics.com/founder/ | Image | 62 | 37 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | Who is the founder of metaphysics? download - Search | http://btcbankingapps.com/Who%20is%20the%20founder%20of%20metap | https://metaphysics.com/founder/ | Dr. Paul Leor | 62 | 37 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | Who is the founder of metaphysics? download - Search | http://btcbankingapps.com/Who%20is%20the%20founder%20of%20metap | https://metaphysics.com/founder/ | Free Guided | 62 | 37 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | Career Institute: Home Study Degrees | http://careerinstitutesokotsudzu.blogspot.com/2015/10/home-study-degrees | http://metaphysics.com/graphics-r | Home Study | 94 | 114 | 2021-08-24 | 2022-02-26 | false | false |
| 0 | Career Institute: Study At Home Degrees | http://careerinstitutetkarino.blogspot.com/2015/10/study-at-home-degree.ht | https://metaphysics.com/graphics-r | Photos of Stu | 88 | 114 | 2022-01-21 | 2022-03-21 | false | false |
| 0 | Career Institute: Study At Home Degrees | http://careerinstitutetkarino.blogspot.com/2015/10/study-at-home-degrees.h | https://metaphysics.com/graphics-r | Study At Hom | 86 | 114 | 2022-03-24 | 2022-03-24 | false | false |
| 0 | psychological astrology degree | http://carrozzeriabattaglia.it/jfsnzr/psychological-astrology-degree.html | https://metaphysics.com/program/ | Metaphysical | 20 | 59 | 2022-01-30 | 2022-07-08 | false | false |
| 0 | Alexa top domain list || page 343 | http://chetna.me/domain-list-343 | http://metaphysics.com/ | metaphysics.i | 444 | 449 | 2021-01-29 | 2022-01-01 | false | false |
| 0 | College University: University College Of Learning New | http://collegeuniversityever.blogspot.com/2013/05/university-college-of-lear | https://www.metaphysics.com/201; | University Co | 75 | 155 | 2022-01-07 | 2022-06-29 | false | false |
| 0 | College University: Canada College University List | http://collegeuniversitynews.blogspot.com/2013/08/canada-college-universi | https://www.metaphysics.com/201; | Canada Colle | 82 | 153 | 2021-12-30 | 2022-07-18 | false | false |
| 0 | College University: University College Of Learning At Ne | http://collegeuniversitynews.blogspot.com/2014/09/university-college-of-lea | https://www.metaphysics.com/201; | Pictures of U | 71 | 154 | 2022-01-08 | 2022-06-28 | false | false |
| 0 | College University: Capital University College Visit | http://collegeuniversitytoday.blogspot.com/2014/06/capital-university-colleg | https://www.metaphysics.com/201; | Capital Unive | 86 | 155 | 2022-01-06 | 2022-07-11 | false | false |
| 0 | metaphysical store jobs | http://compulinknc.com/80sau39n/metaphysical-store-jobs.html | https://metaphysics.com/program/ | Metaphysical | 6 | 36 | 2022-01-07 | 2022-07-17 | false | false |
| 0 | awarding body for bachelor's degree | http://consejotecnicoti.udg.mx/sites/default/files/4lf2a4s/awarding-body-for- | https://metaphysics.com/program/ | Metaphysical | 5 | 20 | 2022-01-20 | 2022-02-24 | false | true |
| 0 | | http://d2vn3navaxzq4.cloudfront.net/ | https://metaphysics.com/ | | 0 | 0 | 2021-10-06 | 2022-04-06 | false | false |
| 0 | The Value Of Metaphysics And Of Metaphysical Conver | http://deskchaircheap.scorneddeity.com/the-value-of-metaphysics-and-of-n | https://metaphysics.com/wp-conte | Mystical Medi | 8 | 21 | 2022-04-16 | 2022-04-16 | false | false |
| 0 | The Value Of Metaphysics And Of Metaphysical Conver | http://deskchaircheap.scorneddeity.com/the-value-of-metaphysics-and-of-n | https://metaphysics.com/wp-conte | Accreditation | 8 | 21 | 2022-04-16 | 2022-04-16 | false | false |
| 0 | speculative philosophy deals with | http://dev.itprime.hu/qxq0j/speculative-philosophy-deals-with.html | https://metaphysics.com/program/ | What Is Meta | 22 | 22 | 2022-01-14 | 2022-05-10 | false | true |
| 0 | Different Types: Different Types Meditation | http://differenttypesnema.blogspot.com/2015/06/different-types-meditation.l | https://www.metaphysics.com/imm | MEDITATION | 83 | 143 | 2022-01-03 | 2022-07-22 | false | false |
| 0 | Different Types: Different Types Meditation | http://differenttypesnema.blogspot.com/2015/06/different-types-meditation.l | https://www.metaphysics.com/imm | ... Access Do | 83 | 143 | 2022-01-03 | 2022-07-22 | false | false |
| 0 | Distance Learnings: Distance Learning Bachelor Degree | http://distancelearningsseishiho.blogspot.com/2017/06/distance-learning-ba | https://www.metaphysics.com/wp-conte | Photos of Dis | 86 | 109 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | The Globe - The world's most visited web pages | http://docs.advertise-website.org/the_worlds_most_visited_web_pages_877 | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2022-01-01 | 2022-07-20 | false | false |
| 0 | The Globe - The world's most visited web pages | http://docs.advertisewebpage.us/the_worlds_most_visited_web_pages_877 | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2021-05-06 | 2022-02-22 | false | true |
| 0 | The Globe - The world's most visited web pages | http://docs.advertisewebpages.com/the_worlds_most_visited_web_pages_l | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2021-11-19 | 2022-07-12 | false | false |
| 0 | The Globe - The world's most visited web pages | http://docs.internet-search.net/the_worlds_most_visited_web_pages_877.h | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2021-05-21 | 2022-07-19 | false | false |
| 0 | The Globe - The world's most visited web pages | http://docs.theglobe.onl/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2021-06-08 | 2022-07-01 | false | false |
| 0 | Doctorate Degree: Metaphysical Doctorate Degree | http://doctoratedegreecentrad.blogspot.com/2015/03/metaphysical-doctorat | http://www.metaphysics.com/pros | Prospectus D | 68 | 127 | 2022-03-28 | 2022-03-28 | false | false |
| 0 | Doctorate Degree: Metaphysical Doctorate Degree | http://doctoratedegreecentrad.blogspot.com/2015/03/metaphysical-doctorat | http://www.metaphysics.com/pros | ... Access Ful | 68 | 127 | 2022-03-28 | 2022-03-28 | false | false |
| 0 | Doctorate Degree: Metaphysical Doctorate Degree | http://doctoratedegreecentrad.blogspot.com/2015/03/metaphysical-doctorat | http://metaphysics.com/imm/pdf/s | STUDY OUTl | 68 | 127 | 2022-03-28 | 2022-03-28 | false | false |
| 0 | Doctorate Degree: Metaphysical Doctorate Degree | http://doctoratedegreecentrad.blogspot.com/2015/03/metaphysical-doctorat | http://metaphysics.com/imm/pdf/s | ... Access Do | 68 | 127 | 2022-03-28 | 2022-03-28 | false | false |
| 0 | Doctorate Degree: Doctor Of Metaphysics Degree | http://doctoratedegreecentrad.blogspot.com/2015/08/doctor-of-metaphysics | http://www.metaphysics.com/metz | Doctor Of Me | 72 | 119 | 2022-03-29 | 2022-03-29 | true | false |
| 0 | Bruk Wyczerpanie Spodnie time and space Zapiecie mle | http://dutchhillpottery.com/time-and-space-k.html | https://metaphysics.com/wp-conte | The Illusionar | 25 | 21 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | mysticism definition philosophy | http://eddiemccreary.com/jpu4api/mysticism-definition-philosophy.html | https://metaphysics.com/what-is-n | Metaphysics | 9 | 36 | 2022-04-06 | 2022-04-24 | false | false |
| 0 | absorption meditation | http://electricianpensacola.com/varyzg/absorption-meditation.html | https://metaphysics.com/product/ | Absorption in | 8 | 29 | 2022-02-27 | 2022-07-05 | false | false |
| 0 | map Her zaman av healing love Atlantik Jurassic Park S | http://finachilife.com/healing-love-k.html | https://metaphysics.com/wp-conte | Healing a Lo | 26 | 21 | 2022-06-27 | 2022-06-27 | true | false |
| 0 | Has anyone been to see a medium? - Page 3 | http://forum.cerocscotland.com/showthread.php?16192-Has-anyone-been-t | http://www.metaphysics.com/ | University Of | 14 | 284 | 2022-07-02 | 2022-07-02 | true | false |
| 0 | metaphysics in education | http://gandccontract.com/sij4lei/metaphysics-in-education | https://metaphysics.com/ | Metaphysical | 1 | 14 | 2021-12-26 | 2022-05-20 | false | true |
| 0 | List of unaccredited institutions of higher education | http://gateway.ipfs.io/ipfs/QmXoypizjW3WknFiJnKLwHCnL72vedxjQkDDP | http://www.metaphysics.com/ | University of | 368 | 1939 | 2022-03-04 | 2022-01-04 | false | false |
| 0 | The Globe - The world's most visited web pages | http://goldbullions.net/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2021-12-10 | 2022-07-01 | false | false |
| 0 | How do you explain metaphysics in simple terms? - Bing | http://grandpashabet248.com/How%20do%20you%20explain%20metaphys | https://metaphysics.com/what-is-n | What Is Meta | 70 | 70 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | How do you explain metaphysics in simple terms? - Bing | http://grandpashabet248.com/How%20do%20you%20explain%20metaphys | https://metaphysics.com/what-is-n | More items... | 70 | 70 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | How do you explain metaphysics in simple terms? - Bing | http://grandpashabet248.com/How%20do%20you%20explain%20metaphys | https://metaphysics.com/what-is-n | What Is Meta | 70 | 70 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | What is God according to metaphysics? porn - Search | http://grandpashabet248.com/What%20is%20God%20according%20to%20t | https://metaphysics.com/what-is-n | What Is Meta | 55 | 27 | 2022-02-21 | 2022-02-24 | false | true |
| 0 | What is the meaning of metaphysics in philosophy? - Se | http://grandpashabet248.com/What%20is%20the%20meaning%20of%20m | https://metaphysics.com/what-is-n | What Is Meta | 73 | 26 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Which is the best description of a metaphysical study? p | http://grandpashabet248.com/Which%20is%20the%20best%20description | https://metaphysics.com/program/ | Metaphysical | 54 | 38 | 2022-02-21 | 2022-02-23 | false | false |
| 0 | Why is God a prominent topic of metaphysics? downloa | http://grandpashabet248.com/Why%20is%20God%20a%20prominent%2( | https://metaphysics.com/what-is-n | What Is Meta | 61 | 26 | 2022-02-24 | 2022-02-24 | false | false |
| 0 | Why is it called metaphysics? - Bing | http://grandpashabet248.com/Why%20is%20it%20called%20metaphysics? | https://metaphysics.com/what-is-n | What Is Meta | 53 | 53 | 2022-01-10 | 2022-03-20 | false | false |
| 0 | InfMathPhys-Blog | http://infmathphys.inter.at/comments.php?code=entry_564 | http://www.m | 25 | | 13 | 2021-09-30 | 2022-07-20 | false | false |
| 0 | InfMathPhys-Blog | http://infmathphys.inter.at/recentcomments.php?start=8379 | http://www.m | 25 | | 21 | 2022-04-09 | 2022-06-26 | false | false |
| 0 | InfMathPhys-Blog | http://infmathphys.inter.at/recentcomments.php?start=8381 | http://www.m | 25 | | 22 | 2022-04-21 | 2022-06-24 | false | false |
| 0 | The Globe - The world's most visited web pages | http://internet-ad.co/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2021-10-07 | 2022-05-27 | false | false |
| 0 | The Globe - The world's most visited web pages | http://internet-ads.us/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2021-08-01 | 2022-06-10 | false | true |
| 0 | The Globe - The world's most visited web pages | http://internet-advertise.com/the_worlds_most_visited_web_pages_877.htn | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2021-09-26 | 2022-03-16 | false | false |
| 0 | The Globe - The world's most visited web pages | http://internet-advertising.org/the_worlds_most_visited_web_pages_877.htr | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2021-11-19 | 2022-07-10 | false | false |
| 0 | The Globe - The world's most visited web pages | http://internet-search.net/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2021-05-23 | 2022-07-18 | false | false |
| 0 | The Globe - The world's most visited web pages | http://internet.surf/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2021-06-18 | 2022-07-07 | false | false |
| 0 | The Globe - The world's most visited web pages | http://internetadvertisement.co.uk/the_worlds_most_visited_web_pages_87 | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2022-01-15 | 2022-07-05 | false | false |
| 0 | The Globe - The world's most visited web pages | http://internetsearch.com/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2022-04-04 | 2022-07-14 | false | false |
| 0 | spiritual philosophy jobs | http://jgsprgroup.com/akszx/spiritual-philosophy-jobs.html | https://metaphysics.com/program/ | Metaphysical | 10 | 41 | 2022-05-01 | 2022-05-20 | false | true |
| 0 | Alexa top domain list || page 343 | http://kalyani.me/domain-list-343 | http://metaphysics.com/ | metaphysics.i | 444 | 449 | 2021-08-18 | 2022-01-01 | false | false |
| 0 | Alexa top domain list || page 343 | http://kanchan.pw/domain-list-343 | http://metaphysics.com/ | metaphysics.i | 444 | 449 | 2021-11-08 | 2022-01-02 | false | false |
| 0 | Alexa top domain list || page 343 | http://kavya.pw/domain-list-343 | http://metaphysics.com/ | metaphysics.i | 444 | 449 | 2021-12-26 | 2022-01-01 | false | false |
| 0 | negative degree of comparison | http://kizilkayan.com/ikwtkuv/negative-degree-of-comparison.html | https://metaphysics.com/program/ | Metaphysical | 7 | 47 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | awarding body for bachelor's degree | http://kooratna.com/wx6ne/awarding-body-for-bachelor's-degree.html | https://metaphysics.com/what-is-n | What Is Meta | 8 | 47 | 2022-04-30 | 2022-03-24 | false | false |
| 0 | speculative philosophy deals with | http://naiowinangun-grobogan.desa.id/dzuyo0gz/speculative-philosop | https://metaphysics.com/what-is-n | What Is Meta | 8 | 47 | 2022-01-22 | 2022-03-15 | false | false |
| 0 | Metaphysics Philosophy101 Resources,Philosophers,Phi | http://mail.philosophy101.com/Metaphysics | https://metaphysics.com/ | Metaphysics. | 67 | 148 | 2022-01-21 | 2022-03-15 | false | true |
| 0 | Metaphysics Philosophy101 Resources,Philosophers,Phi | http://mail.philosophy101.com/Metaphysics | https://metaphysics.com/what-is-n | What Is Meta | 67 | 148 | 2022-08-06 | 2022-03-15 | false | false |
| 0 | Manager to Mom: From Diapers to Diamonds: Rocking v | http://manager-to-mom.blogspot.com/2012/09/from-diapers-to-diamonds-r | https://metaphysics.com/pros | Doctor of Div | 41 | 159 | 2022-03-08 | 2022-03-08 | false | false |
| 0 | best spiritual shops near netherlands | http://massbizs.com/0227ay6/best-spiritual-shops-near-netherlands.html | https://metaphysics.com/ | Metaphysical | 10 | 95 | 2022-04-13 | 2022-06-06 | false | false |
| 0 | Masters Degree Online: Coaching Masters Degree Onlin | http://mastersdegreeonlinerodok.blogspot.com/2015/01/coaching-masters-c | http://www.metaphysics.com/grap | Images of Co | 66 | 138 | 2021-04-24 | 2022-06-11 | false | false |
| 0 | Masters Program: 5 Years Masters Programs | http://mastersprogrambestest.blogspot.com/2014/09/5-years-masters-prog | http://www.metaphysics.com/2013 | 5 Years Mast | 87 | 155 | 2021-06-10 | 2022-07-01 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Masters Program: Leon Masters Programs | http://mastersprogrambestest.blogspot.com/2014/10/leon-masters-program | http://www.metaphysics.com/201 | Leon Masters | 74 | 155 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | Masters Program: Leon Masters Programs | http://mastersprogrambestest.blogspot.com/2014/10/leon-masters-program | http://www.metaphysics.com/201 | Leon Masters | 74 | 155 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | Masters Program: Leon Masters Programs | http://mastersprogrambestest.blogspot.com/2014/10/leon-masters-program | http://www.metaphysics.com/201 | Leon Masters | 74 | 155 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | Masters Program: Leon Masters Programs | http://mastersprogrambestest.blogspot.com/2014/10/leon-masters-program | http://www.metaphysics.com/201 | Leon Masters | 74 | 155 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | Masters Program: Leon Masters Programs | http://mastersprogrambestest.blogspot.com/2014/10/leon-masters-program | http://www.metaphysics.com/201 | Photos of Lec | 74 | 155 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | ເຄື່ອງໂອໂຕໄຟ້ລໂລ - ດູໃໝ່ໃນ/ໃນ/ໃນ/ໃນ | http://ml.wikipedia.su/wiki/%E0%B4%85%E0%B4%A4%E0%B4%BF%E0% | http://www.metaphysics.com/ | ເຄື່ອງໂອໂຕ | 28 | 220 | 2022-06-18 | 2022-06-18 | false | false |
| 0 | mystic bourgeoisie: December 2006 | http://mysticbourgeoisie.blogspot.com/2006/12/ | http://www.metaphysics.com/pros | Metaphysical | 114 | 2021-05-12 | 2022-06-02 | false | false |
| 0 | mystic bourgeoisie: the motherlode | http://mysticbourgeoisie.blogspot.com/2006/12/motherlode.html | http://www.metaphysics.com/pros | Metaphysical | 87 | 102 | 2022-01-31 | 2022-06-16 | false | false |
| 0 | metaphysical counseling degree | http://nicis.fr/wp-content/uploads/dvt/metaphysical-counseling-degree.html | https://metaphysics.com/program | Metaphysica | 6 | 27 | 2022-01-07 | 2022-03-20 | false | true |
| 0 | Alexa top domain list || page 343 | http://nitya.pw/domain-list-343 | http://metaphysics.com/ | metaphysics | 444 | 449 | 2021-12-28 | 2022-01-01 | false | false |
| 0 | About Dr. Jay Scorpio Powell | http://nowgetcreative.com/aboutJay2.htm | http://www.metaphysics.com/ | University of | 2 | 21 | 2021-05-07 | 2022-06-22 | false | false |
| 0 | negative degree of comparison | http://officineomv.it/afokazwa/negative-degree-of-comparison.html | https://metaphysics.com/program | Metaphysical | 8 | 88 | 2022-02-12 | 2022-05-22 | false | false |
| 0 | negative degree of comparison | http://officineomv.it/bxk/negative-degree-of-comparison.html | https://metaphysics.com/program | Metaphysical | 8 | 87 | 2022-03-29 | 2022-05-20 | false | false |
| 0 | Alexa top domain list || page 343 | http://ojasvi.pw/domain-list-343 | http://metaphysics.com/ | metaphysics | 444 | 449 | 2021-11-07 | 2022-01-01 | false | false |
| 0 | The Globe - The world's most visited web pages | http://online-ads.net/the_worlds_most_visited_web_pages_877.html | | 877029. meta | 1005 | 1 | 2021-11-24 | 2022-06-30 | false | false |
| 0 | The Globe - The world's most visited web pages | http://online-ads.org/the_worlds_most_visited_web_pages_877.html | | 877029. meta | 1005 | 1 | 2021-12-31 | 2022-07-14 | false | false |
| 0 | Online Bachelors Degree: Self Paced Online Bachelors | http://onlinebachelorsdegreedoro.blogspot.com/2015/01/self-paced-online-l | http://metaphysics.com/imm/pdf/s | STUDY OUT | 56 | 116 | 2022-01-04 | 2022-03-04 | false | false |
| 0 | Online Bachelors Degree: Self Paced Online Bachelors | http://onlinebachelorsdegreedoro.blogspot.com/2015/01/self-paced-online-l | http://metaphysics.com/imm/pdf/s ... | View Docu | 56 | 116 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | Online Bachelors Degree: Online Bachelors Degree The | http://onlinebachelorsdegreedoro.blogspot.com/2015/02/online-bachelors-d | https://www.metaphysics.com/form ... | View Full S | 73 | 104 | 2022-03-21 | 2022-05-10 | false | false |
| 0 | Online Bachelors Degree: Online Bachelors Degree The | http://onlinebachelorsdegreedoro.blogspot.com/2015/02/online-bachelors-d | https://www.metaphysics.com/form | US-201 Enrol | 73 | 104 | 2022-03-23 | 2022-05-10 | false | false |
| 0 | Online Masters Degree: Coaching Masters Degree Onlin | http://onlinemastersdegreebiruita.blogspot.com/2015/08/coaching-masters- | http://www.metaphysics.com/grap | Photos of Co | 72 | 140 | 2022-03-29 | 2022-03-29 | false | false |
| 0 | How do you explain metaphysics in simple terms? video | http://ouarzazatenews.com/How%20do%20you%20explain%20metaphysic | https://metaphysics.com/what-is-n | What Is Meta | 72 | 69 | 2022-01-22 | 2022-02-26 | false | true |
| 0 | Is it possible to define metaphysics? sex 2021 forum - S | http://ouarzazatenews.com/Is%20it%20possible%20to%20define%20metap | https://metaphysics.com/what-is-n | What Is Meta | 58 | 23 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | What are some examples of metaphysics? - Bing | http://ouarzazatenews.com/What%20are%20some%20examples%20of%2 | https://metaphysics.com/what-is-n | What Is Meta | 60 | 63 | 2022-01-03 | 2022-02-06 | false | true |
| 0 | What is metaphysics in simple words? - Search | http://ouarzazatenews.com/What%20is%20metaphysics%20in%20simple% | https://metaphysics.com/what-is-n | What Is Meta | 68 | 70 | 2022-02-02 | 2022-02-02 | false | true |
| 0 | Why is God a prominent topic of metaphysics? downloa | http://ouarzazatenews.com/Why%20is%20God%20a%20prominent%20top | https://metaphysics.com/what-is-n | What Is Meta | 65 | 54 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | metaphysics - Bing | http://ouarzazatenews.com/metaphysics&filters=ufn:%22metaphysics%22+ | https://metaphysics.com/ | Metaphysics | 119 | 119 | 2021-12-31 | 2022-02-03 | false | true |
| 0 | metaphysics - Search | http://ouarzazatenews.com/metaphysics&filters=ufn:%22metaphysics%22+ | https://metaphysics.com/what-is-n | Higher Consc | 91 | 93 | 2022-02-01 | 2022-02-03 | false | true |
| 0 | metaphysics - Search | http://ouarzazatenews.com/metaphysics&filters=ufn:%22metaphysics%22+ | https://metaphysics.com/what-is-n | What Is Meta | 91 | 93 | 2021-12-31 | 2022-02-03 | false | true |
| 0 | metaphysics - Bing | http://ouarzazatenews.com/metaphysics&filters=ufn:%22metaphysics%22+ | https://metaphysics.com/what-is-n | What Is Meta | 91 | 93 | 2021-12-31 | 2022-02-03 | false | true |
| 0 | metaphysics - Bing | http://ouarzazatenews.com/metaphysics&filters=ufn:%22metaphysics%22+ | https://metaphysics.com/ | Metaphysics | 119 | 119 | 2022-01-01 | 2022-01-31 | false | true |
| 0 | metaphysics - Bing | http://ouarzazatenews.com/metaphysics&filters=ufn:%22metaphysics%22+ | https://metaphysics.com/ | Metaphysics | 119 | 119 | 2022-01-01 | 2022-01-31 | false | true |
| 0 | Our Island Family Life: The College Process | http://ourislandfamilylife.blogspot.com/2010/10/college-process.html | http://www.metaphysics.com/ | University Ch | 51 | 115 | 2022-04-30 | 2022-04-30 | false | false |
| 0 | metaphysical counseling near me | http://outbackinthetempleofvenus.com/xvhac/metaphysical-counseling-nea | https://metaphysics.com/program | Metaphysical | 5 | 80 | 2022-01-08 | 2022-01-26 | false | true |
| 0 | metaphysical store jobs | http://papsplumbingandheating.com/bvarv/metaphysical-store-jobs.html | https://metaphysics.com/program | Metaphysical | 8 | 18 | 2022-04-26 | 2022-06-03 | false | true |
| 0 | angels 60th anniversary pin | http://payment.dinalogika.id/storage/oq2rcgo/angels-60th-anniversary-pin.h | https://metaphysics.com/product/ | 63rd Anniver | 7 | 8 | 2022-04-21 | 2022-07-11 | false | false |
| 0 | Spiritual Inspiration Soul Mind Power Lion Quotes - DIA | http://pdf.usdiagram.com/spiritual-inspiration-soul-mind-power-lion-quotes | https://metaphysics.com/wp-conte | Spiritual Minc | 101 | 11 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Phil Yosta The Voice of Serenity Vido Dailymotion - DIA | http://pdf.usdiagram.com/phil-yosta-the-voice-of-serenity-vido-dailymotion | https://metaphysics.com/wp-conte | Serenity | The | 101 | 11 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | Serenity Voice - DIAGRAM DATABASE | http://pdf.usdiagram.com/serenity-voice | https://metaphysics.com/wp-conte | Serenity | The | 101 | 11 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | Voice Of Serenity - DIAGRAM DATABASE | http://pdf.usdiagram.com/voice-of-serenity | https://metaphysics.com/wp-conte | Serenity | The | 101 | 11 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | Philosophy Definition | http://philosophydefinitionzenbai.blogspot.com/ | http://www.metaphysics.com/grap | Definition Of | 68 | 86 | 2022-02-24 | 2022-02-24 | false | false |
| 0 | Philosophy Definition: 2015 | http://philosophydefinitionzenbai.blogspot.com/2015/ | http://www.metaphysics.com/grap | Definition Of | 208 | 96 | 2022-06-23 | 2022-06-23 | false | false |
| 0 | Philosophy Definition: Metaphysical Definition Philosoph | http://philosophydefinitionzenbai.blogspot.com/2015/10/metaphysical-defini | https://www.metaphysics.com/grap | Photos of Me | 87 | 138 | 2022-05-23 | 2022-05-23 | false | false |
| 0 | Accredited CNA Programs In Franklin Lakes NJ | http://phlebotomist.s3-us-west-1.amazonaws.com/courses/cna-classes-in-fr | http://www.metaphysics.com/ | http://www.m | 7 | 21 | 2021-11-22 | 2022-07-24 | false | false |
| 0 | Recommended CNA Schools McFarland CA | http://phlebotomist.s3-us-west-1.amazonaws.com/courses/cna-classes-in-n | http://www.metaphysics.com/201 | http://www.m | 8 | 21 | 2022-01-10 | 2022-07-23 | false | false |
| 0 | | http://picpool.ru/lady_hawk_78368/ | http://www.metaphysics.com/201 | Delmary Ima | 18 | 16 | 2021-08-05 | 2022-07-24 | false | false |
| 0 | WordPress Plugin Universe - plugin for Wordpress with | http://pluginu.com/site/metaphysics.com | http://metaphysics.com/ | metaphysics | 15 | 23 | 2021-05-12 | 2022-07-24 | false | false |
| 0 | WordPress Plugin Universe - plugin for Wordpress with | http://pluginu.com/site/metaphysics.com | http://metaphysics.com/ | | 15 | 23 | 2021-05-12 | 2022-07-24 | false | false |
| 0 | Herbert Schwamborn Resource | Learn About, Share an | http://popflock.com/learn?s=Herbert_Schwamborn | http://metaphysics.com/ | Metaphysics | 13 | 232 | 2022-05-31 | 2022-06-03 | false | false |
| 0 | Links | http://poros-dilatados.gq/?links=1217 | http://metaphysics.com/ | | https://youtu. | 3001 | 3330 | 2022-01-06 | 2022-07-08 | false | false |
| 0 | How do you explain metaphysics in simple terms? video | http://ppqb-142.com/How%20do%20you%20explain%20metaphysics%20in | https://metaphysics.com/what-is-n | What Is Meta | 70 | 63 | 2022-01-25 | 2022-02-24 | false | false |
| 0 | Is metaphysics a real science? - Search | http://ppqb-142.com/Is%20metaphysics%20a%20real%20science%3F | https://metaphysics.com/what-is-n | What Is Meta | 92 | 71 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Is metaphysics a real science? - Search | http://ppqb-142.com/Is%20metaphysics%20a%20real%20science%3F | https://metaphysics.com/what-is-n | More items... | 92 | 71 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Is the field of metaphysics a real field? download 2022 - | http://ppqb-142.com/Is+the+field+of+metaphysics+a+real+field%3F+downl | https://metaphysics.com/product/i | Inner Voyage | 65 | 25 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | Is the field of metaphysics a real field? download 2022 - | http://ppqb-142.com/Is+the+field+of+metaphysics+a+real+field%3F+downl | https://metaphysics.com/higher-co | Consciousnes | 65 | 25 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | Is the field of metaphysics a real field? download 2022 - | http://ppqb-142.com/Is+the+field+of+metaphysics+a+real+field%3F+downl | https://metaphysics.com/product/i | Guidance - M | 65 | 25 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | Is the field of metaphysics a real field? download 2022 - | http://ppqb-142.com/Is+the+field+of+metaphysics+a+real+field%3F+downl | https://metaphysics.com/product/i | Higher Powers | 65 | 25 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | Is the field of metaphysics a real field? download 2022 - | http://ppqb-142.com/Is+the+field+of+metaphysics+a+real+field%3F+downl | https://metaphysics.com/product/i | All Meditation | 65 | 25 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | What is the meaning of metaphysics in philosophy? vide | http://ppqb-142.com/What%20is%20the%20meaning%20of%20metaphysi | https://metaphysics.com/what-is-n | More items... | 63 | 44 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | Why study metaphysics at the University of Sedona? 20 | http://ppqb-142.com/Why%20study%20metaphysics%20at%20the%20Univ | https://metaphysics.com/ | Metaphysical | 59 | 59 | 2022-01-20 | 2022-01-22 | false | false |
| 0 | Why study metaphysics at the University of Sedona? 20 | http://ppqb-142.com/Why%20study%20metaphysics%20at%20the%20Univ | https://metaphysics.com/american | American Me | 59 | 59 | 2022-01-20 | 2022-01-22 | false | false |
| 0 | Alexa top domain list || page 343 | http://pranjali.pw/domain-list-343 | http://metaphysics.com/ | metaphysics | 444 | 449 | 2021-09-21 | 2022-01-01 | false | false |
| 0 | Alexa top domain list || page 343 | http://priti.pw/domain-list-343 | http://metaphysics.com/ | metaphysics | 444 | 449 | 2021-08-26 | 2022-01-01 | false | false |
| 0 | Alexa top domain list || page 343 | http://priyal.pw/domain-list-343 | http://metaphysics.com/ | metaphysics | 444 | 449 | 2021-12-24 | 2022-01-01 | false | false |
| 0 | Intermetu.com - анализ сайта, seo характеристики сай | http://prlog.ru/analysis/intermetu.com | http://www.metaphysics.com/ | | 74 | 64 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | speculative philosophy deals with | http://promosii.unovegas.mplay88.com/fip/9qw3fbbn/page.php?id=speculat | https://metaphysics.com/what-is-n | What Is Meta | 2 | 14 | 2022-01-13 | 2022-01-30 | false | true |
| 0 | Alexa top domain list || page 343 | http://purva.pw/domain-list-343 | http://metaphysics.com/ | metaphysics | 444 | 449 | 2021-09-05 | 2022-01-01 | false | false |
| 0 | Can you get a PhD in metaphysics? - Search | http://qqtopwin1.com/Can%20you%20get%20a%20PhD%20in%20metaphy | https://metaphysics.com/program | Metaphysical | 82 | 36 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | Can you get a PhD in metaphysics? - Search | http://qqtopwin1.com/Can%20you%20get%20a%20PhD%20in%20metaphy | https://metaphysics.com/graduate | Graduates in | 82 | 36 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | Can you get a degree in metaphysics? - Search | http://qqtopwin1.com/Can%20you%20get%20a%20degree%20in%20metap | https://metaphysics.com/ | Higher Consc | 72 | 35 | 2022-02-24 | 2022-02-24 | false | false |
| 0 | Can you get a degree in metaphysics? - Search | http://qqtopwin1.com/Can%20you%20get%20a%20degree%20in%20metap | https://metaphysics.com/what-is-n | Metaphysical | 72 | 35 | 2022-02-24 | 2022-02-24 | false | false |
| 0 | Can you get a degree in metaphysics? - Search | http://qqtopwin1.com/Can%20you%20get%20a%20degree%20in%20metap | https://metaphysics.com/ | Image | 72 | 35 | 2022-02-24 | 2022-02-24 | false | false |
| 0 | Can you get a degree in metaphysics? - Search | http://qqtopwin1.com/Can%20you%20get%20a%20degree%20in%20metap | https://metaphysics.com/ | Metaphysical | 72 | 35 | 2022-02-24 | 2022-02-24 | false | false |

Sheet

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Can you get a degree in metaphysics? - Search | http://qqtopwin1.com/Can%20you%20get%20a%20degree%20in%20metaphysics | https://metaphysics.com/program | See more on | 72 | 35 | 2022-02-24 | 2022-02-24 | false | | false |
| 0 | Is a degree in metaphysics from a university good? onlin | http://qqtopwin1.com/Is%20a%20degree%20in%20metaphysics%20from% | https://metaphysics.com/program | Metaphysical | 77 | 35 | 2022-01-24 | 2022-06-18 | false | | true |
| 0 | Is a degree in metaphysics from a university good? onlin | http://qqtopwin1.com/Is%20a%20degree%20in%20metaphysics%20from% | https://metaphysics.com/program | See more on | 77 | 35 | 2022-01-24 | 2022-06-18 | false | | true |
| 0 | Is a degree in metaphysics from a university good? onlin | http://qqtopwin1.com/Is%20a%20degree%20in%20metaphysics%20from% | https://metaphysics.com/program | Image | 77 | 35 | 2022-01-24 | 2022-06-18 | false | | true |
| 0 | Is a degree in metaphysics from a university good? onlin | http://qqtopwin1.com/Is%20a%20degree%20in%20metaphysics%20from% | https://metaphysics.com/program | Image | 77 | 35 | 2022-01-24 | 2022-06-18 | false | | true |
| 0 | Is a degree in metaphysics from a university good? onlin | http://qqtopwin1.com/Is%20a%20degree%20in%20metaphysics%20from% | https://metaphysics.com/universit | About the Un | 77 | 35 | 2022-01-24 | 2022-06-18 | false | | true |
| 0 | Is metaphysics a branch of Philosophy? - Search | http://qqtopwin1.com/Is%20metaphysics%20a%20branch%20of%20Philos | https://metaphysics.com/contact/ | Contact Us | 67 | 75 | 2022-06-01 | 2022-06-01 | false | | false |
| 0 | Is metaphysics a branch of Philosophy? - Search | http://qqtopwin1.com/Is%20metaphysics%20a%20branch%20of%20Philos | https://metaphysics.com/program | Degree Progr | 67 | 75 | 2022-06-01 | 2022-06-01 | false | | false |
| 0 | Is metaphysics a branch of Philosophy? - Search | http://qqtopwin1.com/Is%20metaphysics%20a%20branch%20of%20Philos | https://metaphysics.com/program | Degree Progr | 67 | 75 | 2022-06-01 | 2022-06-01 | false | | false |
| 0 | Is metaphysics a branch of Philosophy? - Search | http://qqtopwin1.com/Is%20metaphysics%20a%20branch%20of%20Philos | https://metaphysics.com/scholars | Scholarships | 67 | 75 | 2022-06-01 | 2022-06-01 | false | | false |
| 0 | Is metaphysics a branch of Philosophy? - Search | http://qqtopwin1.com/Is%20metaphysics%20a%20branch%20of%20Philos | https://metaphysics.com/what-is-n | Other content | 67 | 75 | 2022-06-01 | 2022-06-01 | false | | false |
| 0 | Is metaphysics a branch of Philosophy? - Search | http://qqtopwin1.com/Is%20metaphysics%20a%20branch%20of%20Philos | https://metaphysics.com/what-is-n | What is Meta | 67 | 75 | 2022-06-01 | 2022-06-01 | false | | false |
| 0 | Is metaphysics a branch of Philosophy? - Search | http://qqtopwin1.com/Is%20metaphysics%20a%20branch%20of%20Philos | https://metaphysics.com/what-is-n | See more | 67 | 75 | 2022-06-01 | 2022-06-01 | false | | false |
| 0 | What are some examples of metaphysics of Science? - | http://qqtopwin1.com/What%20are%20some%20examples%20of%20meta | https://metaphysics.com/what-is-n | | 85 | 59 | 2022-06-03 | 2022-06-03 | false | | false |
| 0 | What are some examples of metaphysics of Science? - | http://qqtopwin1.com/What%20are%20some%20examples%20of%20meta | https://metaphysics.com/what-is-n | What Is Meta | 85 | 59 | 2022-06-03 | 2022-06-03 | false | | false |
| 0 | What can I do with a degree in metaphysics? - Bing | http://qqtopwin1.com/What%20can%20I%20do%20with%20a%20degree% | https://metaphysics.com/program | Image | 82 | 55 | 2022-01-16 | 2022-05-10 | false | | true |
| 0 | What can I do with a degree in metaphysics? - Bing | http://qqtopwin1.com/What%20can%20I%20do%20with%20a%20degree% | https://metaphysics.com/program | Metaphysical | 82 | 55 | 2022-01-16 | 2022-05-26 | false | | true |
| 0 | What can I do with a degree in metaphysics? - Bing | http://qqtopwin1.com/What%20can%20I%20do%20with%20a%20degree% | https://metaphysics.com/program | See more on | 82 | 55 | 2022-01-16 | 2022-05-26 | false | | true |
| 0 | What can I do with a degree in metaphysics? - Bing | http://qqtopwin1.com/What%20can%20I%20do%20with%20a%20degree% | https://metaphysics.com/graduate | Graduates in | 82 | 55 | 2022-01-16 | 2022-05-26 | false | | true |
| 0 | What exactly is metaphysics in simple terms? - Bing | http://qqtopwin1.com/What%20exactly%20is%20metaphysics%20in%20sin | https://metaphysics.com/what-is-n | What Is Meta | 58 | 58 | 2022-01-21 | 2022-05-24 | false | | true |
| 0 | What exactly is metaphysics in simple terms? - Bing | http://qqtopwin1.com/What%20exactly%20is%20metaphysics%20in%20sin | https://metaphysics.com/what-is-n | What Is Meta | 58 | 58 | 2022-01-21 | 2022-05-24 | false | | true |
| 0 | What exactly is metaphysics in simple terms? - Bing | http://qqtopwin1.com/What%20exactly%20is%20metaphysics%20in%20sin | https://metaphysics.com/what-is-n | More items... | 58 | 58 | 2022-01-21 | 2022-05-24 | false | | true |
| 0 | What is Aristotle's philosophy of metaphysics? - Search | http://qqtopwin1.com/What%20is%20Aristotle's%20philosophy%20of%20m | https://metaphysics.com/what-is-n | What Is Meta | 72 | 82 | 2022-05-22 | 2022-05-22 | false | | false |
| 0 | What is metaphysics according to Aristotle? - Bing | http://qqtopwin1.com/What%20is%20metaphysics%20according%20to%20 | https://metaphysics.com/what-is-n | What Is Meta | 105 | 84 | 2022-01-12 | 2022-03-20 | false | | true |
| 0 | What is metaphysics in simple words? - Bing | http://qqtopwin1.com/What%20is%20metaphysics%20in%20simple%20wor | https://metaphysics.com/what-is-n | metaphysics | 85 | 67 | 2022-01-11 | 2022-03-26 | false | | true |
| 0 | What is metaphysics in simple words? - Bing | http://qqtopwin1.com/What%20is%20metaphysics%20in%20simple%20wor | https://metaphysics.com/what-is-n | What Is Meta | 85 | 67 | 2022-01-11 | 2022-03-26 | false | | true |
| 0 | What is metaphysics in simple words? - Bing | http://qqtopwin1.com/What%20is%20metaphysics%20in%20simple%20wor | https://metaphysics.com/what-is-n | What Is Meta | 85 | 67 | 2022-01-11 | 2022-03-26 | false | | true |
| 0 | What is metmetaphysics of Science? - Search | http://qqtopwin1.com/What%20is%20metmetaphysics%20of%20Science% | https://metaphysics.com/what-is-n | What Is Meta | 100 | 86 | 2022-02-11 | 2022-02-11 | false | | false |
| 0 | What is the meaning of metaphysical philosophy? - Sear | http://qqtopwin1.com/What%20is%20the%20meaning%20of%20metaphysi | https://metaphysics.com/what-is-n | What Is Meta | 91 | 72 | 2022-01-02 | 2022-02-10 | false | | false |
| 0 | What is the meaning of metaphysics in philosophy? vide | http://qqtopwin1.com/What%20is%20the%20meaning%20of%20metaphysi | https://metaphysics.com/what-is-n | More items... | 79 | 69 | 2022-02-10 | 2022-03-01 | false | | false |
| 0 | What is the meaning of metaphysics in philosophy? vide | http://qqtopwin1.com/What%20is%20the%20meaning%20of%20metaphysi | https://metaphysics.com/what-is-n | What Is Meta | 79 | 69 | 2022-02-10 | 2022-03-01 | false | | false |
| 0 | What is the relationship of logic to metaphysics? - Searc | http://qqtopwin1.com/What%20is%20the%20relationship%20of%20logic% | https://metaphysics.com/what-is-n | What Is Meta | 71 | 46 | 2022-05-23 | 2022-05-23 | false | | false |
| 0 | What is the role of metaphysics in scientific theory? - Se | http://qqtopwin1.com/What%20is%20the%20role%20of%20metaphysics%2 | https://metaphysics.com/what-is-n | What Is Meta | 83 | 52 | 2022-05-30 | 2022-05-30 | false | | false |
| 0 | What is the role of metaphysics in scientific theory? - Se | http://qqtopwin1.com/What%20is%20the%20role%20of%20metaphysics%2 | https://metaphysics.com/what-is-n | metaphysics. | 83 | 52 | 2022-05-30 | 2022-05-30 | false | | true |
| 0 | Links | http://realizes.me/?links=1217 | https://metaphysics.com/ | https://youtu. | 3001 | 3330 | 2022-01-03 | 2022-06-14 | false | | true |
| 0 | InfMathPhys-Blog | http://rollenspiel.inter.at/infmathphys/comments.php?code=entry_564 | http://www.metaphysics.com/ | http://www.m | 25 | 13 | 2021-05-14 | 2022-07-09 | false | | false |
| 0 | Are there any good examples of metaphysics video - S | http://roostabazar.com/Are%20there%20any%20good%20examples%20of | https://metaphysics.com/what-is-n | What Is Meta | 92 | 67 | 2022-02-09 | 2022-02-09 | false | | false |
| 0 | How do you explain metaphysics in simple terms? - Sear | http://roostabazar.com/How%20do%20you%20explain%20metaphysics%2 | https://metaphysics.com/what-is-n | What Is Meta | 77 | 72 | 2022-02-12 | 2022-02-12 | false | | false |
| 0 | What is metaphysics and why study it? - Search | http://roostabazar.com/What%20is%20metaphysics%20and%20why%20stu | https://metaphysics.com/what-is-n | What Is Meta | 105 | 67 | 2022-01-26 | 2022-01-26 | false | | false |
| 0 | What is metaphysics and why study it? - Search | http://roostabazar.com/What%20is%20metaphysics%20and%20why%20stu | https://metaphysics.com/what-is-n | More items... | 105 | 67 | 2022-01-26 | 2022-01-26 | false | | false |
| 0 | What is the Bachelor's in Metaphysical Science? - Searc | http://roostabazar.com/What%20is%20the%20Bachelor's%20in%20Metapl | https://metaphysics.com/bachelor | Bachelor's De | 68 | 33 | 2022-02-12 | 2022-02-12 | false | | false |
| 0 | What is the Bachelor's in Metaphysical Science? - Searc | http://roostabazar.com/What%20is%20the%20Bachelor's%20in%20Metapl | https://metaphysics.com/bachelor | Bachelor's De | 68 | 33 | 2022-02-12 | 2022-02-12 | false | | false |
| 0 | What is the Bachelor's in Metaphysical Science? - Searc | http://roostabazar.com/What%20is%20the%20Bachelor's%20in%20Metapl | https://metaphysics.com/program | See more on | 68 | 33 | 2022-02-12 | 2022-02-12 | false | | false |
| 0 | What is the Bachelor's in Metaphysical Science? - Searc | http://roostabazar.com/What%20is%20the%20Bachelor's%20in%20Metapl | https://metaphysics.com/program | Metaphysical | 68 | 33 | 2022-02-12 | 2022-02-12 | false | | false |
| 0 | What is the Bachelor's in Metaphysical Science? - Searc | http://roostabazar.com/What%20is%20the%20Bachelor's%20in%20Metapl | https://metaphysics.com/program | Image | 68 | 33 | 2022-02-12 | 2022-02-12 | false | | false |
| 0 | What is the relationship between metaphysics and ethic | http://roostabazar.com/What%20is%20the%20relationship%20between%2 | https://metaphysics.com/what-is-n | What Is Meta | 28 | 28 | 2022-05-23 | 2022-05-23 | false | | false |
| 0 | What is the relationship between metaphysics and logic | http://roostabazar.com/What%20is%20the%20relationship%20between%2 | https://metaphysics.com/what-is-n | What is logic | 38 | 38 | 2022-05-25 | 2022-05-25 | false | | false |
| 0 | Where can I study metaphysics? - Search | http://roostabazar.com/Where%20can%20I%20study%20metaphysics%3F | https://metaphysics.com/accredita | Accreditation | 84 | 38 | 2022-02-26 | 2022-02-26 | false | | false |
| 0 | Where can I study metaphysics? - Search | http://roostabazar.com/Where%20can%20I%20study%20metaphysics%3F | https://metaphysics.com/program | Metaphysical | 84 | 38 | 2022-02-26 | 2022-02-26 | false | | false |
| 0 | Where can I study metaphysics? - Search | http://roostabazar.com/Where%20can%20I%20study%20metaphysics%3F | https://metaphysics.com/program | See more on | 84 | 38 | 2022-02-26 | 2022-02-26 | false | | false |
| 0 | Where can I study metaphysics? - Search | http://roostabazar.com/Where%20can%20I%20study%20metaphysics%3F | https://metaphysics.com/program | Image | 84 | 38 | 2022-02-26 | 2022-02-26 | false | | false |
| 0 | Where can I study metaphysics? - Search | http://roostabazar.com/Where%20can%20I%20study%20metaphysics%3F | https://metaphysics.com/what-is-n | More items... | 84 | 38 | 2022-02-26 | 2022-02-26 | false | | false |
| 0 | Why is logic used in metaphysics? - Search | http://roostabazar.com/Why%20is%20logic%20used%20in%20metaphysic | https://metaphysics.com/what-is-n | What Is Meta | 47 | 47 | 2022-06-05 | 2022-06-05 | false | | false |
| 0 | Why is metaphysics considered philosophy? 2022 2021 | http://roostabazar.com/Why%20is%20metaphysics%20considered%20phile | https://metaphysics.com/what-is-n | metaphysics | 42 | 28 | 2022-02-28 | 2022-02-28 | false | | false |
| 0 | Why is metaphysics considered philosophy? 2022 2021 | http://roostabazar.com/Why%20is%20metaphysics%20considered%20phile | https://metaphysics.com/what-is-n | What Is Meta | 42 | 28 | 2022-02-28 | 2022-02-28 | false | | false |
| 0 | أسئلة هذه الأماكن - سيبلي | http://sabeily.com/%D8%A3%D9%85%D8%AB%D9%84%D8%A9-%D9%87 | http://www.metaphysics.com/ | University of | 21 | 266 | 2021-05-12 | 2022-07-19 | false | | false |
| 0 | أسئلة هذه الأماكن - سيبلي | http://sabeily.com/%D8%A3%D9%85%D8%AB%D9%84%D8%A9-%D9%87 | http://www.metaphysics.com/ | The Internatic | 21 | 266 | 2021-05-12 | 2022-07-19 | false | | false |
| 0 | الوزارة (الكويت) - سيبلي | http://sabeily.com/%D8%A3%D9%85%D8%AB%D9%84%D8%A9-%D9%87 | http://www.metaphysics.com/ | جامعة الميتافيزيقا | 21 | 266 | 2021-05-12 | 2022-07-19 | false | | false |
| 0 | هذه الدراسة هذه الأماكن (الميتافيزيقا) - سيبلي | http://sabeily.com/%D9%85%D9%87-%D8%A7%D9%84%D8%A3%D9%8 | http://www.metaphysics.com/pros | http://www.m | 14 | 263 | 2021-05-03 | 2022-07-15 | false | | false |
| 0 | ما هو هدف هذه الأماكن من تعليمها للطبيعيات؟ - سيبلي | http://sabeily.com/%D9%85%D8%A7-%D9%87%D9%88-%D9%87%D8% | http://www.metaphysics.com/imm | The Internatic | 31 | 263 | 2021-05-09 | 2022-07-16 | false | | false |
| 0 | ما هو هدف هذه الأماكن من تعليمها للطبيعيات؟ - سيبلي | http://sabeily.com/%D9%85%D8%A7-%D9%87%D9%88-%D9%87%D8% | http://www.metaphysics.com/pros | http://www.m | 31 | 263 | 2021-05-09 | 2022-07-16 | false | | false |
| 0 | About EveLynn | http://sacred-haven.org/about-2/about-evelynn/ | https://metaphysics.com/ | University of | 17 | 5 | 2021-05-10 | 2022-07-01 | false | | false |
| 0 | Alexa top domain list || page 343 | http://sakshi.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. | 444 | 449 | 2021-12-25 | 2022-01-01 | false | | false |
| 0 | The Globe - The world's most visited web pages | http://search-web.co.uk/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | 2021-05-15 | 2022-07-18 | false | | false |
| 0 | The Globe - The world's most visited web pages | http://searchinternet.net/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | 2021-05-13 | 2022-07-01 | false | | false |
| 0 | The Globe - The world's most visited web pages | http://searchweb.com/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | 2022-03-27 | 2022-07-05 | false | | false |
| 0 | gregory smith, phd | http://secuvigie.fr/pnoqbfsi/gregory-smith--phd.html | https://metaphysics.com/dr-greg-s | Dr. Greg Smit | 7 | 37 | 2022-01-02 | 2022-02-23 | false | | false |
| 0 | The Globe - The world's most visited web pages | http://seek-internet.com/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meta | 1003 | 0 | 2022-01-01 | 2022-04-14 | false | | true |
| 0 | Alexa top domain list || page 343 | http://shalika.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. | 444 | 449 | 2021-09-02 | 2022-01-01 | false | | false |
| 0 | Metaphysics++By+Branch++Doctrine++The+Basics+of+ | http://sikisipornosu.space/?r=Metaphysics%2B%2BBy%2BBranch%2B%2Bl | https://wp-conte | Semiotics Wi | 10 | 37 | 2022-06-12 | 2022-06-12 | false | | false |
| 0 | What is Doctor of metaphysics? forum - Bing | http://sphinks.pw/What%20is%20Doctor%20of%20metaphysics%3F+forum | https://metaphysics.com/faqs/ | Frequently As | 70 | 44 | 2022-01-07 | 2022-05-06 | false | | true |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Who is usually thought to be the creator of metaphysics? | http://sphinks.org/Who%20is%20usually%20thought%20to%20be%20the% | https://metaphysics.com/what-is-n metaphysics 85 | | 33 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | Who is usually thought to be the creator of metaphysics? | http://sphinks.org/Who%20is%20usually%20thought%20to%20be%20the% | https://metaphysics.com/what-is-n What Is Meta 85 | | 33 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | how to write bachelor's degree blog sex - Bing | http://sphinks.org/how+to+write+bachelor's+degree+blog+sex/ | https://metaphysics.com/program Metaphysical 61 | | 20 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | metaphysical store jobs | http://staging.heethealthcare.com/fkbon/metaphysical-store-jobs.html | https://metaphysics.com/program Metaphysical 10 | | 19 | 2022-01-21 | 2022-07-21 | false | false |
| 0 | The Globe - The world's most visited web pages | http://submit-web-pages.net/the_worlds_most_visited_web_pages_877/ | http://www.metaphysics.com/  877029. metz 1005 | | 1 | 2018-12-21 | 2022-07-11 | false | false |
| 0 | The Globe - The world's most visited web pages | http://submitwebpages.com/the_worlds_most_visited_web_pages_877.htm | http://www.metaphysics.com/  877029. metz 1005 | | 1 | 2022-01-09 | 2022-02-11 | false | false |
| 0 | How do I participate in the University of metaphysics onl | http://suning-inter.com/How%20do%20I%20participate%20in%20the%20U | https://metaphysics.com/privacy-p Privacy Polic 80 | | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics onl | http://suning-inter.com/How%20do%20I%20participate%20in%20the%20U | https://metaphysics.com/product/r Mind - Metap 80 | | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics onl | http://suning-inter.com/How%20do%20I%20participate%20in%20the%20U | https://metaphysics.com/program Metaphysical 80 | | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics onl | http://suning-inter.com/How%20do%20I%20participate%20in%20the%20U | https://metaphysics.com/program See more on 80 | | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics onl | http://suning-inter.com/How%20do%20I%20participate%20in%20the%20U | https://metaphysics.com/program Image  80 | | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics onl | http://suning-inter.com/How%20do%20I%20participate%20in%20the%20U | https://metaphysics.com/product/l The Voice of 80 | | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics onl | http://suning-inter.com/How%20do%20I%20participate%20in%20the%20U | https://metaphysics.com/scholars! Scholarships 80 | | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics onl | http://suning-inter.com/How%20do%20I%20participate%20in%20the%20U | https://metaphysics.com/faqs/  Frequently A: 80 | | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics onl | http://suning-inter.com/How%20do%20I%20participate%20in%20the%20U | https://metaphysics.com/graduate Graduates in 80 | | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | Is metaphysics a real field of study? blog video - Search | http://suning-inter.com/Is%20metaphysics%20a%20real%20field%20of%2( | https://metaphysics.com/program Metaphysical 69 | | 37 | 2022-01-25 | 2022-02-26 | false | true |
| 0 | Is metaphysics a real field of study? blog video - Search | http://suning-inter.com/Is%20metaphysics%20a%20real%20field%20of%2( | https://metaphysics.com/what-is-n What Is Meta 69 | | 37 | 2022-01-25 | 2022-02-26 | false | true |
| 0 | When did the University of Sedona become a post secor | http://suning-inter.com/When%20did%20the%20University%20of%20Sedo | https://metaphysics.com/universit About the Un 65 | | 28 | 2022-02-04 | 2022-02-04 | false | true |
| 0 | Why study metaphysics at the University of Sedona? 20: | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20Ur | https://metaphysics.com/higher-c: Consciousnes 61 | | 57 | 2022-01-13 | 2022-01-15 | false | true |
| 0 | Why study metaphysics at the University of Sedona? 20: | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20Ur | https://metaphysics.com/professic Professional 161 | | 57 | 2022-01-13 | 2022-01-15 | false | true |
| 0 | Alexa top domain list || page 343 | http://supriya.pw/domain-list-343 | http://metaphysics.com/  metaphysics.i 444 | | 449 | 2021-09-24 | 2022-01-07 | false | false |
| 0 | Alexa top domain list || page 343 | http://sushila.pw/domain-list-343 | http://metaphysics.com/  metaphysics.i 444 | | 449 | 2021-09-05 | 2022-01-01 | false | false |
| 0 | Alexa top domain list || page 343 | http://tanishqa.pw/domain-list-343 | http://metaphysics.com/  metaphysics.i 444 | | 449 | 2021-08-31 | 2022-01-03 | false | false |
| 0 | Are there any good examples of metaphysics? - Search | http://technopagan.org/Are%20there%20any%20good%20examples%20of! | https://metaphysics.com/what-is-n What Is Meta 83 | | 60 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | Can science tell what is possible without metaphysics? - | http://technopagan.org/Can%20science%20tell%20what%20is%20possible | https://metaphysics.com/what-is-n What Is Meta 79 | | 49 | 2022-05-25 | 2022-05-25 | false | false |
| 0 | Can science tell what is possible without metaphysics? - | http://technopagan.org/Can%20science%20tell%20what%20is%20possible | https://metaphysics.com/what-is-n metaphysics 79 | | 49 | 2022-05-25 | 2022-05-25 | false | false |
| 0 | Can science tell what is possible without metaphysics? - | http://technopagan.org/Can%20science%20tell%20what%20is%20possible | https://metaphysics.com/what-is-n What Is Meta 79 | | 49 | 2022-05-25 | 2022-05-25 | false | false |
| 0 | Can you get a PhD in metaphysics? - Search | http://technopagan.org/Can%20you%20get%20a%20PhD%20in%20metap | https://metaphysics.com/enroll/  Enroll in the I 80 | | 34 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Can you get a PhD in metaphysics? - Search | http://technopagan.org/Can%20you%20get%20a%20PhD%20in%20metap | https://metaphysics.com/program Image  80 | | 34 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Can you get a PhD in metaphysics? - Search | http://technopagan.org/Can%20you%20get%20a%20PhD%20in%20metap | https://metaphysics.com/program Metaphysical 80 | | 34 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Can you get a PhD in metaphysics? - Search | http://technopagan.org/Can%20you%20get%20a%20PhD%20in%20metap | https://metaphysics.com/program See more on 80 | | 34 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Can you get a degree in metaphysics? - Search | http://technopagan.org/Can%20you%20get%20a%20degree%20in%20met | https://metaphysics.com/  Metaphysical 77 | | 42 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Can you get a degree in metaphysics? - Search | http://technopagan.org/Can%20you%20get%20a%20degree%20in%20met | https://metaphysics.com/program Image  77 | | 42 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Can you get a degree in metaphysics? - Search | http://technopagan.org/Can%20you%20get%20a%20degree%20in%20met | https://metaphysics.com/program Metaphysical 77 | | 42 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Can you get a degree in metaphysics? - Search | http://technopagan.org/Can%20you%20get%20a%20degree%20in%20met | https://metaphysics.com/program  77 | | 42 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Do you need a degree to practice metaphysics? - Search | http://technopagan.org/Do%20you%20need%20a%20degree%20to%20pra | https://metaphysics.com/program Image  84 | | 33 | 2022-05-12 | 2022-05-12 | false | false |
| 0 | Do you need a degree to practice metaphysics? - Search | http://technopagan.org/Do%20you%20need%20a%20degree%20to%20pra | https://metaphysics.com/program Metaphysical 84 | | 33 | 2022-05-12 | 2022-05-12 | false | false |
| 0 | Do you need a degree to practice metaphysics? - Search | http://technopagan.org/Do%20you%20need%20a%20degree%20to%20pra | https://metaphysics.com/faqs/  Frequently A: 84 | | 33 | 2022-05-12 | 2022-05-12 | false | false |
| 0 | Do you need a degree to practice metaphysics? - Search | http://technopagan.org/Do%20you%20need%20a%20degree%20to%20pra | https://metaphysics.com/program  84 | | 33 | 2022-05-12 | 2022-05-12 | false | false |
| 0 | How do you explain metaphysics in simple terms? - Sea | http://technopagan.org/How%20do%20you%20explain%20metaphysics%2( | https://metaphysics.com/what-is-n What Is Meta 73 | | 65 | 2021-09-19 | 2022-02-27 | false | false |
| 0 | How do you explain metaphysics in simple terms? - Sea | http://technopagan.org/How%20do%20you%20explain%20metaphysics%2( | https://metaphysics.com/what-is-n metaphysics 73 | | 65 | 2022-02-27 | 2022-02-27 | false | false |
| 0 | How do you explain metaphysics in simple terms? - Sea | http://technopagan.org/How%20do%20you%20explain%20metaphysics%2( | https://metaphysics.com/what-is-n What Is Meta 73 | | 65 | 2022-02-27 | 2022-02-27 | false | false |
| 0 | Is metaphysics a branch of Philosophy? - Bing | http://technopagan.org/Is%20metaphysics%20a%20branch%20of%20Philo | https://metaphysics.com/what-is-n What Is Meta 75 | | 95 | 2021-12-19 | 2022-06-18 | false | true |
| 0 | Metaphysics wikipedia - Bing | http://technopagan.org/Metaphysics+wikipedia | https://metaphysics.com/what-is-n What Is Meta 80 | | 80 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Should metaphysics be taught in public schools? - Searc | http://technopagan.org/Should%20metaphysics%20be%20taught%20in%2( | https://metaphysics.com/what-is-n What Is Meta 92 | | 50 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | What are the basics of metaphysics? - Search | http://technopagan.org/What%20are%20the%20basics%20of%20metaphy | https://metaphysics.com/what-is-n What Is Meta 82 | | 76 | 2022-06-02 | 2022-06-02 | false | false |
| 0 | What are the branches of metaphysics? - Search | http://technopagan.org/What%20are%20the%20branches%20of%20metap | https://metaphysics.com/what-is-n What Is Meta 120 | | 73 | 2022-05-12 | 2022-05-12 | false | false |
| 0 | What are the two main questions of metaphysics? - Sea | http://technopagan.org/What%20are%20the%20two%20main%20question: | https://metaphysics.com/faqs/  Frequently A: 68 | | 66 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | What can I do with a divinity degree? - Search | http://technopagan.org/What%20can%20I%20do%20with%20a%20divinity' | https://metaphysics.com/program Metaphysical 58 | | 50 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | What can I find in the metaphysical section? - Search | http://technopagan.org/What%20can%20I%20find%20in%20the%20metap | https://metaphysics.com/graduate Graduates in 74 | | 44 | 2022-05-29 | 2022-05-29 | false | false |
| 0 | What can I find in the metaphysical section? - Search | http://technopagan.org/What%20can%20I%20find%20in%20the%20metap | https://metaphysics.com/what-is-n  74 | | 44 | 2022-05-29 | 2022-05-29 | false | false |
| 0 | What can I find in the metaphysical section? - Search | http://technopagan.org/What%20can%20I%20find%20in%20the%20metap | https://metaphysics.com/what-is-n What Is Meta 74 | | 44 | 2022-05-29 | 2022-05-29 | false | false |
| 0 | What do you study in metaphysics? - Search | http://technopagan.org/What%20do%20you%20study%20in%20metaphysi | https://metaphysics.com/faqs/#:~: Frequently A: 77 | | 74 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | What do you study in metaphysics? - Search | http://technopagan.org/What%20do%20you%20study%20in%20metaphysi | https://metaphysics.com/program Metaphysical 77 | | 74 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | What do you study in metaphysics? - Search | http://technopagan.org/What%20do%20you%20study%20in%20metaphysi | https://metaphysics.com/faqs/  Frequently A: 77 | | 74 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | What do you study in metaphysics? - Search | http://technopagan.org/What%20do%20you%20study%20in%20metaphysi | https://metaphysics.com/graduate Graduates in 77 | | 74 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | What do you study in metaphysics? - Search | http://technopagan.org/What%20do%20you%20study%20in%20metaphysi | https://metaphysics.com/what-is-n What Is Meta 77 | | 74 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | What does metaphysics mean in relation to Christianity? | http://technopagan.org/What%20does%20metaphysics%20mean%20in%2( | https://metaphysics.com/what-is-n What Is Meta 63 | | 63 | 2022-02-03 | 2022-02-03 | false | false |
| 0 | What does the word metaphysical mean? - Search | http://technopagan.org/What%20does%20the%20word%20metaphysical% | https://metaphysics.com/what-is-n What Is Meta 65 | | 58 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | What is Aristotle's doctrine of metaphysics? - Search | http://technopagan.org/What%20is%20Aristotle's%20doctrine%20of%20 | https://metaphysics.com/what-is-n What Is Meta 104 | | 80 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | What is Aristotle's philosophy of metaphysics? - Search | http://technopagan.org/What%20is%20Aristotle's%20philosophy%20of%2( | https://metaphysics.com/what-is-n What Is Meta 105 | | 102 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | What is God according to metaphysics? - Search | http://technopagan.org/What%20is%20God%20according%20to%20metap | https://metaphysics.com/what-is-n What Is Meta 72 | | 64 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | What is an example of metaphysics? - Search | http://technopagan.org/What%20is%20an%20example%20of%20metaphys | https://metaphysics.com/meaning Meaning of M 78 | | 89 | 2022-05-28 | 2022-05-28 | false | false |
| 0 | What is meta metaphysics? - Search | http://technopagan.org/What%20is%20meta-metaphysics%3F | https://metaphysics.com/what-is-n More items... 78 | | 71 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | What is meta metaphysics? - Search | http://technopagan.org/What%20is%20meta-metaphysics%3F | https://metaphysics.com/what-is-n More items... 78 | | 71 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | What is meta physics? - Search | http://technopagan.org/What%20is%20meta-metaphysics%3F | https://metaphysics.com/what-is-n What Is Meta 71 | | 71 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | What is metaphysics and physics? - Search | http://technopagan.org/What%20is%20metaphysics%20and%20physics%3 | https://metaphysics.com/what-is-n What Is Meta 98 | | 98 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | What is the difference between metaphysics and physics | http://technopagan.org/What%20is%20the%20difference%20between%20r | https://metaphysics.com/what-is-n What Is Meta 78 | | 63 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | What is the difference between science and metaphysic: | http://technopagan.org/What%20is%20the%20difference%20between%20s | https://metaphysics.com/what-is-n What Is Meta 71 | | 71 | 2022-05-21 | 2022-05-21 | false | false |
| 0 | What is the meaning of metaphysics in philosophy? - Sea | http://technopagan.org/What%20is%20the%20meaning%20of%20metaphys | https://metaphysics.com/what-is-n What Is Meta 95 | | 72 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | What is the meaning of metaphysics in philosophy? - Sea | http://technopagan.org/What%20is%20the%20meaning%20of%20metaphys | https://metaphysics.com/what-is-n More items... 91 | | 63 | 2022-05-27 | 2022-05-27 | false | false |
| 0 | What is the meaning of metaphysics in philosophy? - Search | http://technopagan.org/What%20is%20the%20meaning%20of%20metaphys | https://metaphysics.com/what-is-n What Is Meta 91 | | 63 | 2022-05-27 | 2022-05-27 | false | false |
| 0 | What is the meaning of the term metaphysics? - Search | http://technopagan.org/What%20is%20the%20meaning%20of%20the%20ter | https://metaphysics.com/what-is-n More items... 82 | | 68 | 2022-03-01 | 2022-03-01 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | What is the meaning of the term metaphysics? - Search | http://technopagan.org/What%20is%20the%20meaning%20of%20the%20t | https://metaphysics.com/what-is-n | metaphysics | 82 | 68 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | What is the meaning of the term metaphysics? - Search | http://technopagan.org/What%20is%20the%20meaning%20of%20the%20t | https://metaphysics.com/what-is-n | What Is Meta | 82 | 68 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | What is the meaning of the term metaphysics? - Search | http://technopagan.org/What%20is%20the%20meaning%20of%20the%20t | https://metaphysics.com/what-is-n | What Is Meta | 82 | 68 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | What is the most important branch of Philosophy? - Sea | http://technopagan.org/What%20is%20the%20most%20important%20bran | https://metaphysics.com/what-is-n | branch of | 61 | 61 | 2022-05-26 | 2022-05-26 | false | false |
| 0 | What is the study of metaphysics? - Bing | http://technopagan.org/What%20is%20the%20study%20of%20metaphysic | https://metaphysics.com/what-is-n | What Is Meta | 97 | 73 | 2022-01-03 | 2022-01-03 | false | false |
| 0 | What made you interested in metaphysics? - Search | http://technopagan.org/What%20made%20you%20interested%20in%20me | https://metaphysics.com/program: | Metaphysical | 91 | 54 | 2022-05-17 | 2022-05-17 | false | false |
| 0 | What made you interested in metaphysics? - Search | http://technopagan.org/What%20made%20you%20interested%20in%20me | https://metaphysics.com/faqs/ | Frequently Ar | 91 | 54 | 2022-05-17 | 2022-05-17 | false | false |
| 0 | What made you interested in metaphysics? - Search | http://technopagan.org/What%20made%20you%20interested%20in%20me | https://metaphysics.com/what-is-n | What Is Meta | 91 | 54 | 2022-05-17 | 2022-05-17 | false | false |
| 0 | Where can I get a degree in metaphysics? - Bing | http://technopagan.org/Where%20can%20I%20get%20a%20degree%20in? | https://metaphysics.com/enroll/ | Enroll in the I | 77 | 44 | 2021-09-25 | 2021-01-24 | false | false |
| 0 | Where can I get a degree in metaphysics? - Bing | http://technopagan.org/Where%20can%20I%20get%20a%20degree%20in? | https://metaphysics.com/program: | See more on | 77 | 44 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | Where can I get a degree in metaphysics? - Bing | http://technopagan.org/Where%20can%20I%20get%20a%20degree%20in? | https://metaphysics.com/program: | Metaphysical | 77 | 44 | 2022-01-21 | 2022-01-24 | false | false |
| 0 | Where can I go to college to become a metaphysician? | http://technopagan.org/Where%20can%20I%20go%20to%20college%20to/ | https://metaphysics.com/ | Metaphysical | 75 | 31 | 2022-01-06 | 2022-01-06 | false | false |
| 0 | Where does the word metaphysics come from and what | http://technopagan.org/Where%20does%20the%20word%20metaphysics% | https://metaphysics.com/what-is-n | What Is Meta | 86 | 43 | 2021-12-17 | 2022-06-16 | false | true |
| 0 | Where does the word metaphysics come from and what | http://technopagan.org/Where%20does%20the%20word%20metaphysics% | https://metaphysics.com/what-is-n | What Is Meta | 86 | 43 | 2021-12-17 | 2022-06-16 | false | true |
| 0 | Where does the word metaphysics come from and what | http://technopagan.org/Where%20does%20the%20word%20metaphysics% | https://metaphysics.com/what-is-n | metaphysics | 86 | 43 | 2021-12-17 | 2022-06-16 | false | false |
| 0 | Where is the best place to study metaphysics? - Search | http://technopagan.org/Where%20is%20the%20best%20place%20to%20st | https://metaphysics.com/ | Metaphysical | 51 | 29 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | Which branch of philosophy studies the existence of exis | http://technopagan.org/Which%20branch%20of%20philosophy%20studies | https://metaphysics.com/what-is-n | What Is Meta | 74 | 27 | 2022-03-03 | 2022-03-03 | false | false |
| 0 | Which branch of philosophy studies the existence of exis | http://technopagan.org/Which%20branch%20of%20philosophy%20studies | https://metaphysics.com/what-is-n | What Is Meta | 74 | 27 | 2022-03-03 | 2022-03-03 | false | false |
| 0 | Which is the best description of the subject of metaphysi | http://technopagan.org/Which%20is%20the%20best%20description%20of? | https://metaphysics.com/what-is-n | What Is Meta | 75 | 54 | 2022-01-31 | 2022-01-31 | false | false |
| 0 | Who is Innisfree spirit Ministry? - Search | http://technopagan.org/Who%20is%20Innisfree%20spirit%20Ministry%3F | https://metaphysics.com/rev-dorot | Rev. Dorothy | 61 | 25 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Who is usually thought to be the creator of metaphysics' | http://technopagan.org/Who%20is%20usually%20thought%20to%20be%20c | https://metaphysics.com/faqs/ | Frequently Ar | 58 | 32 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | Who is usually thought to be the creator of metaphysics' | http://technopagan.org/Who%20is%20usually%20thought%20to%20be%20c | https://metaphysics.com/what-is-n | What Is Meta | 58 | 32 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | Who is usually thought to be the creator of metaphysics' | http://technopagan.org/Who%20is%20usually%20thought%20to%20be%20c | https://metaphysics.com/what-is-n | metaphysics | 58 | 32 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | Who is usually thought to be the creator of metaphysics' | http://technopagan.org/Who%20is%20usually%20thought%20to%20be%20c | https://metaphysics.com/what-is-n | What Is Meta | 58 | 32 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | Why is it called metaphysics? - Search | http://technopagan.org/Why%20is%20it%20called%20metaphysics%3F | https://metaphysics.com/what-is-n | What Is Meta | 90 | 70 | 2022-06-09 | 2022-06-09 | false | false |
| 0 | Why is it called metaphysics? - Search | http://technopagan.org/Why%20is%20it%20called%20metaphysics%3F | https://metaphysics.com/what-is-n | More items... | 90 | 70 | 2022-06-09 | 2022-06-09 | false | false |
| 0 | Why is metaphysics considered philosophy? - Search | http://technopagan.org/Why%20is%20metaphysics%20considered%20phil | https://metaphysics.com/what-is-n | What Is Meta | 83 | 69 | 2022-05-22 | 2022-05-22 | false | false |
| 0 | Why is metaphysics considered philosophy? - Search | http://technopagan.org/Why%20is%20metaphysics%20considered%20phil | https://metaphysics.com/what-is-n | More items... | 83 | 69 | 2022-05-22 | 2022-05-22 | false | false |
| 0 | Why is metaphysics considered philosophy? - Search | http://technopagan.org/Why%20is%20metaphysics%20considered%20phil | https://metaphysics.com/what-is-n | What Is Meta | 83 | 69 | 2022-05-22 | 2022-05-22 | false | false |
| 0 | The Globe - The world's most visited web pages | http://the-internet.co/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meti | 1005 | 1 | 2021-04-21 | 2022-06-29 | false | false |
| 0 | The Globe - The world's most visited web pages | http://the-world.co.uk/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meti | 1005 | 1 | 2021-10-24 | 2022-07-19 | false | false |
| 0 | The Globe - The world's most visited web pages | http://the-world.co/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meti | 1005 | 1 | 2021-10-17 | 2022-07-12 | false | false |
| 0 | The Globe - The world's most visited web pages | http://the-world.me/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meti | 1005 | 1 | 2022-01-11 | 2022-07-23 | false | false |
| 0 | The Globe - The world's most visited web pages | http://the-world.uk/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meti | 1005 | 1 | 2021-05-12 | 2022-07-03 | false | false |
| 0 | scientific studies on positive thinking | http://thefibromyalgiatest.epicgtx.com/o69ee9/scientific-studies-on-positive | https://metaphysics.com/what-is-n | What Is Meta | 8 | 12 | 2021-12-28 | 2022-07-21 | false | false |
| 0 | The Globe - The world's most visited web pages | http://theglobe.at/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meti | 1005 | 1 | 2021-09-26 | 2022-07-07 | false | false |
| 0 | The Globe - The world's most visited web pages | http://theglobe.cd/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meti | 1005 | 1 | 2021-04-18 | 2022-06-30 | false | false |
| 0 | The Globe - The world's most visited web pages | http://theglobe.co/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meti | 1005 | 1 | 2021-05-07 | 2022-07-05 | false | false |
| 0 | The Globe - The world's most visited web pages | http://theglobe.download/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meti | 1005 | 1 | 2022-01-24 | 2022-07-03 | false | false |
| 0 | The Globe - The world's most visited web pages | http://theglobe.in/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meti | 1005 | 1 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | The Globe - The world's most visited web pages | http://theglobe.mx/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meti | 1005 | 1 | 2021-10-07 | 2022-06-28 | false | false |
| 0 | The Globe - The world's most visited web pages | http://theglobe.mx/the_worlds_most_visited_web_pages_877/ | http://www.metaphysics.com/ | 877029. meti | 1005 | 1 | 2021-04-19 | 2022-06-16 | false | false |
| 0 | The Globe - The world's most visited web pages | http://theglobe.on/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meti | 1005 | 1 | 2021-04-22 | 2022-07-06 | false | false |
| 0 | The Globe - The world's most visited web pages | http://theglobe.online/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meti | 1005 | 1 | 2021-04-25 | 2022-07-08 | false | false |
| 0 | The Globe - The world's most visited web pages | http://theglobe.ro/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meti | 1005 | 1 | 2021-04-18 | 2022-02-27 | false | true |
| 0 | The Globe - The world's most visited web pages | http://theglobe.shop/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meti | 1005 | 1 | 2021-05-06 | 2022-06-30 | false | false |
| 0 | The Globe - The world's most visited web pages | http://theglobe.us/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meti | 1005 | 1 | 2021-12-28 | 2022-07-06 | false | false |
| 0 | powerful degree of comparison | http://themediapod.cl/tlvix/powerful-degree-of-comparison.html | https://metaphysics.com/program: | Metaphysical | 5 | 23 | 2022-03-26 | 2022-06-12 | false | false |
| 0 | The Globe - The world's most visited web pages | http://theworld.co/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meti | 1005 | 1 | 2021-04-21 | 2022-07-14 | false | false |
| 0 | The Globe - The world's most visited web pages | http://theworld.diamonds/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meti | 1005 | 1 | 2021-09-20 | 2022-07-03 | false | false |
| 0 | The Globe - The world's most visited web pages | http://theworld.exchange/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meti | 1005 | 1 | 2022-01-08 | 2022-07-19 | false | false |
| 0 | The Globe - The world's most visited web pages | http://theworld.properties/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meti | 1005 | 1 | 2021-04-18 | 2022-07-04 | false | false |
| 0 | The Globe - The world's most visited web pages | http://theworld.shoes/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meti | 1005 | 1 | 2021-04-19 | 2022-06-09 | false | false |
| 0 | scientific studies on positive thinking | http://najd.com/qobfebdb/scientific-studies-on-positive-thinking.html | https://metaphysics.com/what-is-n | What Is Meta | 5 | 11 | 2022-01-18 | 2022-07-16 | false | false |
| 0 | Can you get a PhD in metaphysics? - Bing | http://ubet-1835.com/Can%20you%20get%20a%20PhD%20in%20metaphy | https://metaphysics.com/program: | See more on | 83 | 32 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Can you get a PhD in metaphysics? - Bing | http://ubet-1835.com/Can%20you%20get%20a%20PhD%20in%20metaphy | https://metaphysics.com/program: | Metaphysical | 83 | 32 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Can you get a PhD in metaphysics? - Bing | http://ubet-1835.com/Can%20you%20get%20a%20PhD%20in%20metaphy | https://metaphysics.com/program: | Image | 83 | 32 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Can you get a PhD in metaphysics? - Bing | http://ubet-1835.com/Can%20you%20get%20a%20PhD%20in%20metaphy | https://metaphysics.com/graduate | Graduates in | 83 | 32 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Is a degree in metaphysics from a university good? - Bin | http://ubet-1835.com/Is%20a%20degree%20in%20metaphysics%20from% | https://metaphysics.com/program: | See more on | 79 | 48 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Is a degree in metaphysics from a university good? - Bin | http://ubet-1835.com/Is%20a%20degree%20in%20metaphysics%20from% | https://metaphysics.com/program: | See more on | 79 | 48 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Is a degree in metaphysics from a university good? - Bin | http://ubet-1835.com/Is%20a%20degree%20in%20metaphysics%20from% | https://metaphysics.com/program: | Image | 79 | 48 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Is a degree in metaphysics from a university good? - Bin | http://ubet-1835.com/Is%20a%20degree%20in%20metaphysics%20from% | https://metaphysics.com/universit | About the Uni | 79 | 48 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Is the field of metaphysics a real field? download 2022 o | http://ubet-1835.com/Is+the+field+of+metaphysics+a+real+field%3F+down | https://metaphysics.com/product/1 | The Voice of | 57 | 25 | 2022-01-08 | 2022-01-10 | false | false |
| 0 | Is the field of metaphysics a real field? download 2022 o | http://ubet-1835.com/Is+the+field+of+metaphysics+a+real+field%3F+down | https://metaphysics.com/product/1 | Heavenly Cor | 54 | 24 | 2022-01-08 | 2022-01-10 | false | true |
| 0 | Is the field of metaphysics a real field? download 2022 o | http://ubet-1835.com/Is+the+field+of+metaphysics+a+real+field%3F+down | https://metaphysics.com/product/1 | Inner Voyage | 57 | 25 | 2022-01-08 | 2022-01-10 | false | false |
| 0 | Is the field of metaphysics a real field? download 2022 o | http://ubet-1835.com/Is+the+field+of+metaphysics+a+real+field%3F+down | https://metaphysics.com/higher-co | Consciousne | 57 | 25 | 2022-01-08 | 2022-01-10 | false | false |
| 0 | Is the field of metaphysics a real field? download 2022 o | http://ubet-1835.com/Is+the+field+of+metaphysics+a+real+field%3F+down | https://metaphysics.com/product/6 | Guidance - M | 57 | 25 | 2022-01-08 | 2022-01-10 | false | false |
| 0 | Is the field of metaphysics a real field? download 2022 o | http://ubet-1835.com/Is+the+field+of+metaphysics+a+real+field%3F+down | https://metaphysics.com/product/1 | Higher Preser | 57 | 25 | 2022-01-08 | 2022-01-10 | false | false |
| 0 | Is the field of metaphysics a real field? download 2022 o | http://ubet-1835.com/Is+the+field+of+metaphysics+a+real+field%3F+down | https://metaphysics.com/product/1 | The Body Ter | 54 | 24 | 2022-01-08 | 2022-01-10 | false | true |
| 0 | Is the field of metaphysics a real field? download 2022 o | http://ubet-1835.com/Is+the+field+of+metaphysics+a+real+field%3F+down | https://metaphysics.com/product/1 | illumination - | 57 | 25 | 2022-01-08 | 2022-01-10 | false | false |
| 0 | What are some examples of metaphysics? - Bing | http://ubet-1835.com/What%20are%20some%20examples%20of%20met | https://metaphysics.com/what-is-n | What Is Meta | 62 | 62 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | What are the different fields of interest in metaphysics? - | http://ubet-1835.com/What%20are%20the%20different%20fields%20of%20 | https://metaphysics.com/meaning | Meaning of M | 69 | 50 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | What are the different fields of interest in metaphysics? - | http://ubet-1835.com/What%20are%20the%20different%20fields%20of%20 | https://metaphysics.com/what-is-n | What Is Meta | 69 | 50 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | What is Doctor of metaphysics? - Bing | http://ubet-1835.com/What%20is%20Doctor%20of%20metaphysics%3F | https://metaphysics.com/program: | Metaphysical | 70 | 64 | 2022-01-05 | 2022-01-05 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | What is Doctor of metaphysics? - Bing | http://ubet-1835.com/What%20is%20Doctor%20of%20metaphysics%3F | https://metaphysics.com/program: | Image | 70 | 64 | 2021-01-05 | 2022-01-05 | false | false |
| 0 | What is Doctor of metaphysics? - Bing | http://ubet-1835.com/What%20is%20Doctor%20of%20metaphysics%3F | https://metaphysics.com/program: | See more on | 70 | 64 | 2021-01-05 | 2022-01-05 | false | false |
| 0 | What is the Metaphysics of Science? - Bing | http://ubet-1835.com/What%20is%20the%20Metaphysics%20of%20Scienc | https://metaphysics.com/what-is-r | What Is Meta | 91 | 99 | 2021-01-05 | 2022-01-05 | false | false |
| 0 | What is the meaning of metaphysics? - Search | http://ubet-1835.com/What%20is%20the%20meaning%20of%20metaphysi | https://metaphysics.com/what-is-r | What Is Meta | 92 | 62 | 2022-01-14 | 2022-01-16 | false | false |
| 0 | What is the meaning of metaphysics? - Search | http://ubet-1835.com/What%20is%20the%20meaning%20of%20metaphysi | https://metaphysics.com/what-is-r | What Is Meta | 92 | 62 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | What is the meaning of metaphysics? - Search | http://ubet-1835.com/What%20is%20the%20meaning%20of%20metaphysi | https://metaphysics.com/what-is-r | What Is Meta | 92 | 62 | 2022-01-14 | 2022-01-16 | false | false |
| 0 | What is the meaning of metaphysics? - Search | http://ubet-1835.com/What%20is%20the%20meaning%20of%20metaphysi | https://metaphysics.com/what-is-r | What Is Meta | 92 | 62 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | What is the origin of the word 'metaphysics'? - Bing | http://ubet-1835.com/What%20is%20the%20origin%20of%20the%20word% | https://metaphysics.com/what-is-r | What Is Meta | 70 | 70 | 2022-01-02 | 2022-01-04 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - B | http://ubet-1835.com/Why%20study%20metaphysics%20at%20the%20Uni | https://metaphysics.com/universit | About the Uni | 63 | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - B | http://ubet-1835.com/Why%20study%20metaphysics%20at%20the%20Uni | https://metaphysics.com/accredita | Accreditation | 63 | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - B | http://ubet-1835.com/Why%20study%20metaphysics%20at%20the%20Uni | https://metaphysics.com/accredita | See more on | 63 | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - B | http://ubet-1835.com/Why%20study%20metaphysics%20at%20the%20Uni | https://metaphysics.com/testimon | Testimonials | 63 | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - B | http://ubet-1835.com/Why%20study%20metaphysics%20at%20the%20Uni | https://metaphysics.com/faqs/ | Frequently As | 63 | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - B | http://ubet-1835.com/Why%20study%20metaphysics%20at%20the%20Uni | https://metaphysics.com/what-is-r | What Is Meta | 63 | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | metaphysical degree programs - Bing | http://ubet-1835.com/metaphysical+degree+programs&FORM=QSRE7 | https://metaphysics.com/enroll/ | Enroll in the E | 77 | 41 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | metaphysical degree programs - Bing | http://ubet-1835.com/metaphysical+degree+programs&FORM=QSRE7 | https://metaphysics.com/bachelor- | Bachelor's De | 77 | 41 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | metaphysical degree programs - Bing | http://ubet-1835.com/metaphysical+degree+programs&FORM=QSRE7 | https://metaphysics.com/masters- | Master's Deg | 77 | 41 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | metaphysical degree programs - Bing | http://ubet-1835.com/metaphysical+degree+programs&FORM=QSRE7 | https://metaphysics.com/ | Metaphysical | 77 | 41 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | metaphysical degree programs - Bing | http://ubet-1835.com/metaphysical+degree+programs&FORM=QSRE7 | https://metaphysics.com/program: | See more on | 77 | 41 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | metaphysical degree programs - Bing | http://ubet-1835.com/metaphysical+degree+programs&FORM=QSRE7 | https://metaphysics.com/program: | Metaphysical | 77 | 41 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | metaphysical degree programs - Bing | http://ubet-1835.com/metaphysical+degree+programs&FORM=QSRE7 | https://metaphysics.com/program: | Image | 77 | 41 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | Is the field of metaphysics a real field? download - Bing | http://ubet-1835.com/videos/Is+the+field+of+metaphysics+a+real+field% | https://metaphysics.com/product/i | Chakra Activ | 57 | 25 | 2022-01-01 | 2022-01-01 | false | false |
| 0 | Is the field of metaphysics a real field? download - Bing | http://ubet-1835.com/videos/Is+the+field+of+metaphysics+a+real+field% | https://metaphysics.com/product/i | Illumination - | 57 | 25 | 2022-01-01 | 2022-01-01 | false | false |
| 0 | University Courses: University Courses Life Coaching | http://universitycoursesmetohaku.blogspot.com/2015/04/university-courses | http://www.metaphysics.com/grap | University Co | 83 | 140 | 2022-03-24 | 2022-05-06 | false | false |
| 0 | University Courses: University Courses Life Coaching | http://universitycoursesotka.blogspot.com/2015/04/university-courses-life-o | http://www.metaphysics.com/grap | University Co | 83 | 140 | 2022-04-29 | 2022-04-29 | false | false |
| 0 | Alexa top domain list || page 343 | http://urldirectory.net/domain-list-343 | http://www.metaphysics.com/ | metaphysics. | 444 | 449 | 2021-08-20 | 2022-04-20 | false | true |
| 0 | www.Metaphysics.com - New Thought Metaphysics Met | http://urlm.co.uk/www.metaphysics.com | http://www.metaphysics.com/ | Go to website | 3 | 57 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | www.Metaphysics.com - University Of Metaphysics | http://urlm.co/www.metaphysics.com | http://www.metaphysics.com/ | Go to website | 3 | 54 | 2022-05-09 | 2022-05-09 | false | false |
| 0 | Alexa top domain list || page 343 | http://vatsala.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. | 444 | 449 | 2021-09-11 | 2021-01-01 | false | false |
| 0 | Daslst: Man Back Into The Future Reviews - Alle Hintergr | http://wadezigg.com/1388592147649387921$/Daslst:/man-back-into-the-fu | https://metaphysics.com/looking-g | metaphysics. | 11 | 30 | 2021-08-09 | 2022-04-13 | false | true |
| 0 | Daslst: Reincarnation The Interlife Universal Consciousr | http://wadezigg.com/693860724554424660$/Daslst:/reincarnation-the-inter | https://metaphysics.com/on-christ | metaphysics. | 11 | 30 | 2021-09-26 | 2022-01-04 | false | true |
| 0 | Watch: Murmurations By Carol Lefevre Anz Litlovers Litl | http://watch28wear.com/1260196264782358864/Watch:/murmurations-by- | https://metaphysics.com/rev-carol | metaphysics. | 4 | 16 | 2022-04-25 | 2022-05-10 | false | true |
| 0 | absorption meditation | http://waveresources.com/wp-content/uploads/Fvdycvc/absorption-meditatio | https://metaphysics.com/product/i | Absorption | 2 | 24 | 2022-01-25 | 2022-05-08 | false | false |
| 0 | The Globe - The world's most visited web pages | http://web-advertising.co/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2021-11-29 | 2022-05-06 | false | false |
| 0 | The Globe - The world's most visited web pages | http://web-search.us/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2021-06-06 | 2022-06-30 | false | false |
| 0 | The Globe - The world's most visited web pages | http://webadvertisement.co.uk/the_worlds_most_visited_web_pages_877.h | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2021-05-11 | 2022-06-30 | false | false |
| 0 | The Globe - The world's most visited web pages | http://websearch.in/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2022-04-03 | 2022-07-17 | false | false |
| 0 | The Globe - The world's most visited web pages | http://websearch.pl/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2021-05-14 | 2022-07-05 | false | false |
| 0 | The Globe - The world's most visited web pages | http://websearch.se/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2022-01-05 | 2022-07-18 | false | false |
| 0 | Duff: Dr Sandy Lizaire Duff - Alle Hintergrund | http://weenduff.com/13411350031548206418/Duff:/dr-sandy-lizaire-duff.htr | https://metaphysics.com/dr-sandy- | metaphysics. | 10 | 29 | 2022-01-14 | 2022-05-08 | false | true |
| 0 | Herbert Schwambom | http://wellerncap.asuscomm.com.81/wikipedia en all novid 2017-08/A/He | http://www.metaphysics.com/ | Metaphysics i | 11 | 20 | 2022-01-31 | 2022-01-31 | false | false |
| 0 | Geometry.Net - Basic_P: Paranormal Metaphysics | http://www.988.com/detail/basic_p/paranormal_metaphysics_page_no_2.ht | http://www.metaphysics.com/inde: | University Of | 191 | 68 | 2022-05-16 | 2022-07-21 | false | false |
| 0 | Alexa top domain list || page 343 | http://www.aahna.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. | 444 | 449 | 2021-08-16 | 2022-01-01 | false | false |
| 0 | Alexa top domain list || page 343 | http://www.aarohi.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. | 444 | 449 | 2021-12-30 | 2022-01-01 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.ad-web.co.uk/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2021-12-28 | 2022-07-11 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.ad-web.org/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2022-01-18 | 2022-06-25 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.adsweb.co.uk/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2022-01-01 | 2022-07-20 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.advertise-pages.com/the_worlds_most_visited_web_pages_877 | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2021-10-01 | 2023-03-06 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.advertise.pt/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2021-08-07 | 2022-07-19 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.advertise2.com/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2021-06-07 | 2022-07-14 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.advertisehomepage.com/the_worlds_most_visited_web_pages_ | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2021-09-20 | 2022-03-02 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.advertisewebpages.com/the_worlds_most_visited_web_pages_ | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2021-04-28 | 2022-07-04 | false | false |
| 0 | metaphysical store jobs | http://www.agriturismocasavacanze.it/xwjrdou/metaphysical-store-jobs.html | https://metaphysics.com/program: | Metaphysica | 17 | 34 | 2022-02-08 | 2022-07-12 | false | false |
| 0 | Alexa top domain list || page 343 | http://www.ananya.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. | 444 | 449 | 2021-11-06 | 2022-01-02 | false | false |
| 0 | Alexa top domain list || page 343 | http://www.anvita.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. | 444 | 449 | 2021-11-08 | 2022-01-02 | false | false |
| 0 | Alexa top domain list || page 343 | http://www.anvita.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. | 444 | 449 | 2021-12-29 | 2022-01-01 | false | false |
| 0 | Alexa top domain list || page 343 | http://www.ashwini.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. | 444 | 449 | 2021-11-08 | 2022-01-03 | false | false |
| 0 | Balance 4 Life | http://www.balance4life.ca/ | https://metaphysics.com/ | metaphysics. | 13 | 20 | 2021-04-26 | 2022-07-19 | false | false |
| 0 | Classes & Workshops | Balance 4 Life | http://www.balance4life.ca/classes-workshops/ | https://metaphysics.com/ | metaphysics. | 13 | 16 | 2021-12-25 | 2022-07-13 | false | false |
| 0 | Colour and Sound Vibrational Therapy | Balance 4 Life | http://www.balance4life.ca/colour-and-sound-vibrational-therapy/ | https://metaphysics.com/ | metaphysics. | 13 | 16 | 2021-10-15 | 2022-07-24 | false | false |
| 0 | What is Reiki? | Balance 4 Life | http://www.balance4life.ca/what-is-reiki/ | https://metaphysics.com/ | metaphysics. | 13 | 16 | 2022-02-02 | 2022-07-13 | false | false |
| 0 | psychological astrology degree | http://www.carrozzeriabattaglia.it/jfsnzr/psychological-astrology-degree.htm | https://metaphysics.com/program: | Metaphysical | 20 | 59 | 2022-01-28 | 2022-07-08 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.docs.internet-search.net/the_worlds_most_visited_web_pages_ | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2022-05-28 | 2022-06-28 | false | false |
| 0 | warrnambool victoria australia caravan parks - freeads.c | http://www.freeads.com.au/Australia/directory/warrnambool-victoria-austral | http://www.metaphysics.com/AMC | American Me | 39 | 80 | 2021-04-20 | 2022-07-02 | false | false |
| 0 | warrnambool victoria australia caravan parks - freeads.c | http://www.freeads.com.au/Australia/directory/warrnambool-victoria-austral | http://www.metaphysics.com/AMC | warrnambool | 39 | 80 | 2021-04-20 | 2022-07-02 | false | false |
| 0 | warrnambool victoria australia caravan parks - freeads.c | http://www.freeads.com.au/Australia/directory/warrnambool-victoria-austral | http://www.metaphysics.com/AMC | Open In New | 39 | 80 | 2021-04-20 | 2022-07-02 | false | false |
| 0 | warrnambool victoria australia caravan parks - freeads.c | http://www.freeads.com.au/Australia/directory/warrnambool-victoria-austral | http://www.metaphysics.com/AMC | Open In New | 39 | 80 | 2021-05-01 | 2022-07-04 | false | false |
| 0 | warrnambool victoria australia caravan parks - freeads.c | http://www.freeads.com.au/Australia/directory/warrnambool-victoria-austral | http://www.metaphysics.com/AMC | American Me | 39 | 80 | 2021-05-01 | 2022-07-04 | false | false |
| 0 | warrnambool victoria australia caravan parks - freeads.c | http://www.freeads.com.au/Australia/directory/warrnambool-victoria-austral | http://www.metaphysics.com/AMC | warrnambool | 39 | 80 | 2021-05-01 | 2022-07-04 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.global-advertising.net/the_worlds_most_visited_web_pages_87 | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2021-12-26 | 2022-07-07 | false | false |
| 0 | metaphysical store jobs | http://www.il-vino.com/xwjrdou/metaphysical-store-jobs.html | https://metaphysics.com/program: | Metaphysical | 8 | 43 | 2022-01-22 | 2022-07-06 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.internet-search.net/the_worlds_most_visited_web_pages_877.h | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2022-01-06 | 2022-06-26 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.internetadvertisement.co.uk/the_worlds_most_visited_web_pag | http://www.metaphysics.com/ | 877029. metz | 1005 | 1 | 2021-11-15 | 2022-06-28 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | The Globe - The world's most visited web pages | http://www.internetsearch.com/the_worlds_most_visited_web_pages_877.h | http://www.metaphysics.com/ | 877029. meta 1005 | 1 | | 2022-04-22 | 2022-07-04 | false | false |
| 0 | Geometry.Net - Basic_P: Paranormal Metaphysics | http://www.j4.com/detail/basic_p/paranormal_metaphysics_page_no_2.htm | http://www.metaphysics.com/inde; University of 191 | 68 | | 2022-05-19 | 2022-07-21 | false | false |
| 0 | Alexa top domain list ‖ page 343 | http://www.kanchan.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. 444 | 449 | | 2021-12-29 | 2022-01-01 | false | false |
| 0 | Alexa top domain list ‖ page 343 | http://www.kavita.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. 444 | 449 | | 2021-08-17 | 2022-01-03 | false | false |
| 0 | Daniel Bartlett Team Related Keywords & Suggestions - | http://www.keywordbasket.com/ZGFuaWVsIGJhcnRsZXR0IHRlYW0/ | https://metaphysics.com/wp-conte Daniel Bartlet 72 | 67 | | 2021-10-14 | 2022-04-13 | false | true |
| 0 | Alexa top domain list ‖ page 343 | http://www.lavanya.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. 444 | 449 | | 2021-08-15 | 2022-01-01 | false | false |
| 0 | best spiritual shops near netherlands | http://www.massbizs.com/0227ay8/best-spiritual-shops-near-netherlands.ht | https://metaphysics.com/ | Metaphysical 10 | 95 | | 2022-04-14 | 2022-06-02 | false | false |
| 0 | Websites for Enlightenment – Michael A. Michail | http://www.michaelmichail.com/web-sites/ | http://www.metaphysics.com/ | University of 52 | 173 | | 2021-04-23 | 2022-07-25 | false | false |
| 0 | Mystical Perspectives shows - MYSTICAL PERSPECTI\ | http://www.mysticalperspectives.com/about.html | http://metaphysics.com/ | Metaphysics. 13 | 11 | | 2021-05-22 | 2022-07-17 | false | false |
| 0 | Mystical Perspectives shows - MYSTICAL PERSPECTI\ | http://www.mysticalperspectives.com/about.html | https://metaphysics.com/product/: Picture | 13 | 11 | | 2021-05-22 | 2022-07-17 | false | false |
| 0 | Mystical Perspectives shows - MYSTICAL PERSPECTI\ | http://www.mysticalperspectives.com/about.html | https://metaphysics.com/product/: Picture | 13 | 11 | | 2021-05-22 | 2022-07-17 | false | false |
| 0 | written poems, meditations on Spirit - MYSTICAL PERS | http://www.mysticalperspectives.com/blogshow/archives/04-2018 | http://metaphysics.com/ | Metaphysics. 18 | 35 | | 2021-05-20 | 2022-07-17 | false | false |
| 0 | written poems, meditations on Spirit - MYSTICAL PERS | http://www.mysticalperspectives.com/blogshow/category/all/19 | http://metaphysics.com/ | Metaphysics. 18 | 61 | | 2021-11-26 | 2022-07-20 | false | false |
| 0 | written poems, meditations on Spirit - MYSTICAL PERS | http://www.mysticalperspectives.com/blogshow/ego-mind-to-god-conscious | http://metaphysics.com/ | Metaphysics. 19 | 32 | | 2021-11-29 | 2022-07-23 | false | false |
| 0 | written poems, meditations on Spirit - MYSTICAL PERS | http://www.mysticalperspectives.com/blogshow/previous/19 | http://metaphysics.com/ | Metaphysics. 19 | 61 | | 2021-11-29 | 2022-07-23 | false | false |
| 0 | Angela Behr | Personensuche - Kontakt, Bilder, Profile & | http://www.namenfinden.de/s/angela+behr | https://metaphysics.com/team/ | University Te 51 | 16 | | 2021-09-15 | 2022-03-16 | false | true |
| 0 | Alexa top domain list ‖ page 343 | http://www.navya.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. 444 | 449 | | 2021-09-21 | 2022-01-01 | false | false |
| 0 | Alexa top domain list ‖ page 343 | http://www.noelam.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. 444 | 449 | | 2021-08-16 | 2022-01-02 | false | false |
| 0 | Society : Religion_and_Spirituality : New_Thought : - No | http://www.nomoz.org/Top/Society/Religion_and_Spirituality/New_Thought/ | http://www.metaphysics.com/ | Open in a ne 10 | 65 | | 2022-05-27 | 2022-05-27 | false | false |
| 0 | Society : Religion_and_Spirituality : New_Thought : - No | http://www.nomoz.org/Top/Society/Religion_and_Spirituality/New_Thought/ | http://www.metaphysics.com/ | Open in a ne 10 | 65 | | 2022-05-27 | 2022-05-27 | false | false |
| 0 | University of Metaphysics Details - Nomoz.org | http://www.nomoz.org/site/2846587/university-of-metaphysics.html | http://www.metaphysics.com/ | University of 2 | 36 | | 2021-08-10 | 2022-07-17 | false | false |
| 0 | University of Metaphysics Details - Nomoz.org | http://www.nomoz.org/site/2846587/university-of-metaphysics.html | http://www.metaphysics.com/ | Open in a ne 2 | 36 | | 2021-08-10 | 2022-07-17 | false | false |
| 0 | About Dr. Jay Scorpio Powell | http://www.nowgetcreative.com/aboutJay2.htm | http://www.metaphysics.com/ | University of 2 | 21 | | 2021-05-10 | 2022-07-05 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.online-ads.org/the_worlds_most_visited_web_pages_877.html | http://metaphysics.com/ | 877029. meta 1005 | 1 | | 2021-11-17 | 2022-07-07 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.online-ads.us/the_worlds_most_visited_web_pages_877.html | http://metaphysics.com/ | 877029. meta 1005 | 1 | | 2021-05-31 | 2022-04-05 | false | true |
| 0 | The Globe - The world's most visited web pages | http://www.onlineadvertisement.net/the_worlds_most_visited_web_pages 8 | http://www.metaphysics.com/ | 877029. meta 1005 | 1 | | 2022-02-25 | 2022-05-29 | false | false |
| 0 | The Pagan's Path ~ About PagansPath.com - Lady Sprir | http://www.paganspath.net/about/springwolf.htm | http://www.metaphysics.com/pros Metaphysics. 15 | 14 | | 2021-04-24 | 2022-07-22 | false | false |
| 0 | The Pagan's Path ~ About PagansPath.com - Lady Sprir | http://www.paganspath.org/about/springwolf.htm | http://www.metaphysics.com/pros Metaphysics. 15 | 14 | | 2021-05-20 | 2022-07-17 | false | false |
| 0 | metaphysical store jobs | http://www.paintbankvirginia.com/kiexus/metaphysical-store-jobs.html | https://metaphysics.com/program: Metaphysical 9 | 37 | | 2022-01-06 | 2022-01-23 | false | false |
| 0 | University of Metaphysics - Details for: Religion & Spirit. | http://www.paraseek.com/db/University_of_Metaphysics_94865.html | http://www.m 1 | 26 | | 2021-01-27 | 2022-06-27 | false | false |
| 0 | Study Of Metaphysics In Philosophy | http://www.pckvm.com/?big=study-of-metaphysics-in-philosophy%2F | https://metaphysics.com/what-is- Go Now | 39 | 108 | | 2021-12-27 | 2022-01-13 | false | true |
| 0 | The Study Of Metaphysics | http://www.pckvm.com/?big=the-study-of-metaphysics%2F | https://metaphysics.com/what-is- Go Now | 40 | 119 | | 2021-11-08 | 2022-02-27 | false | true |
| 0 | Unaccredited Degree Resource | Learn About, Share an | http://www.popflock.com/learn?s=Unaccredited_degree | http://www.metaphysics.com/ | University of 892 | 1343 | | 2022-04-22 | 2022-04-22 | false | false |
| 0 | Alexa top domain list ‖ page 343 | http://www.pranjali.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. 444 | 449 | | 2021-08-16 | 2022-01-01 | false | false |
| 0 | Alexa top domain list ‖ page 343 | http://www.purva.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. 444 | 449 | | 2021-08-17 | 2022-01-01 | false | false |
| 0 | Alexa top domain list ‖ page 343 | http://www.reyhana.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. 444 | 449 | | 2021-11-08 | 2022-01-02 | false | false |
| 0 | Alexa top domain list ‖ page 343 | http://www.savita.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. 444 | 449 | | 2021-08-17 | 2022-01-02 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.searchinternet.net/the_worlds_most_visited_web_pages_877.ht | http://www.metaphysics.com/ | 877029. meta 1005 | 1 | | 2022-06-12 | 2022-07-24 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.searchweb.com/the_worlds_most_visited_web_pages_877.html | http://metaphysics.com/ | 877029. meta 1005 | 1 | | 2022-02-26 | 2022-06-30 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.searchweb.es/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meta 1005 | 1 | | 2022-01-07 | 2022-07-11 | false | false |
| 0 | Sitehis Directory : Society : Religion_and_Spirituality : N | http://www.sitehis.com/dir/index.php/Society/Religion_and_Spirituality/New | http://www.metaphysics/New | University of 17 | 21 | | 2022-06-17 | 2022-06-17 | false | false |
| 0 | Sitehis Directory : Society : Religion_and_Spirituality : N | http://www.sitehis.com/dir/index.php/Society/Religion_and_Spirituality/New | http://www.metaphysics/New | Open in a ne 17 | 21 | | 2022-06-17 | 2022-06-17 | false | false |
| 0 | Søgning.dk - Society : Religion_and_Spirituality : New Th | http://www.soegning.dk/dir/Society/Religion_and_Spirituality/New_Thought | www.metaphy 15 | 71 | | 2022-11-12 | 2022-03-31 | false | false |
| 0 | Søgning.dk - Society : Religion_and_Spirituality : New Th | http://www.soegning.dk/dir/Society/Religion_and_Spirituality/New_Thought | www.metaphy 15 | 71 | | 2022-11-12 | 2022-03-31 | false | false |
| 0 | Søgning.dk - Society : Religion_and_Spirituality : New Th | http://www.soegning.dk/dir/Society/Religion_and_Spirituality/New_Thought | http://www.metaphy 15 | 71 | | 2022-11-12 | 2022-03-31 | false | false |
| 0 | Are there any philosophical problems that are metaphysi | http://www.technopagan.org/Are%20there%20any%20philosophical%20pro | https://metaphysics.com/what-is- metaphysics 77 | 25 | | 2021-10-24 | 2022-03-02 | false | true |
| 0 | Are there any philosophical problems that are metaphysi | http://www.technopagan.org/Are%20there%20any%20philosophical%20pro | https://metaphysics.com/what-is- What Is Meta 77 | 25 | | 2021-10-24 | 2022-03-02 | false | true |
| 0 | What is metaphysical knowledge? - Search | http://www.technopagan.org/What%20is%20metaphysical%20knowledge% | https://metaphysics.com/what-is- What Is Meta 66 | 48 | | 2022-06-09 | 2022-06-09 | false | false |
| 0 | What is metaphysical knowledge? - Search | http://www.technopagan.org/What%20is%20metaphysical%20knowledge% | https://metaphysics.com/what-is- | 66 | 48 | | 2022-06-09 | 2022-06-09 | false | false |
| 0 | What is the meaning of metaphysics in philosophy? - Bir | http://www.technopagan.org/What%20is%20the%20meaning%20of%20me | https://metaphysics.com/what-is- What Is Meta 89 | 70 | | 2022-01-01 | 2022-01-01 | false | false |
| 0 | What is the meaning of metaphysics? - Search | http://www.technopagan.org/What%20is%20the%20meaning%20of%20me | https://metaphysics.com/what-is- metaphysics 82 | 66 | | 2022-03-14 | 2022-03-14 | false | false |
| 0 | What is the meaning of metaphysics? - Search | http://www.technopagan.org/What%20is%20the%20meaning%20of%20me | https://metaphysics.com/what-is- What Is Meta 82 | 66 | | 2022-03-14 | 2022-03-14 | false | false |
| 0 | What is the meaning of metaphysics? - Search | http://www.technopagan.org/What%20is%20the%20meaning%20of%20me | https://metaphysics.com/what-is- More items... 82 | 66 | | 2022-03-14 | 2022-03-14 | false | false |
| 0 | What is the meaning of metaphysics? - Search | http://www.technopagan.org/What%20is%20the%20meaning%20of%20me | https://metaphysics.com/what-is- What Is Meta 82 | 66 | | 2022-03-14 | 2022-03-14 | false | false |
| 0 | Which branch of science deals with life beyond the Earth | http://www.technopagan.org/Which%20branch%20of%20science%20deals | https://metaphysics.com/what-is- What Is Meta 91 | 76 | | 2021-12-11 | 2022-06-12 | false | true |
| 0 | The Globe - The world's most visited web pages | http://www.the-world.co.uk/the_worlds_most_visited_web_pages_877.html | http://metaphysics.com/ | 877029. meta 1005 | 1 | | 2021-05-19 | 2022-07-24 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.the-world.me/the_worlds_most_visited_web_pages_877.html | http://metaphysics.com/ | 877029. meta 1005 | 1 | | 2021-07-29 | 2022-07-13 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.the-world.uk/the_worlds_most_visited_web_pages_877.html | http://metaphysics.com/ | 877029. meta 1005 | 1 | | 2022-01-09 | 2022-07-03 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.theglobe.download/the_worlds_most_visited_web_pages_877.h | http://metaphysics.com/ | 877029. meta 1005 | 1 | | 2021-12-27 | 2022-07-12 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.theglobe.download/the_worlds_most_visited_web_pages_877.h | http://metaphysics.com/ | 877029. meta 1005 | 1 | | 2021-05-24 | 2022-06-29 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.theglobe.in/the_worlds_most_visited_web_pages_877.html | http://metaphysics.com/ | 877029. meta 1005 | 1 | | 2022-01-02 | 2022-07-07 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.theglobe.org/the_worlds_most_visited_web_pages_877.html | http://metaphysics.com/ | 877029. meta 998 | 5 | | 2021-05-02 | 2022-07-12 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.theglobe.org/the_worlds_most_visited_web_pages_877/ | http://metaphysics.com/ | 877029. meta 998 | 5 | | 2021-01-20 | 2022-06-25 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.theglobe.rocks/the_worlds_most_visited_web_pages_877.html | http://metaphysics.com/ | 877029. meta 1005 | 1 | | 2022-05-22 | 2022-01-01 | false | true |
| 0 | The Globe - The world's most visited web pages | http://www.theglobetelevision.net/the_worlds_most_visited_web_pages 87 | http://metaphysics.com/ | 877029. meta 1005 | 1 | | 2022-06-02 | 2022-03-01 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.theworld.co/the_worlds_most_visited_web_pages_877.html | http://metaphysics.com/ | 877029. meta 1005 | 1 | | 2021-05-11 | 2022-07-08 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.theworld.diamonds/the_worlds_most_visited_web_pages_877.h | http://metaphysics.com/ | 877029. meta 1005 | 1 | | 2021-06-03 | 2022-07-06 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.theworld.university/the_worlds_most_visited_web_pages_877.ht | http://metaphysics.com/ | 877029. meta 1005 | 1 | | 2021-05-31 | 2022-07-12 | false | false |
| 0 | UCH Practitioners | http://www.unitycenteronline.org/uch-practitioners.html | http://www.metaphysics.com/ | www.Metaphy 1 | 2 | | 2021-11-12 | 2022-06-27 | false | false |
| 0 | Alexa top domain list ‖ page 343 | http://www.urldirectory.net/domain-list-343 | http://metaphysics.com/ | metaphysics. 444 | 449 | | 2022-08-16 | 2022-01-02 | false | false |
| 0 | www.canadianmetaphysicalministry.com - Company Nar | http://www.urije.com/a.canadianmetaphysicalministry.com | https://metaphysics.com/canada/fo metaphysics 3 | 20 | | 2021-04-26 | 2022-06-29 | false | false |
| 0 | Alexa top domain list ‖ page 343 | http://www.vahini.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. 444 | 449 | | 2022-09-21 | 2022-01-01 | false | false |
| 0 | Watch: The Kingdom Of Heaven In The Here And Now / | http://www.watch28wear.com/541315953919482767S/Watch:-the-kingdom- | https://metaphysics.com/seeing-th metaphysics 101 | 220 | | 2022-05-20 | 2022-07-23 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.web-search.in/the_worlds_most_visited_web_pages_877.html | http://metaphysics.com/ | 877029. meta 1005 | 1 | | 2022-07-13 | 2022-07-13 | true | false |

Page 92

Sheet

| | Title | URL | URL 2 | Referrer | | | | Date 1 | Date 2 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | The Globe - The world's most visited web pages | http://www.web-search.us/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | | 2021-09-20 | 2022-07-12 | false | false |
| 0 | The Globe - The world's most visited web pages | http://www.webadvertisement.com.uk/the_worlds_most_visited_web_pages_f | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | | 2021-05-27 | 2022-07-24 | false | false |
| 0 | Webs Biggest | http://www.webs-biggest.com/so2.cfm?cat=%2FSociety%2FReligion and | http://www.metaphysics.com/ | University of | 18 | 48 | | 2017-07-03 | 2022-02-03 | false | true |
| 0 | The Globe - The world's most visited web pages | http://www.websearch.pl/the_worlds_most_visited_web_pages_877.html | http://www.metaphysics.com/ | 877029. meta | 1005 | 1 | | 2022-01-07 | 2022-07-06 | false | false |
| 0 | Universe+Goddess - Bing images | http://www.windowssearch-exp.com/images/search?FORM=IRMHRS&q=U | https://metaphysics.com/you-god- | metaphysics. | 40 | 287 | | 2022-04-05 | 2022-04-05 | false | false |
| 0 | How does metaphysics deal with the world as a whole? | http://www.windowssearch-exp.com/search?q=How%20does%20metaphysi | https://metaphysics.com/what-is-n | What Is Meta | 44 | 18 | | 2021-08-17 | 2022-01-31 | false | true |
| 0 | How does metaphysics deal with the world as a whole? | http://www.windowssearch-exp.com/search?q=How%20does%20metaphysi | https://metaphysics.com/what-is-n | What Is Meta | 44 | 18 | | 2021-08-17 | 2022-01-31 | false | true |
| 0 | How does metaphysics deal with the world as a whole? | http://www.windowssearch-exp.com/search?q=How%20does%20metaphysi | https://metaphysics.com/what-is-n | metaphysics | 44 | 18 | | 2021-08-17 | 2022-01-31 | false | true |
| 0 | How+does+metaphysics+deal+with+the+world+as+a+wh | http://www.windowssearch-exp.com/search?q=How%2Bdoes%2Bmetaphys | https://metaphysics.com/what-is-n | What Is Meta | 43 | 28 | | 2021-09-04 | 2022-02-20 | false | true |
| 0 | How+does+metaphysics+deal+with+the+world+as+a+wh | http://www.windowssearch-exp.com/search?q=How%2Bdoes%2Bmetaphys | https://metaphysics.com/what-is-n | metaphysics | 43 | 28 | | 2021-09-04 | 2022-02-20 | false | true |
| 0 | Where does the term metaphysics come from in Greek? | http://www.windowssearch-exp.com/search?q=Where%20does%20the%20 | https://metaphysics.com/what-is-n | What Is Meta | 34 | 40 | | 2021-07-31 | 2022-01-16 | false | true |
| 0 | Where does the term metaphysics come from in Greek? | http://www.windowssearch-exp.com/search?q=Where%20does%20the%20 | https://metaphysics.com/what-is-n | What Is Meta | 34 | 40 | | 2021-07-31 | 2022-01-16 | false | true |
| 0 | Jim Ingram (b.1912): Home and Family Continued – Wri | http://www.writinglives.org/uncategorized/jim-ingram-b-1912-home-and-fan | http://www.metaphysics.com/50/ | Higher Educa | 12 | 53 | | 2021-04-23 | 2022-07-04 | false | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedon | https://1kpopavenue.visitsedona.com/blog/university-of-metaphysics-helps- | https://metaphysics.com/product/ | book | | 30 | 119 | 2022-07-17 | 2022-07-19 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedon | https://1kpopavenue.visitsedona.com/blog/university-of-metaphysics-helps- | https://metaphysics.com/radio/ | KUOSFM.cor | | 30 | 119 | 2022-07-17 | 2022-07-19 | true | false |
| 0 | University of Sedona and University of Metaphysics - Vis | https://1kpopavenue.visitsedona.com/directory/university-of-sedona-and-ur | https://www.metaphysics.com/ | Website | | 24 | 98 | 2022-07-21 | 2022-07-21 | true | false |
| 0 | Classes / Teaching | Visit Sedona | https://1kpopavenue.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | | 130 | 2022-06-22 | 2022-06-22 | false | false |
| 0 | Classes / Teaching | Visit Sedona | https://1kpopavenue.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | | 130 | 2022-06-22 | 2022-06-22 | false | false |
| 0 | Counseling / Coaching | Visit Sedona | https://1kpopavenue.visitsedona.com/spiritual-wellness/counseling-coachin | https://www.metaphysics.com/ | University of | 52 | | 126 | 2022-06-24 | 2022-06-24 | false | false |
| 0 | Counseling / Coaching | Visit Sedona | https://1kpopavenue.visitsedona.com/spiritual-wellness/counseling-coachin | https://www.metaphysics.com/ | Website | 52 | | 126 | 2022-06-24 | 2022-06-24 | false | false |
| 0 | University of Metaphysics Helps Visitors Plug into Sedor | https://1peluru.visitsedona.com/blog/university-of-metaphysics-helps-visito | https://metaphysics.com/product/ | book | | 30 | 119 | 2022-06-25 | 2022-06-27 | true | false |
| 0 | University of Metaphysics Helps Visitors Plug into Sedor | https://1peluru.visitsedona.com/blog/university-of-metaphysics-helps-visito | https://metaphysics.com/radio/ | KUOSFM.cor | | 30 | 119 | 2022-06-25 | 2022-06-27 | true | false |
| 0 | University of Sedona and University of Metaphysics - Vis | https://55092ce5-f3dc-4158-8741-00317948144b.visitsedona.com/directory | https://www.metaphysics.com/ | Website | | 24 | 98 | 2022-07-23 | 2022-07-25 | true | false |
| 0 | Classes / Teaching | Visit Sedona | https://55092ce5-f3dc-4158-8741-00317948144b.visitsedona.com/spiritual- | https://www.metaphysics.com/ | University of | 61 | | 132 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | Classes / Teaching | Visit Sedona | https://55092ce5-f3dc-4158-8741-00317948144b.visitsedona.com/spiritual- | https://www.metaphysics.com/ | Website | 61 | | 132 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | Counseling / Coaching | Visit Sedona | https://55092ce5-f3dc-4158-8741-00317948144b.visitsedona.com/spiritual- | https://www.metaphysics.com/ | University of | 52 | | 126 | 2022-07-15 | 2022-07-20 | true | false |
| 0 | Counseling / Coaching | Visit Sedona | https://55092ce5-f3dc-4158-8741-00317948144b.visitsedona.com/spiritual- | https://www.metaphysics.com/ | Website | 52 | | 126 | 2022-07-15 | 2022-07-20 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedon | https://7e5dfb74-8411-4bc4-ad4c-d52a63145565.visitsedona.com/blog/uni | https://metaphysics.com/product/ | book | | 30 | 119 | 2022-07-06 | 2022-07-22 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedon | https://7e5dfb74-8411-4bc4-ad4c-d52a63145565.visitsedona.com/blog/uni | https://metaphysics.com/radio/ | KUOSFM.cor | | 30 | 119 | 2022-07-06 | 2022-07-22 | true | false |
| 0 | University of Sedona and University of Metaphysics - Vis | https://7e5dfb74-8411-4bc4-ad4c-d52a63145565.visitsedona.com/directory | https://www.metaphysics.com/ | Website | | 24 | 98 | 2022-07-09 | 2022-07-25 | true | false |
| 0 | Classes / Teaching | Visit Sedona | https://7e5dfb74-8411-4bc4-ad4c-d52a63145565.visitsedona.com/spiritual- | https://www.metaphysics.com/ | Website | 58 | | 130 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Classes / Teaching | Visit Sedona | https://7e5dfb74-8411-4bc4-ad4c-d52a63145565.visitsedona.com/spiritual- | https://www.metaphysics.com/ | University of | 58 | | 130 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Counseling / Coaching | Visit Sedona | https://7e5dfb74-8411-4bc4-ad4c-d52a63145565.visitsedona.com/spiritual- | https://www.metaphysics.com/ | Website | 52 | | 126 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Counseling / Coaching | Visit Sedona | https://7e5dfb74-8411-4bc4-ad4c-d52a63145565.visitsedona.com/spiritual- | https://www.metaphysics.com/ | University of | 52 | | 126 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedon | https://aaa.visitsedona.com/blog/university-of-metaphysics-helps-visitors-pl | https://metaphysics.com/product/ | book | | 30 | 119 | 2022-07-01 | 2022-07-21 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedon | https://aaa.visitsedona.com/blog/university-of-metaphysics-helps-visitors-pl | https://metaphysics.com/radio/ | KUOSFM.cor | | 30 | 119 | 2022-07-01 | 2022-07-21 | true | false |
| 0 | Metaphysics Wholesale Catologs - Academy Home Goo | https://academyhomegoods.com.au/m-wholesale/metaphysics-wholesale-c | https://metaphysics.com/our-catal | Request Our | 10 | 59 | | 2021-06-08 | 2022-01-05 | false | false |
| 0 | Curlie - Society: Religion and Spirituali-ty: New Thought | https://acorn.curliecrew.org/Society/Religion_and_Spirituality/New_Though | http://www.metaphysics.com/ | University of | 14 | 29 | | 2022-07-10 | 2022-07-12 | true | false |
| 0 | Curlie - Society: Religion and Spirituali-ty: New Thought | https://acorn.curliecrew.org/en/Society/Religion_and_Spirituality/New_Tho. | http://www.metaphysics.com/ | University of | 14 | 29 | | 2022-05-28 | 2022-05-30 | true | false |
| 0 | University Of Metaphysics Login-University of Metaphys | https://activateadvice.com/logins/university-of-metaphysics-login | https://metaphysics.com/universit | University of | 5 | 22 | | 2022-02-05 | 2022-05-04 | true | false |
| 0 | Alexa top domain list | page 343 | https://adamya.pw/domain-list-343 | | https://metaphysics.com/ | metaphysics. | 444 | | 449 | 2021-09-12 | 2022-01-03 | false | false |
| 0 | Minutephysics.com | https://advancedsitestats.com/minutephysics-com/ | https://metaphysics.com/contact/ | Go URL | 12 | 108 | | 2022-06-23 | 2022-06-23 | false | false |
| 0 | Universityofmetaphysics.com | https://advancedsitestats.com/universityofmetaphysics-com/ | https://metaphysics.com/ | Go URL | 12 | 106 | | 2022-02-12 | 2022-02-12 | false | false |
| 0 | مرت شوامورن  الموقع الرسمي للد  | https://ae.wikicore.net/wiki/Herbert_Schwamborn | https://www.metaphysics.com/ | الموقع الرسمي للد  | 73 | | 105 | 2021-05-23 | 2021-05-24 | false | true |
| 0 | Hidden Teachings Of Christ | Choose From Thousands | https://allteacherjobs.com/hidden-teachings-of-christ | https://metaphysics.com/product/ | https://metapl | 46 | 139 | | 2021-12-22 | 2022-02-15 | false | true |
| 0 | Hidden Teachings Of Christ | Choose From Thousands | https://allteacherjobs.com/hidden-teachings-of-christ | https://metaphysics.com/product/ | https://metapl | 46 | 139 | | 2021-08-25 | 2022-02-15 | false | true |
| 0 | Metaphysical Teachers Near Me | https://allteacherjobs.com/metaphysical-teachers-near-me | https://metaphysics.com/ | Apply Now | 100 | 133 | | 2020-06-29 | 2022-02-05 | false | false |
| 0 | Above All Things – All Your Tomorrows | https://allyourtomorrows.com/above-all-things/ | https://metaphysics.com/voice-of- | Here | 9 | 54 | | 2022-04-09 | 2022-06-24 | false | false |
| 0 | Achieving Lasting Security – All Your Tomorrows | https://allyourtomorrows.com/achieving-lasting-security/ | https://metaphysics.com/product/ | online store | 7 | 51 | | 2022-04-08 | 2022-07-13 | false | false |
| 0 | Adaptability – All Your Tomorrows | https://allyourtomorrows.com/adaptability/ | https://metaphysics.com/voice-of- | Here | 7 | 49 | | 2022-04-08 | 2022-06-25 | false | false |
| 0 | Avoiding Life's Mistakes – All Your Tomorrows | https://allyourtomorrows.com/avoiding-lifes-mistakes/ | https://metaphysics.com/voice-of- | Here | 9 | 54 | | 2022-04-06 | 2022-07-04 | false | false |
| 0 | Being Happy with Your Life – All Your Tomorrows | https://allyourtomorrows.com/being-happy-with-your-life/ | https://metaphysics.com/voice-of- | Here | 9 | 56 | | 2022-04-06 | 2022-06-10 | false | false |
| 0 | Being Ready for a Better Life – All Your Tomorrows | https://allyourtomorrows.com/being-ready-for-a-better-life/ | https://metaphysics.com/voice-of- | Here | 9 | 55 | | 2022-04-08 | 2022-06-25 | false | false |
| 0 | Benefitting from Universal Mind/Spirit – All Your Tomorr | https://allyourtomorrows.com/benefitting-from-universal-mind-spirit/ | https://metaphysics.com/voice-of- | Here | 9 | 54 | | 2022-04-07 | 2022-06-29 | false | false |
| 0 | Beyond the World's Turmoil – All Your Tomorrows | https://allyourtomorrows.com/beyond-the-worlds-turmoil/ | https://metaphysics.com/voice-of- | Here | 9 | 51 | | 2022-04-07 | 2022-07-08 | false | false |
| 0 | Blaming Others? – All Your Tomorrows | https://allyourtomorrows.com/blaming-others/ | https://metaphysics.com/voice-of- | Here | 9 | 53 | | 2022-04-06 | 2022-06-28 | false | false |
| 0 | Bless the Lives of Others – All Your Tomorrows | https://allyourtomorrows.com/bless-the-lives-of-others/ | https://metaphysics.com/voice-of- | Here | 9 | 53 | | 2022-04-07 | 2022-07-06 | false | false |
| 0 | Break Free – All Your Tomorrows | https://allyourtomorrows.com/break-free/ | https://metaphysics.com/voice-of- | Here | 7 | 52 | | 2022-04-08 | 2022-06-25 | false | false |
| 0 | Christ's Birth Mystically Understood – All Your Tomorrow | https://allyourtomorrows.com/christs-birth-mystically-understood/ | https://metaphysics.com/voice-of- | Here | 9 | 54 | | 2022-04-07 | 2022-06-30 | false | false |
| 0 | Communicate Love – All Your Tomorrows | https://allyourtomorrows.com/communicate-love/ | https://metaphysics.com/voice-of- | Here | 7 | 47 | | 2022-04-06 | 2022-06-10 | false | false |
| 0 | Communicating without Words – All Your Tomorrows | https://allyourtomorrows.com/communicating-without-words/ | https://metaphysics.com/voice-of- | Here | 9 | 56 | | 2022-04-07 | 2022-07-02 | false | false |
| 0 | Connecting – All Your Tomorrows | https://allyourtomorrows.com/connecting/ | https://metaphysics.com/voice-of- | Here | 9 | 53 | | 2022-04-08 | 2022-07-13 | false | false |
| 0 | Daring to be Different – All Your Tomorrows | https://allyourtomorrows.com/daring-to-be-different/ | https://metaphysics.com/voice-of- | Here | 9 | 55 | | 2022-04-06 | 2022-06-10 | false | false |
| 0 | Dealing with Bad News – All Your Tomorrows | https://allyourtomorrows.com/dealing-with-bad-news/ | https://metaphysics.com/voice-of- | Here | 7 | 51 | | 2022-04-06 | 2022-06-30 | false | false |
| 0 | Dealing with Stress – All Your Tomorrows | https://allyourtomorrows.com/dealing-with-stress/ | https://metaphysics.com/voice-of- | Here | 9 | 52 | | 2022-04-08 | 2022-06-30 | false | false |
| 0 | Dealing with Unfairness – All Your Tomorrows | https://allyourtomorrows.com/dealing-with-unfairness/ | https://metaphysics.com/voice-of- | Here | 7 | 53 | | 2022-04-09 | 2022-06-13 | false | false |
| 0 | Developing Opportunity Awareness – All Your Tomorrow | https://allyourtomorrows.com/developing-opportunity-awareness/ | https://metaphysics.com/voice-of- | Here | 9 | 54 | | 2022-04-08 | 2022-07-08 | false | false |
| 0 | Elevating Your Life – All Your Tomorrows | https://allyourtomorrows.com/elevating-your-life/ | https://metaphysics.com/voice-of- | Here | 7 | 54 | | 2022-04-06 | 2022-06-26 | false | false |
| 0 | Ending Inner Conflict – All Your Tomorrows | https://allyourtomorrows.com/ending-inner-conflict/ | https://metaphysics.com/voice-of- | Here | 7 | 52 | | 2022-04-07 | 2022-07-05 | false | false |
| 0 | Energy Exchanges between You and Others – All Your T | https://allyourtomorrows.com/energy-exchanges-between-you-and-others/ | https://metaphysics.com/product/ | online store. | 7 | 51 | | 2021-11-23 | 2022-07-08 | false | false |
| 0 | Experiencing Inspiration – All Your Tomorrows | https://allyourtomorrows.com/experiencing-inspiration/ | https://metaphysics.com/voice-of- | Here | 9 | 54 | | 2022-04-08 | 2022-07-06 | false | false |
| 0 | Experiencing the Wonder of Divine Intervention – All Yo | https://allyourtomorrows.com/experiencing-the-wonder-of-divine-interventio | https://metaphysics.com/voice-of- | Here | 7 | 52 | | 2022-04-07 | 2022-07-01 | false | false |
| 0 | Expressions of Pain – All Your Tomorrows | https://allyourtomorrows.com/expressions-of-pain/ | https://metaphysics.com/voice-of- | Here | 7 | 51 | | 2022-04-06 | 2022-07-04 | false | false |
| 0 | Extending the Mystical Christmas Presence of Love – Al | https://allyourtomorrows.com/extending-the-mystical-christmas-presence-o | https://metaphysics.com/voice-of- | Here | 9 | 52 | | 2022-04-06 | 2022-07-04 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Facing Life's Darkest Moments – All Your Tomorrows | https://allyourtomorrows.com/facing-lifes-darkest-moments/ | https://metaphysics.com/voice-of- Here | | 9 | 55 | 2022-04-09 | 2022-06-20 | false | false |
| 0 | Fully Equipped – All Your Tomorrows | https://allyourtomorrows.com/fully-equipped/ | https://metaphysics.com/voice-of- Here | | 7 | 50 | 2022-04-06 | 2022-06-23 | false | false |
| 0 | Getting Out of Your Own Way in Life – All Your Tomorrows | https://allyourtomorrows.com/getting-out-of-your-own-way-in-life/ | https://metaphysics.com/product/ online store. | | 7 | 53 | 2022-04-06 | 2022-06-30 | false | false |
| 0 | Getting the Solution – All Your Tomorrows | https://allyourtomorrows.com/getting-the-solution/ | https://metaphysics.com/voice-of- Here | | 9 | 54 | 2022-04-06 | 2022-06-30 | false | false |
| 0 | Guided to Happiness, Success, and Fulfillment – All Your Tomorrows | https://allyourtomorrows.com/guided-to-happiness-success-and-fulfillment/ | https://metaphysics.com/voice-of- Here | | 9 | 54 | 2022-04-09 | 2022-07-07 | false | false |
| 0 | Handling Life's Worst Times – All Your Tomorrows | https://allyourtomorrows.com/handling-lifes-worst-times/ | https://metaphysics.com/voice-of- Here | | 9 | 54 | 2022-04-08 | 2022-06-25 | false | false |
| 0 | Hard Life – All Your Tomorrows | https://allyourtomorrows.com/hard-life/ | https://metaphysics.com/voice-of- Here | | 7 | 49 | 2022-04-08 | 2022-07-08 | false | false |
| 0 | Having a Christ Mind – All Your Tomorrows | https://allyourtomorrows.com/having-a-christ-mind/ | https://metaphysics.com/product/ online store. | | 9 | 56 | 2022-04-05 | 2022-06-20 | false | false |
| 0 | Having Lasting Security – All Your Tomorrows | https://allyourtomorrows.com/having-lasting-security/ | https://metaphysics.com/voice-of- Here | | 7 | 51 | 2022-04-08 | 2022-07-06 | false | false |
| 0 | Healing through Attunement – All Your Tomorrows | https://allyourtomorrows.com/healing-through-attunement/ | https://metaphysics.com/voice-of- Here | | 9 | 54 | 2022-04-07 | 2022-06-29 | false | false |
| 0 | Health, Healing, Happiness – All Your Tomorrows | https://allyourtomorrows.com/health-healing-happiness/ | https://metaphysics.com/voice-of- Here | | 9 | 55 | 2022-04-06 | 2022-06-12 | false | false |
| 0 | Help from Others – All Your Tomorrows | https://allyourtomorrows.com/help-from-others/ | https://metaphysics.com/voice-of- Here | | 7 | 51 | 2022-04-07 | 2022-07-05 | false | false |
| 0 | Helping Each Other – All Your Tomorrows | https://allyourtomorrows.com/helping-each-other/ | https://metaphysics.com/voice-of- Here | | 7 | 51 | 2022-04-08 | 2022-06-24 | false | false |
| 0 | How to Find Your Lasting Inspiration – All Your Tomorrows | https://allyourtomorrows.com/how-to-find-your-lasting-inspiration/ | https://metaphysics.com/voice-of- Here | | 7 | 49 | 2022-04-06 | 2022-06-27 | false | false |
| 0 | Human Life – All Your Tomorrows | https://allyourtomorrows.com/human-life/ | https://metaphysics.com/voice-of- Here | | 7 | 52 | 2022-04-08 | 2022-06-06 | false | false |
| 0 | In Companionship with the Universe – All Your Tomorrows | https://allyourtomorrows.com/in-companionship-with-the-universe/ | https://metaphysics.com/voice-of- Here | | 9 | 53 | 2022-04-05 | 2022-06-12 | false | false |
| 0 | Individualizing Universal Presence – All Your Tomorrows | https://allyourtomorrows.com/individualizing-universal-presence/ | https://metaphysics.com/voice-of- Here | | 9 | 54 | 2022-04-07 | 2022-06-28 | false | false |
| 0 | Interrupted – All Your Tomorrows | https://allyourtomorrows.com/interrupted/ | https://metaphysics.com/voice-of- Here | | 9 | 53 | 2022-04-06 | 2022-06-19 | false | false |
| 0 | Key To Improving Your Life – All Your Tomorrows | https://allyourtomorrows.com/key-to-improving-your-life/ | https://metaphysics.com/voice-of- Here | | 9 | 51 | 2022-04-07 | 2022-07-01 | false | false |
| 0 | Keys to Success in Today's World – All Your Tomorrows | https://allyourtomorrows.com/keys-to-success-in-todays-world/ | https://metaphysics.com/product/ online store. | | 7 | 52 | 2022-04-06 | 2022-06-10 | false | false |
| 0 | Know the Truth – All Your Tomorrows | https://allyourtomorrows.com/know-the-truth/ | https://metaphysics.com/voice-of- Here | | 7 | 51 | 2022-04-08 | 2022-06-25 | false | false |
| 0 | Lasting Fulfillment – All Your Tomorrows | https://allyourtomorrows.com/lasting-fulfillment/ | https://metaphysics.com/voice-of- Here | | 9 | 54 | 2022-04-06 | 2022-06-23 | false | false |
| 0 | Living the Really Good Life – All Your Tomorrows | https://allyourtomorrows.com/living-the-really-good-life/ | https://metaphysics.com/voice-of- Here | | 7 | 51 | 2022-04-09 | 2022-06-15 | false | false |
| 0 | Living Your Reality – All Your Tomorrows | https://allyourtomorrows.com/living-your-reality/ | https://metaphysics.com/voice-of- Here | | 9 | 54 | 2022-04-09 | 2022-07-07 | false | false |
| 0 | Maintaining Peace – All Your Tomorrows | https://allyourtomorrows.com/maintaining-peace/ | https://metaphysics.com/voice-of- Here | | 9 | 54 | 2022-04-06 | 2022-06-28 | false | false |
| 0 | Making Significant Changes – All Your Tomorrows | https://allyourtomorrows.com/making-significant-changes/ | https://metaphysics.com/voice-of- Here | | 9 | 55 | 2022-04-08 | 2022-07-02 | false | false |
| 0 | Many Questions—One Answer – All Your Tomorrows | https://allyourtomorrows.com/many-questions-one-answer/ | https://metaphysics.com/voice-of- Here | | 9 | 53 | 2022-04-06 | 2022-06-30 | false | false |
| 0 | Materializing Your Dreams into Realities – All Your Tomorrows | https://allyourtomorrows.com/materializing-your-dreams-into-realities/ | https://metaphysics.com/voice-of- Here | | 7 | 53 | 2022-04-07 | 2022-07-01 | false | false |
| 0 | Meditation, God, Healing, and You – All Your Tomorrows | https://allyourtomorrows.com/meditation-god-healing-and-you/ | https://metaphysics.com/voice-of- Here | | 9 | 55 | 2022-04-06 | 2022-06-27 | false | false |
| 0 | Mind Connecting with God's Attributes – All Your Tomorrows | https://allyourtomorrows.com/mind-connecting-with-gods-attributes/ | https://metaphysics.com/product/r online store. | | 7 | 51 | 2022-04-08 | 2022-06-29 | false | false |
| 0 | More Ups, Fewer Downs – All Your Tomorrows | https://allyourtomorrows.com/more-ups-fewer-downs/ | https://metaphysics.com/voice-of- Here | | 7 | 50 | 2022-04-08 | 2022-07-06 | false | false |
| 0 | Most Important Relationship of Your Life – All Your Tomorrows | https://allyourtomorrows.com/most-important-relationship-of-your-life/ | https://metaphysics.com/voice-of- Here | | 9 | 53 | 2022-04-07 | 2022-06-29 | false | false |
| 0 | Mystical Mysteries Behind Love Relationships – All Your Tomorrows | https://allyourtomorrows.com/mystical-mysteries-behind-love-relationships/ | https://metaphysics.com/product/r online store. | | 9 | 55 | 2022-04-08 | 2022-06-23 | false | false |
| 0 | Mystical Oneness—The Key to Life's Rewards – All Your Tomorrows | https://allyourtomorrows.com/mystical-oneness-the-key-to-lifes-rewards/ | https://metaphysics.com/voice-of- Here | | 9 | 53 | 2022-04-06 | 2022-06-06 | false | false |
| 0 | No Longer Business as Usual – All Your Tomorrows | https://allyourtomorrows.com/no-longer-business-as-usual/ | https://metaphysics.com/voice-of- Here | | 9 | 51 | 2022-04-05 | 2022-07-12 | false | false |
| 0 | Outgrowing Problems – All Your Tomorrows | https://allyourtomorrows.com/outgrowing-problems/ | https://metaphysics.com/voice-of- Here | | 9 | 54 | 2022-04-05 | 2022-06-15 | false | false |
| 0 | Peace Be Still – All Your Tomorrows | https://allyourtomorrows.com/peace-be-still/ | https://metaphysics.com/voice-of- Here | | 9 | 54 | 2022-04-05 | 2022-07-07 | false | false |
| 0 | Positive Thinking vs. Intuitive Thinking – All Your Tomorrows | https://allyourtomorrows.com/positive-thinking-vs-intuitive-thinking/ | https://metaphysics.com/voice-of- Here | | 7 | 51 | 2022-04-06 | 2022-06-19 | false | false |
| 0 | Practicing Spiritual Energy Self-Healing – All Your Tomorrows | https://allyourtomorrows.com/practicing-spiritual-energy-self-healing/ | https://metaphysics.com/product/j online store. | | 9 | 55 | 2022-04-04 | 2022-06-28 | false | false |
| 0 | Prospering by Being in God's Receiving Zone – All Your Tomorrows | https://allyourtomorrows.com/prospering-by-being-in-gods-receiving-zone/ | https://metaphysics.com/voice-of- Here | | 7 | 51 | 2022-04-06 | 2022-06-12 | false | false |
| 0 | Quick-Starting a New Life – All Your Tomorrows | https://allyourtomorrows.com/quick-starting-a-new-life/ | https://metaphysics.com/voice-of- Here | | 9 | 56 | 2022-04-06 | 2022-07-06 | false | false |
| 0 | Readiness to Really Improve – All Your Tomorrows | https://allyourtomorrows.com/readiness-to-really-improve/ | https://metaphysics.com/voice-of- Here | | 9 | 56 | 2022-04-06 | 2022-06-21 | false | false |
| 0 | Real Help – All Your Tomorrows | https://allyourtomorrows.com/real-help/ | https://metaphysics.com/voice-of- Here | | 7 | 50 | 2022-04-09 | 2022-06-19 | false | false |
| 0 | Real Knowingness – All Your Tomorrows | https://allyourtomorrows.com/real-knowingness/ | https://metaphysics.com/voice-of- Here | | 9 | 54 | 2022-04-08 | 2022-06-18 | false | false |
| 0 | Real Self-Reliance – All Your Tomorrows | https://allyourtomorrows.com/real-self-reliance/ | https://metaphysics.com/voice-of- Here | | 9 | 56 | 2022-04-05 | 2022-07-10 | false | false |
| 0 | Reality Goal Setting – All Your Tomorrows | https://allyourtomorrows.com/reality-goal-setting/ | https://metaphysics.com/voice-of- Here | | 9 | 55 | 2022-04-06 | 2022-06-22 | false | false |
| 0 | Reflecting on What the Past Year Taught You – All Your Tomorrows | https://allyourtomorrows.com/reflecting-on-what-the-past-year-taught-you/ | https://metaphysics.com/voice-of- Here | | 9 | 56 | 2022-04-05 | 2022-06-11 | false | false |
| 0 | Secret Teachings of Christ, Part 4 – All Your Tomorrows | https://allyourtomorrows.com/secret-teachings-of-christ-part-4/ | https://metaphysics.com/product/s online store. | | 8 | 54 | 2022-04-05 | 2022-06-09 | false | false |
| 0 | Security in an Insecure World – All Your Tomorrows | https://allyourtomorrows.com/security-in-an-insecure-world/ | https://metaphysics.com/voice-of- Here | | 9 | 55 | 2022-04-05 | 2022-06-26 | false | false |
| 0 | Seeing Through Illusions – All Your Tomorrows | https://allyourtomorrows.com/seeing-through-illusions/ | https://metaphysics.com/voice-of- Here | | 7 | 49 | 2022-04-08 | 2022-07-02 | false | false |
| 0 | Shedding Excess Baggage – All Your Tomorrows | https://allyourtomorrows.com/shedding-excess-baggage/ | https://metaphysics.com/voice-of- Here | | 9 | 52 | 2022-04-06 | 2022-06-28 | false | false |
| 0 | Signs of Love – All Your Tomorrows | https://allyourtomorrows.com/signs-of-love/ | https://metaphysics.com/voice-of- Here | | 9 | 54 | 2022-04-09 | 2022-07-02 | false | false |
| 0 | Simplest Way to Maintain Health – All Your Tomorrows | https://allyourtomorrows.com/simplest-way-to-maintain-health/ | https://metaphysics.com/voice-of- Here | | 9 | 56 | 2022-04-07 | 2022-06-27 | false | false |
| 0 | So Many Opinions, So Little Time – All Your Tomorrows | https://allyourtomorrows.com/so-many-opinions-so-little-time/ | https://metaphysics.com/voice-of- Here | | 7 | 50 | 2022-04-08 | 2022-06-25 | false | false |
| 0 | Soulfaction – All Your Tomorrows | https://allyourtomorrows.com/soulfaction/ | https://metaphysics.com/voice-of- Here | | 7 | 52 | 2022-04-08 | 2022-06-27 | false | false |
| 0 | Source Connection – All Your Tomorrows | https://allyourtomorrows.com/source-connection/ | https://metaphysics.com/voice-of- Here | | 9 | 55 | 2022-04-08 | 2022-06-30 | false | false |
| 0 | Spirit Made Flesh – All Your Tomorrows | https://allyourtomorrows.com/spirit-made-flesh/ | https://metaphysics.com/voice-of- Here | | 7 | 50 | 2022-04-05 | 2022-06-12 | false | false |
| 0 | Spirituality and Loneliness – All Your Tomorrows | https://allyourtomorrows.com/spirituality-and-loneliness/ | https://metaphysics.com/voice-of- Here | | 9 | 55 | 2022-04-07 | 2022-06-29 | false | false |
| 0 | Spiritually Powerizing Health in Your New Year – All Your Tomorrows | https://allyourtomorrows.com/spiritually-powerizing-health-in-your-new-year | https://metaphysics.com/product/j online store. | | 9 | 54 | 2022-04-09 | 2022-07-07 | false | false |
| 0 | Spiritually Powerizing Love in Your New Year – All Your Tomorrows | https://allyourtomorrows.com/spiritually-powerizing-love-in-your-new-year/ | https://metaphysics.com/product/j online store | | 9 | 54 | 2022-04-09 | 2022-07-01 | false | false |
| 0 | Spiritually Powerizing Wealth in Your New Year – All Your Tomorrows | https://allyourtomorrows.com/spiritually-powerizing-wealth-in-your-new-year | https://metaphysics.com/product/j here | | 8 | 57 | 2022-04-06 | 2022-06-28 | false | false |
| 0 | Spiritually Powerizing Your New Year – All Your Tomorrows | https://allyourtomorrows.com/spiritually-powerizing-your-new-year/ | https://metaphysics.com/product/s online store. | | 10 | 54 | 2022-04-09 | 2022-07-07 | false | false |
| 0 | Spiritually Understanding Your Life – All Your Tomorrows | https://allyourtomorrows.com/spiritually-understanding-your-life/ | https://metaphysics.com/voice-of- Here | | 9 | 55 | 2022-04-09 | 2022-06-13 | false | false |
| 0 | Start the New Year Right – All Your Tomorrows | https://allyourtomorrows.com/start-the-new-year-right/ | https://metaphysics.com/voice-of- Here | | 9 | 55 | 2022-04-09 | 2022-06-26 | false | false |
| 0 | Stop Being Dependent – All Your Tomorrows | https://allyourtomorrows.com/stop-being-dependent/ | https://metaphysics.com/voice-of- Here | | 7 | 52 | 2022-04-05 | 2022-06-24 | false | false |
| 0 | Success through Giving – All Your Tomorrows | https://allyourtomorrows.com/success-through-giving/ | https://metaphysics.com/voice-of- Here | | 9 | 55 | 2022-04-09 | 2022-06-15 | false | false |
| 0 | Take a Moment – All Your Tomorrows | https://allyourtomorrows.com/take-a-moment/ | https://metaphysics.com/voice-of- Here | | 9 | 54 | 2022-04-09 | 2022-06-26 | false | false |
| 0 | Take Nothing for Granted – All Your Tomorrows | https://allyourtomorrows.com/take-nothing-for-granted/ | https://metaphysics.com/voice-of- Here | | 9 | 54 | 2022-04-08 | 2022-06-29 | false | false |
| 0 | The Many Expressions of Love – All Your Tomorrows | https://allyourtomorrows.com/the-many-expressions-of-love/ | https://metaphysics.com/voice-of- Here | | 7 | 52 | 2022-04-08 | 2022-06-30 | false | false |
| 0 | The Most Important Thing – All Your Tomorrows | https://allyourtomorrows.com/the-most-important-thing/ | https://metaphysics.com/voice-of- Here | | 7 | 52 | 2022-04-06 | 2022-06-24 | false | false |
| 0 | The Mystical Power in You to Create a Much Better Life | https://allyourtomorrows.com/the-mystical-power-in-you-to-create-a-much-t | https://metaphysics.com/product/ online store. | | 7 | 52 | 2022-04-08 | 2022-07-02 | false | false |
| 0 | The Sacredness of Silence – All Your Tomorrows | https://allyourtomorrows.com/the-sacredness-of-silence/ | https://metaphysics.com/product/ Click Here | | 8 | 55 | 2022-04-06 | 2022-07-06 | false | false |
| 0 | The Time Is Now – All Your Tomorrows | https://allyourtomorrows.com/the-time-is-now/ | https://metaphysics.com/voice-of- Here | | 7 | 50 | 2022-04-07 | 2022-07-07 | false | false |
| 0 | The Way of the Eternal – All Your Tomorrows | https://allyourtomorrows.com/the-way-of-the-eternal/ | https://metaphysics.com/voice-of- Here | | 9 | 53 | 2022-04-05 | 2022-07-12 | false | false |

Sheet

| | Title | URL | URL 2 | Domain | Type | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | The World Crisis—What If – All Your Tomorrows | https://allyourtomorrows.com/the-world-crisis-what-if/ | https://metaphysics/voice-of- | Here | 7 | 51 | 2022-04-06 | 2022-06-26 | false | false |
| 0 | Time as an Illusion—Its Importance – All Your Tomorrows | https://allyourtomorrows.com/time-as-an-illusion-its-importance/ | https://metaphysics/voice-of- | Here | 9 | 54 | 2022-04-06 | 2022-06-23 | false | false |
| 0 | Timing and Opportunities – All Your Tomorrows | https://allyourtomorrows.com/timing-and-opportunities/ | https://metaphysics/voice-of- | Here | 7 | 50 | 2022-04-04 | 2022-06-24 | false | false |
| 0 | What Can We Do? – All Your Tomorrows | https://allyourtomorrows.com/what-can-we-do/ | https://metaphysics/voice-of- | Here | 7 | 51 | 2022-04-06 | 2022-06-21 | false | false |
| 0 | What Do You Really Need? – All Your Tomorrows | https://allyourtomorrows.com/what-do-you-really-need/ | https://metaphysics/voice-of- | Here | 9 | 53 | 2022-04-07 | 2022-07-05 | false | false |
| 0 | What Do You Really Want? – All Your Tomorrows | https://allyourtomorrows.com/what-do-you-really-want/ | https://metaphysics/voice-of- | Here | 9 | 55 | 2022-04-07 | 2022-06-29 | false | false |
| 0 | What Is God's Reaction? – All Your Tomorrows | https://allyourtomorrows.com/what-is-gods-reaction/ | https://metaphysics/voice-of- | Here | 9 | 54 | 2022-04-04 | 2022-07-07 | false | false |
| 0 | What Is the Reality? – All Your Tomorrows | https://allyourtomorrows.com/what-is-the-reality/ | https://metaphysics/voice-of- | Here | 7 | 49 | 2022-04-08 | 2022-07-01 | false | false |
| 0 | What Is Your Mental Identity Based On? – All Your Tomorrows | https://allyourtomorrows.com/what-is-your-mental-identity-based-on/ | https://metaphysics/voice-of- | Here | 7 | 51 | 2022-04-07 | 2022-07-01 | false | false |
| 0 | What Were You Born to Do? – All Your Tomorrows | https://allyourtomorrows.com/what-were-you-born-to-do/ | https://metaphysics/voice-of- | Here | 7 | 52 | 2022-04-09 | 2022-06-26 | false | false |
| 0 | What's the Best Thing about You? – All Your Tomorrows | https://allyourtomorrows.com/whats-the-best-thing-about-you/ | https://metaphysics/voice-of- | Here | 9 | 54 | 2022-04-09 | 2022-06-26 | false | false |
| 0 | When You Need to Get Things Done – All Your Tomorrows | https://allyourtomorrows.com/when-you-need-to-get-things-done/ | https://metaphysics/voice-of- | Here | 7 | 50 | 2022-04-09 | 2022-07-07 | false | false |
| 0 | Who Are the Healthiest? – All Your Tomorrows | https://allyourtomorrows.com/who-are-the-healthiest/ | https://metaphysics/voice-of- | Here | 7 | 51 | 2022-04-06 | 2022-06-30 | false | false |
| 0 | Working Through Life's Maze – All Your Tomorrows | https://allyourtomorrows.com/working-through-lifes-maze/ | https://metaphysics/voice-of- | Here | 7 | 51 | 2022-04-06 | 2022-06-12 | false | false |
| 0 | Yin and Yang—Its Mystical Power and Presence in and | https://allyourtomorrows.com/yin-and-yang-its-mystical-power-and-presence/ | https://metaphysics.com/product/ | Click Here | 8 | 54 | 2022-04-05 | 2022-06-07 | false | false |
| 0 | Your Dreams as God's Guidance – All Your Tomorrows | https://allyourtomorrows.com/your-dreams-as-gods-guidance/ | https://metaphysics.com/product/j | online store | 7 | 51 | 2022-04-08 | 2022-06-29 | false | false |
| 0 | Your Importance – All Your Tomorrows | https://allyourtomorrows.com/your-importance/ | https://metaphysics/voice-of- | Here | 9 | 53 | 2022-04-08 | 2022-06-30 | false | false |
| 0 | Your Purpose – All Your Tomorrows | https://allyourtomorrows.com/your-purpose/ | https://metaphysics/voice-of- | Here | 7 | 50 | 2022-04-07 | 2022-07-01 | false | false |
| 0 | You're More Than You Think – All Your Tomorrows | https://allyourtomorrows.com/youre-more-than-you-think/ | https://metaphysics/voice-of- | Here | 9 | 52 | 2022-04-05 | 2022-06-18 | false | false |
| 0 | University Of Metaphysics Login - AmesPrep - Profession | https://amesprep.com/university-of-metaphysics-login.htm | https://metaphysics.com/universit | https://metapl | 5 | 25 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://angieperles.visitsedona.com/blog/university-of-metaphysics-helps-vi | https://metaphysics.com/product/r | book | 30 | 119 | 2022-07-11 | 2022-07-14 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://angieperles.visitsedona.com/blog/university-of-metaphysics-helps-vi | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2022-07-11 | 2022-07-14 | true | false |
| 0 | Corporate Relationship Responsibility - Anita Charlot | https://anitacharlot.com/podcast/corporate-relationship-responsibility/ | https://metaphysics.com/ | Metaphysics | 19 | 31 | 2022-06-22 | 2022-07-23 | false | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://annabrones.visitsedona.com/blog/university-of-metaphysics-helps-vi | https://metaphysics.com/product/r | book | 30 | 119 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://annabrones.visitsedona.com/blog/university-of-metaphysics-helps-vi | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | University of Sedona and University of Metaphysics - Vis | https://annabrones.visitsedona.com/directory/university-of-sedona-and-univ | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-07-18 | 2022-07-20 | true | false |
| 0 | University of Sedona and University of Metaphysics - Vis | https://annabrones.visitsedona.com/directory/university-of-sedona-and-univ | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-07-11 | 2022-07-13 | true | false |
| 0 | Classes / Teaching | Visit Sedona | https://annabrones.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-07-09 | 2022-07-09 | true | false |
| 0 | Classes / Teaching | Visit Sedona | https://annabrones.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-07-09 | 2022-07-09 | true | false |
| 0 | Counseling / Coaching | Visit Sedona | https://annabrones.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-07-05 | 2022-07-07 | true | false |
| 0 | Counseling / Coaching | Visit Sedona | https://annabrones.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-07-05 | 2022-07-07 | true | false |
| 0 | Can You Get A Degree In Metaphysics? [Comprehensive | https://answeregy.com/can/can-you-get-a-degree-in-metaphysics.php | https://metaphysics.com/enroll/ | https://metapl | 21 | 83 | 2022-03-22 | 2022-06-06 | false | true |
| 0 | Can You Get A Degree In Metaphysics? [Comprehensive | https://answeregy.com/can/can-you-get-a-degree-in-metaphysics.php | https://metaphysics.com/program/ | https://metapl | 21 | 83 | 2022-03-22 | 2022-06-06 | false | true |
| 0 | Can You Get A Degree In Metaphysics? [Comprehensive | https://answeregy.com/can/can-you-get-a-degree-in-metaphysics.php | https://metaphysics.com/radio/ | https://metapl | 21 | 83 | 2022-03-22 | 2022-06-06 | false | true |
| 0 | Can You Major In Metaphysics? [Comprehensive Answe | https://answeregy.com/can/can-you-major-in-metaphysics.php | https://metaphysics.com/program/ | https://metapl | 46 | 83 | 2022-05-20 | 2022-05-20 | false | false |
| 0 | Can You Major In Metaphysics? [Comprehensive Answe | https://answeregy.com/can/can-you-major-in-metaphysics.php | https://metaphysics.com/graduate | https://metapl | 46 | 83 | 2022-05-20 | 2022-05-20 | false | false |
| 0 | How Do I Start Studying Metaphysics? [Comprehensive | https://answeregy.com/how/how-do-i-start-studying-metaphysics.php | https://metaphysics.com/program/ | https://metapl | 48 | 83 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | How Do I Start Studying Metaphysics? [Comprehensive | https://answeregy.com/how/how-do-i-start-studying-metaphysics.php | https://metaphysics.com/faqs/ | https://metapl | 48 | 83 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | What Is Metaphysics As A Branch Of Philosophy? [Com | https://answeregy.com/what/what-is-metaphysics-as-a-branch-of-philosophy | https://metaphysics.com/what-is-n | https://metapl | 50 | 83 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | Whats The Meaning Of Metaphysical? [Comprehensive | https://answeregy.com/what/whats-the-meaning-of-metaphysical.php | https://metaphysics.com/what-is-n | https://metapl | 48 | 83 | 2022-01-22 | 2022-03-17 | false | false |
| 0 | Can You Get A Degree In Metaphysics? [Comprehensive | https://answeregy.net/can/can-you-get-a-degree-in-metaphysics.php | https://metaphysics.com/enroll/ | https://metapl | 21 | 83 | 2022-06-06 | 2022-06-06 | false | false |
| 0 | Can You Get A Degree In Metaphysics? [Comprehensive | https://answeregy.net/can/can-you-get-a-degree-in-metaphysics.php | https://metaphysics.com/program/ | https://metapl | 21 | 83 | 2022-06-06 | 2022-06-06 | false | false |
| 0 | Can You Get A Degree In Metaphysics? [Comprehensive | https://answeregy.net/can/can-you-get-a-degree-in-metaphysics.php | https://metaphysics.com/radio/ | https://metapl | 21 | 83 | 2022-06-06 | 2022-06-06 | false | false |
| 0 | Can You Get A Phd In Metaphysics? [Comprehensive An | https://answeregy.net/can/can-you-get-a-phd-in-metaphysics.php | https://metaphysics.com/graduate | https://metapl | 45 | 83 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | Can You Get A Phd In Metaphysics? [Comprehensive An | https://answeregy.net/can/can-you-get-a-phd-in-metaphysics.php | https://metaphysics.com/graduate | https://metapl | 45 | 83 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | Can You Major In Metaphysics 2? [Comprehensive Ansv | https://answeregy.net/can/can-you-major-in-metaphysics-2.php | https://metaphysics.com/bachelor | https://metapl | 49 | 83 | 2022-06-01 | 2022-06-01 | false | false |
| 0 | Can You Major In Metaphysics 2? [Comprehensive Ansv | https://answeregy.net/can/can-you-major-in-metaphysics-2.php | https://metaphysics.com/program/ | https://metapl | 49 | 83 | 2022-06-01 | 2022-06-01 | false | false |
| 0 | Can You Get A Degree In Metaphysics? [Comprehensive | https://answeregy.org/can/can-you-get-a-degree-in-metaphysics.php | https://metaphysics.com/enroll/ | https://metapl | 21 | 124 | 2022-07-02 | 2022-07-10 | true | false |
| 0 | Can You Get A Degree In Metaphysics? [Comprehensive | https://answeregy.org/can/can-you-get-a-degree-in-metaphysics.php | https://metaphysics.com/program/ | https://metapl | 21 | 124 | 2022-07-02 | 2022-07-10 | true | false |
| 0 | Can You Get A Degree In Metaphysics? [Comprehensive | https://answeregy.org/can/can-you-get-a-degree-in-metaphysics.php | https://metaphysics.com/radio/ | https://metapl | 21 | 124 | 2022-07-02 | 2022-07-10 | true | false |
| 0 | Can You Get A Phd In Metaphysics? [Comprehensive An | https://answeregy.org/can/can-you-get-a-phd-in-metaphysics.php | https://metaphysics.com/graduate | https://metapl | 45 | 124 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | Can You Get A Phd In Metaphysics? [Comprehensive An | https://answeregy.org/can/can-you-get-a-phd-in-metaphysics.php | https://metaphysics.com/graduate | https://metapl | 45 | 124 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | Can You Major In Metaphysics 2? [Comprehensive Ansv | https://answeregy.org/can/can-you-major-in-metaphysics-2.php | https://metaphysics.com/bachelor | https://metapl | 49 | 124 | 2022-06-25 | 2022-06-25 | true | false |
| 0 | Can You Major In Metaphysics 2? [Comprehensive Ansv | https://answeregy.org/can/can-you-major-in-metaphysics-2.php | https://metaphysics.com/program/ | https://metapl | 49 | 124 | 2022-06-25 | 2022-06-25 | true | false |
| 0 | What Is Metaphysics As A Branch Of Philosophy? [Com | https://answeregy.org/what/what-is-metaphysics-as-a-branch-of-philosophy | https://metaphysics.com/what-is-n | https://metapl | 50 | 124 | 2022-06-28 | 2022-06-28 | true | false |
| 0 | Alexa top domain list || page 343 | https://anusha.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. | 444 | 449 | 2021-10-09 | 2022-01-03 | false | false |
| 0 | | ﺃﺝ المتحدة العالي غير التعليم مؤسسات قائمة - en.wikipopular.com/wiki/List of unaccredited institutions of higher | http://www.metaphysics.com/ | المتفيزيقا جامعة | 446 | 2101 | 2022-06-04 | 2022-06-04 | false | false |
| 0 | spiritual store canada | https://aritoys.com/cqbq092/spiritual-store-canada.html | https://metaphysics.com/our-prod | Our Metaphy | 3 | 48 | 2022-04-07 | 2022-05-31 | false | true |
| 0 | Alexa top domain list || page 343 | https://ashwini.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. | 449 | 2022-01-01 | 2022-01-02 | false | false | |
| 0 | Doctor Of Metaphysics | https://ask.liyiz.biz/page754/doctor-of-metaphysics.html | https://metaphysics.com/wp-conte | Dr. David T. | 21 | 34 | 2022-05-28 | 2022-05-28 | false | false |
| 0 | Mike's Domain | https://atomicswirl.tripod.com/weird2.htm | http://www.metaphysics.com/ | University of | 1400 | 1400 | 2014-04-19 | 2022-07-10 | false | false |
| 0 | List of unaccredited institutions of higher learning | https://atozwiki.com/List_of_unaccredited_institutions_of_higher_learning | http://www.metaphysics.com/ | University of | 447 | 2116 | 2022-07-20 | 2022-07-20 | true | false |
| 0 | Worchester University | https://atozwiki.com/Worchester_University | http://www.metaphysics.com/ | University of | 443 | 2424 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Alexa top domain list || page 343 | https://avni.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. | 444 | 449 | 2021-09-18 | 2022-01-02 | false | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://ayniyat.visitsedona.com/blog/university-of-metaphysics-helps-visitor | https://metaphysics.com/product/r | book | 30 | 119 | 2022-07-06 | 2022-07-22 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://ayniyat.visitsedona.com/blog/university-of-metaphysics-helps-visitor | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2022-07-06 | 2022-07-22 | true | false |
| 0 | University of Sedona and University of Metaphysics - Vis | https://ayniyat.visitsedona.com/directory/university-of-sedona-and-universit | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-06-25 | 2022-07-27 | true | false |
| 0 | Herbert Schwambom | https://bafybeiemxf5abjwjbikoz4mc3a3dla6ual3jsgpdr4cjr3oz3ev | http://www.metaphysics.com/ | Metaphysics | 10 | 16 | 2022-05-27 | 2022-05-27 | false | false |
| 0 | List of unaccredited institutions of higher education | https://bafybeiemxf5abjwjbikoz4mc3a3dla6ual3jsgpdr4cjr3oz3ev | http://www.metaphysics.com/ | University of | 368 | 1939 | 2021-05-16 | 2022-07-27 | false | false |
| 0 | University of Sedona and University of Metaphysics - Vis | https://bbs2.visitsedona.com/directory/university-of-sedona-and-university-c | https://www.metaphysics.com/ | Website | 43 | 121 | 2022-04-23 | 2022-07-23 | true | false |
| 0 | Metaphysical Shops Nearby Shopping | https://best-online-shopping.info/metaphysical-shops-nearby/ | https://metaphysics.com/our-prod | Go Now | 43 | 121 | 2022-02-19 | 2022-02-19 | false | false |
| 0 | Metaphysics Store Shopping | https://best-online-shopping.info/metaphysics-store/ | https://metaphysics.com/shop/ | Go Now | 34 | 103 | 2022-03-31 | 2022-03-31 | false | false |
| 0 | Top Sites | Metaphysicalmamacom 2019 - Latest Metapl | https://bestappsfinder.com/metaphysicalmamacom | https://metaphysics.com/ | Apps Detail | 82 | 138 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Top Sites | Metaphysicalmamacom 2019 - Latest Metapl | https://bestappsfinder.com/metaphysicalmamacom | https://metaphysics.com/ | Apps Detail | 82 | 138 | 2022-02-18 | 2022-02-18 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Top Sites \| Metaphysicalmamacom 2019 - Latest Metaph | https://bestappsfinder.com/metaphysicalmamacom | https://metaphysics.com/our-prodi | Apps Detail | 82 | 138 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Top Sites \| Metaphysicalmamacom 2019 - Latest Metaph | https://bestappsfinder.com/metaphysicalmamacom | https://metaphysics.com/our-prodi Plus //metap | 82 | 138 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Meditation Images - The Recomendation Letter | https://bestpricesbikiniscompetition.blogspot.com/2019/12/meditation-image | https://metaphysics.com/wp-conte | 45 | 5574 | 2021-04-07 | 2022-02-18 | false | true |
| 0 | sedona metaphysical spiritual association | https://beta.grupoglobex.com/dpkf/sedona-metaphysical-spiritual-associati | https://metaphysics.com/professic Professional 1 | 21 | 11 | 2022-01-28 | 2022-03-01 | false | true |
| 0 | the journal of blacks in higher education | https://biboxs.com/?p=%2Bthe%2Bjournal%2Bof%2Bblacks%2Bin%2Bhigh | https://metaphysics.com/ | metaphysical 330 | 332 | 2022-06-16 | 2022-06-16 | false | false |
| 0 | nepoboparrop | https://biboxs.com/?p=%D0%BF%D0%B5%D1%80%D1%84%D0%BE%D1 | https://metaphysics.com/ | metaphysics / 29 | 18 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | 中医帀 | https://biboxs.com/?p=%E4%B8%AD%E5%8C%BB%E9%A6%86 | https://metaphysics.com/ | metaphysical 41 | 190 | 2021-10-30 | 2022-04-16 | false | true |
| 0 | 口碑系统 | https://biboxs.com/?p=%E5%8F%A3%E7%A2%91%E7%B3%BB%E7%BB | https://metaphysics.com/ | metaphysical 50 | 210 | 2021-11-11 | 2022-04-26 | false | false |
| 0 | 智能销售解决方案 | https://biboxs.com/?p=%E6%99%BA%E8%83%BD%E9%94%80%E5%94 | https://metaphysics.com/ | metaphysical 42 | 118 | 2021-11-05 | 2022-04-20 | false | true |
| 0 | 2020 higher education summit | https://biboxs.com/?p=2020%2Bhigher%2Beducation%2Bsummit | https://metaphysics.com/ | metaphysical 330 | 333 | 2022-07-09 | 2022-07-09 | true | false |
| 0 | academic author education | https://biboxs.com/?p=academic%2Bauthor%2Beducation | https://metaphysics.com/ | metaphysical 329 | 332 | 2022-05-10 | 2022-05-10 | false | false |
| 0 | academica | https://biboxs.com/?p=academica | https://metaphysics.com/ | metaphysical 330 | 333 | 2022-05-29 | 2022-05-29 | false | false |
| 0 | accesscult innovative higher education teaching content | https://biboxs.com/?p=accesscult%2B%2Binnovative%2Bhigher%2Beduca | https://metaphysics.com/ | metaphysical 330 | 333 | 2022-06-02 | 2022-06-02 | false | false |
| 0 | aqb institute for leadership and governance in higher edi | https://biboxs.com/?p=aqb%2Binstitute%2Bfor%2Bleadership%2Band%2B | https://metaphysics.com/ | metaphysical 330 | 334 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | amga education, standards, and certification for mountai | https://biboxs.com/?p=amga%2B%2Beducation%2C%2Bstandards%2C%2 | https://metaphysics.com/ | metaphysical 330 | 333 | 2022-06-03 | 2022-06-03 | false | false |
| 0 | app for schools | https://biboxs.com/?p=app%2Bfor%2Bschools | https://metaphysics.com/ | metaphysical 329 | 332 | 2022-07-15 | 2022-07-15 | true | false |
| 0 | archer education a higher education technology compan | https://biboxs.com/?p=archer%2Beducation%2B%2Ba%2Bhigher%2Bedu | https://metaphysics.com/ | metaphysical 329 | 332 | 2022-07-21 | 2022-07-21 | true | false |
| 0 | baahe, the belgian association of anglicists in higher edu | https://biboxs.com/?p=baahe%2C%2Bthe%2Bbelgian%2Bassociation%2B | https://metaphysics.com/ | metaphysical 330 | 333 | 2022-06-20 | 2022-06-20 | false | false |
| 0 | baron ambrosia – quaffer of culinary consciousness | https://biboxs.com/?p=baron%2Bambrosia%2B%E2%80%93%2Bquaffer% | https://metaphysics.com/ | metaphysical 330 | 332 | 2022-07-16 | 2022-07-16 | true | false |
| 0 | boletim de pastoral litã³rgica | https://biboxs.com/?p=boletim%2Bde%2Bpastoral%2Blit%C3%A3%C2%B | https://metaphysics.com/ | metaphysical 330 | 333 | 2022-04-30 | 2022-04-30 | false | false |
| 0 | california drivers license california drivers education cali | https://biboxs.com/?p=california%2Bdrivers%2Blicense%2B%2Bcalifornia% | https://metaphysics.com/ | metaphysical 330 | 332 | 2022-06-10 | 2022-06-10 | false | false |
| 0 | certified higher education professional | https://biboxs.com/?p=certified%2Bhigher%2Beducation%2Bprofessional | https://metaphysics.com/ | metaphysical 330 | 333 | 2022-07-06 | 2022-07-06 | true | false |
| 0 | connecticut higher education | https://biboxs.com/?p=connecticut%2Bhigher%2Beducation | https://metaphysics.com/ | metaphysical 100 | 160 | 2021-12-17 | 2022-06-16 | false | true |
| 0 | cristo rey jesuit | https://biboxs.com/?p=cristo%2Brey%2Bjesuit | https://metaphysics.com/ | metaphysical 334 | 334 | 2022-06-21 | 2022-06-21 | false | false |
| 0 | cyprus private education | https://biboxs.com/?p=cyprus%2Bprivate%2Beducation | https://metaphysics.com/ | metaphysical 329 | 332 | 2022-06-23 | 2022-06-23 | false | false |
| 0 | drivers ed trusted drivers education programs driveredto | https://biboxs.com/?p=drivers%2Bed%2B%2Btrusted%2Bdrivers%2Beducz | https://metaphysics.com/ | metaphysical 329 | 333 | 2022-06-24 | 2022-06-24 | false | false |
| 0 | eurashe european association of institutions in higher ed | https://biboxs.com/?p=eurashe%2B%2Beuropean%2Bassociation%2Bof% | https://metaphysics.com/ | metaphysical 330 | 333 | 2022-05-10 | 2022-05-10 | false | false |
| 0 | eurireland higher education authority, national agency fo | https://biboxs.com/?p=eurireland%2B%2Bhigher%2Beducation%2Bau | https://metaphysics.com/ | metaphysical 330 | 333 | 2022-05-03 | 2022-05-03 | false | false |
| 0 | european union programme for education | https://biboxs.com/?p=european%2Bunion%2Bprogramme%2Bfor%2Bedu | https://metaphysics.com/ | metaphysical 330 | 333 | 2022-05-28 | 2022-05-28 | false | false |
| 0 | expanding your consciousness 743 | https://biboxs.com/?p=expanding%2Byour%2Bconsciousness | https://metaphysics.com/ | metaphysics / 30 | 12 | 2022-02-11 | 2022-02-11 | false | false |
| 0 | farigoule et cie elevage pastoral de chèvres du rove. | https://biboxs.com/?p=farigoule%2Bet%2Bcie%2B%2Belevage%2Bpastora | https://metaphysics.com/ | metaphysical 330 | 333 | 2022-05-09 | 2022-05-09 | false | false |
| 0 | get higher ranking | https://biboxs.com/?p=get%2Bhigher%2Branking | https://metaphysics.com/ | metaphysical 330 | 334 | 2022-07-07 | 2022-07-07 | true | false |
| 0 | high education | https://biboxs.com/?p=high%2Beducation | https://metaphysics.com/ | metaphysical 329 | 334 | 2022-05-26 | 2022-05-26 | false | false |
| 0 | higher awareness | https://biboxs.com/?p=higher%2Bawareness | https://metaphysics.com/ | metaphysical 330 | 334 | 2022-06-03 | 2022-06-03 | false | false |
| 0 | higher ed | https://biboxs.com/?p=higher%2Bed | https://metaphysics.com/ | metaphysical 330 | 334 | 2022-07-06 | 2022-07-06 | true | false |
| 0 | higher ed esports | https://biboxs.com/?p=higher%2Bed%2Besports | https://metaphysics.com/ | metaphysical 330 | 334 | 2022-06-17 | 2022-06-20 | false | false |
| 0 | higher ed social a podcast for higher education | https://biboxs.com/?p=higher%2Bed%2Bsocial%2B%2Ba%2Bpodcast%2B | https://metaphysics.com/ | metaphysical 330 | 332 | 2022-06-22 | 2022-06-22 | false | false |
| 0 | higher education | https://biboxs.com/?p=higher%2Beducation | https://metaphysics.com/ | metaphysical 100 | 127 | 2021-12-15 | 2022-05-10 | false | true |
| 0 | higher education entry tests | https://biboxs.com/?p=higher%2Beducation%2Bentry%2Btests | https://metaphysics.com/ | metaphysical 330 | 333 | 2022-06-28 | 2022-06-28 | true | false |
| 0 | higher education in sri lanka | https://biboxs.com/?p=higher%2Beducation%2Bin%2Bsri%2Blanka | https://metaphysics.com/ | metaphysical 100 | 169 | 2021-12-18 | 2022-06-19 | false | true |
| 0 | higher education project quality assurance journal accre | https://biboxs.com/?p=higher%2Beducation%2Bproject%2Bquality%2Bass | https://metaphysics.com/ | metaphysical 100 | 197 | 2021-12-04 | 2022-06-02 | false | true |
| 0 | higher education solutions | https://biboxs.com/?p=higher%2Beducation%2Bsolutions | https://metaphysics.com/ | metaphysical 100 | 147 | 2021-12-03 | 2022-06-02 | false | true |
| 0 | higher education technology services | https://biboxs.com/?p=higher%2Beducation%2Btechnology%2Bservices | https://metaphysics.com/ | metaphysical 329 | 332 | 2022-05-29 | 2022-05-29 | false | false |
| 0 | higher ground | https://biboxs.com/?p=higher%2Bground | https://metaphysics.com/ | metaphysical 330 | 334 | 2022-05-15 | 2022-05-15 | false | false |
| 0 | higher mind incense natural artisan incense for peace o | https://biboxs.com/?p=higher%2Bmind%2Bincense%2B%2Bnatural%2Bart | https://metaphysics.com/ | metaphysical 330 | 334 | 2022-07-15 | 2022-07-15 | true | false |
| 0 | home qa higher education | https://biboxs.com/?p=home%2B%2B%2Bqa%2Bhigher%2Beducation | https://metaphysics.com/ | metaphysical 330 | 334 | 2022-05-10 | 2022-05-10 | false | false |
| 0 | homelifefuture realty inc., brokerage* higher standards a | https://biboxs.com/?p=homelifefuture%2Brealty%2Binc.%2C%2Bbrokerage | https://metaphysics.com/ | metaphysical 330 | 334 | 2022-06-18 | 2022-06-18 | false | false |
| 0 | index_html | https://biboxs.com/?p=index_html | https://metaphysics.com/ | metaphysical 330 | 334 | 2022-05-01 | 2022-05-01 | false | false |
| 0 | ivy ai chatbots for higher education recruit. engage. retai | https://biboxs.com/?p=ivy.ai%2B%2Bchatbots%2Bfor%2Bhigher%2Bedu | https://metaphysics.com/ | metaphysical 330 | 333 | 2022-06-27 | 2022-06-27 | true | false |
| 0 | jesuit education asia pacific jesuit education commission | https://biboxs.com/?p=jesuit%2Beducation%2B%2Basia%2Bpacific%2B% | https://metaphysics.com/ | metaphysical 328 | 332 | 2022-06-03 | 2022-06-03 | false | false |
| 0 | jesuits jesuit vocations | https://biboxs.com/?p=jesuits%2B%2Bjesuit%2Bvocations | https://metaphysics.com/ | metaphysical 330 | 334 | 2022-07-11 | 2022-07-11 | true | false |
| 0 | koerber | https://biboxs.com/?p=koerber | https://metaphysics.com/ | metaphysical 45 | 95 | 2021-11-11 | 2022-04-26 | false | true |
| 0 | kolegji aab | https://biboxs.com/?p=kolegji%2Baab | https://metaphysics.com/ | metaphysical 330 | 334 | 2022-07-17 | 2022-07-19 | true | false |
| 0 | kolegji ispe studime evropiane për të ardhme evropiane | https://biboxs.com/?p=kolegji%2Bispe%2B%2Bstudime%2Bevropiane%2B | https://metaphysics.com/ | metaphysical 328 | 332 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | kolegji riinvest | https://biboxs.com/?p=kolegji%2Briinvest | https://metaphysics.com/ | metaphysical 330 | 334 | 2022-07-07 | 2022-07-07 | true | false |
| 0 | los angeles dmv driving schools driver education | https://biboxs.com/?p=los%2Bangeles%2Bdmv%2B%2Bdriving%2Bschool | https://metaphysics.com/ | metaphysical 330 | 333 | 2022-05-17 | 2022-05-17 | false | false |
| 0 | lovsense xxx | https://biboxs.com/?p=lovsense%2Bxxx | https://metaphysics.com/ | metaphysical 54 | 178 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | mainstreaming | https://biboxs.com/?p=mainstreaming | https://metaphysics.com/ | metaphysical 330 | 334 | 2022-05-28 | 2022-05-28 | false | false |
| 0 | metaphysical | https://biboxs.com/?p=metaphysical | https://metaphysics.com/ | metaphysical 55 | 57 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | metaphysical blogs | https://biboxs.com/?p=metaphysical%2Bblogs | https://metaphysics.com/ | metaphysical 100 | 54 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | metaphysical bookstore | https://biboxs.com/?p=metaphysical%2Bbookstore | https://metaphysics.com/ | metaphysical 100 | 228 | 2021-12-02 | 2022-06-03 | false | true |
| 0 | metaphysical schools higher consciousness education | https://biboxs.com/?p=metaphysical%2Bschools%2B%2Bhigher%2Bconsci | https://metaphysics.com/ | metaphysical 330 | 333 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | mira network crm for commercial and higher education | https://biboxs.com/?p=mira%2Bnetwork%2B%2Bcrm%2Bfor%2Bcomm | https://metaphysics.com/ | metaphysical 329 | 333 | 2022-06-05 | 2022-06-05 | false | false |
| 0 | mld progression | https://biboxs.com/?p=mld%2Bprogression | https://metaphysics.com/ | metaphysical 330 | 334 | 2022-06-01 | 2022-06-06 | false | false |
| 0 | montessori úsmëv | https://biboxs.com/?p=montessori%2B%C3%9A%C3%A4sm%C4%9Bv | https://metaphysics.com/ | metaphysical 330 | 334 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | montessori pedagogika | https://biboxs.com/?p=montessori%2Bpedagogika | https://metaphysics.com/ | metaphysical 330 | 334 | 2022-05-04 | 2022-05-04 | false | false |
| 0 | moose cree education authority | https://biboxs.com/?p=moose%2Bcree%2Beducation%2Bauthority | https://metaphysics.com/ | metaphysical 332 | 334 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | new spirituality | https://biboxs.com/?p=new%2Bspirituality | https://metaphysics.com/ | metaphysical 330 | 333 | 2022-05-31 | 2022-05-31 | false | false |
| 0 | nexus the nursing education exchange | https://biboxs.com/?p=nexus%2B%2Bthe%2Bnursing%2Beducation%2Bex | https://metaphysics.com/ | metaphysical 329 | 333 | 2022-05-13 | 2022-05-13 | false | false |
| 0 | orthodox christian education commission total parish edu | https://biboxs.com/?p=orthodox%2Bchristian%2Beducation%2Bcommissio | https://metaphysics.com/ | metaphysical 330 | 334 | 2022-05-15 | 2022-05-15 | false | false |
| 0 | parapsychology | https://biboxs.com/?p=parapsychology | https://metaphysics.com/ | metaphysical 329 | 332 | 2022-05-25 | 2022-05-25 | false | false |
| 0 | pastoral juvenil de venezuela acción organizada de la ig | https://biboxs.com/?p=pastoral%2Bjuvenil%2Bde%2Bvenezuela%2B%2B | https://metaphysics.com/ | metaphysical 330 | 333 | 2022-06-27 | 2022-06-27 | true | false |
| 0 | penguin random house higher education | https://biboxs.com/?p=penguin%2Brandom%2Bhouse%2Bhigher%2Bedu | https://metaphysics.com/ | metaphysical 330 | 334 | 2022-06-20 | 2022-06-20 | false | false |
| 0 | preschools | https://biboxs.com/?p=preschools | https://metaphysics.com/ | metaphysical 330 | 332 | 2022-05-24 | 2022-05-24 | false | false |

Sheet

| | Query | URL | Target URL | Label | Col6 | Col7 | Date1 | Date2 | Bool1 | Bool2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | qa by student week ? qa about education, universities ar | https://biboxs.com/?p=qa%2Bby%2Bstudent%2Bweek%2B%3F%2Bqa%2Bt | https://metaphysics.com/ | metaphysical | 329 | 333 | 2022-05-26 | 2022-05-26 | false | false |
| 0 | quality education for first nations learners fnsa | https://biboxs.com/?p=quality%2Beducation%2Bfor%2Bfirst%2Bnations%2 | https://metaphysics.com/ | metaphysical | 329 | 332 | 2022-06-16 | 2022-06-16 | false | false |
| 0 | sarath fonseka | https://biboxs.com/?p=sarath%2Bfonseka | https://metaphysics.com/ | metaphysical | 330 | 332 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | schools bites | https://biboxs.com/?p=schools%2Bbites | https://metaphysics.com/ | metaphysical | 328 | 332 | 2022-07-05 | 2022-07-05 | true | false |
| 0 | spiritual consciousness | https://biboxs.com/?p=spiritual%2Bconsciousness | https://metaphysics.com/ | metaphysical | 330 | 332 | 2022-06-21 | 2022-06-21 | false | false |
| 0 | spirituality | https://biboxs.com/?p=spirituality | https://metaphysics.com/ | metaphysical | 330 | 333 | 2022-05-17 | 2022-05-17 | false | false |
| 0 | sterile processing education crcst certification exam prep | https://biboxs.com/?p=sterile%2Bprocessing%2Beducation%2B%2Bcrcst% | https://metaphysics.com/ | metaphysical | 329 | 333 | 2022-06-15 | 2022-06-15 | false | false |
| 0 | studentski pastoral studentski zagreb | https://biboxs.com/?p=studentski%2Bpastoral%2B%2Bstudentski%2Bpast | https://metaphysics.com/ | metaphysical | 330 | 333 | 2022-06-07 | 2022-06-07 | false | false |
| 0 | the european consortium for accreditation in higher educ | https://biboxs.com/?p=the%2Beuropean%2Bconsortium%2Bfor%2Baccred | https://metaphysics.com/ | metaphysical | 330 | 333 | 2022-06-15 | 2022-06-15 | false | false |
| 0 | the future of higher education qs reimagine education | https://biboxs.com/?p=the%2Bfuture%2Bof%2Bhigher%2Beducation%2B%2N | https://metaphysics.com/ | metaphysical | 330 | 332 | 2022-05-30 | 2022-05-30 | false | false |
| 0 | unidad pastoral as pontes | https://biboxs.com/?p=unidad%2Bpastoral%2Bas%2Bpontes | https://metaphysics.com/ | metaphysical | 330 | 333 | 2022-04-29 | 2022-04-29 | false | false |
| 0 | ured za pastoral mladih splitsko makarske nadbiskupije s | https://biboxs.com/?p=ured%2Bza%2Bpastoral%2Bmladih%2Bsplitsko%2E | https://metaphysics.com/ | metaphysical | 330 | 333 | 2022-04-30 | 2022-04-30 | false | false |
| 0 | videoproduction | https://biboxs.com/?p=videoproduction | https://metaphysics.com/ | metaphysical | 330 | 333 | 2022-05-21 | 2022-05-21 | false | false |
| 0 | washington higher education secretariat a voluntary foru | https://biboxs.com/?p=washington%2Bhigher%2Beducation%2Bsecretariat | https://metaphysics.com/ | metaphysical | 330 | 333 | 2022-05-26 | 2022-05-26 | false | false |
| | Religion – Page 12 – Blinkki | https://blinkki.com/category/religion/page/12/ | http://www.metaphysics.com/ | Open | 10 | 141 | 2021-09-29 | 2022-06-27 | false | false |
| | University of Metaphysics – Blinkki | https://blinkki.com/university-of-metaphysics/ | http://www.metaphysics.com/ | Open | 1 | 143 | 2021-08-11 | 2022-07-02 | false | false |
| | Is it possible to define metaphysics? sex 2021 - Search | https://bokep.it/?s%20it%20possible%20to%20define%20metaphysics%3F+ | https://metaphysics.com/what-is-n | What Is Meta | 22 | 22 | 2022-06-17 | 2022-06-17 | false | false |
| | Is metaphysics a branch of Philosophy? - Search | https://bokep.it/s%20metaphysics%20a%20branch%20of%20Philosophy% | https://metaphysics.com/what-is-n | What Is Meta | 73 | 41 | 2022-06-18 | 2022-06-18 | false | false |
| | Is metaphysics a branch of Philosophy? - Search | https://bokep.it/s%20metaphysics%20a%20branch%20of%20Philosophy% | https://metaphysics.com/what-is-n | What Is Meta | 73 | 41 | 2022-06-18 | 2022-06-18 | false | false |
| | Is metaphysics a branch of Philosophy? - Search | https://bokep.it/s%20metaphysics%20a%20branch%20of%20Philosophy% | https://metaphysics.com/what-is-n | | 73 | 41 | 2022-06-18 | 2022-06-18 | false | false |
| | What is metaphysical philosophy? - Search | https://bokep.it/What%20is%20metaphysical%20philosophy%3F | https://metaphysics.com/what-is-n | What Is Meta | 92 | 84 | 2022-06-11 | 2022-06-11 | false | false |
| | What is the relationship between metaphysics and philo | https://bokep.it/What%20is%20the%20relationship%20between%20metap | https://metaphysics.com/what-is-n | What Is Meta | 49 | 38 | 2022-06-14 | 2022-06-14 | false | false |
| | what is metaphysical philosophy? - Search | https://bokep.it/images/what+is+metaphysical+philosophy%3F&qpvt=What | https://metaphysics.com/what-is-n | What Is Meta | 85 | 62 | 2022-06-13 | 2022-06-13 | false | false |
| | Should You Seek an LGBT Specific Therapist? - Bookm | https://bookmarkmanagers.net/should-you-seek-an-lgbt-specific-therapist/ | http://www.metaphysics.com/mm | Find more | 6 | 4 | 2022-05-05 | 2022-07-25 | false | false |
| | Appointments – Brandi Lei | https://brandilei.com/appointments/ | https://metaphysics.com/ | Metaphysical | 8 | 27 | 2022-04-14 | 2022-05-02 | false | false |
| | Contact – Brandi Lei | https://brandilei.com/contact/ | https://metaphysics.com/ | Metaphysical | 8 | 25 | 2022-04-30 | 2022-05-02 | false | false |
| | Career Institute: Study At Home Degrees | https://careerinstitutesokotsudzu.blogspot.com/2015/10/home-study-degree | http://metaphysics.com/graphics-r | Home Study | 94 | 114 | 2021-08-25 | 2022-02-25 | false | false |
| | Career Institute: Study At Home Degree | https://careerinstitutetkarino.blogspot.com/2015/10/study-at-home-degree.h | http://metaphysics.com/graphics-r | Photos of Stu | 88 | 114 | 2022-03-23 | 2022-03-23 | false | false |
| | Career Institute: Study At Home Degrees | https://careerinstitutetkarino.blogspot.com/2015/10/study-at-home-degrees. | http://metaphysics.com/graphics-r | Study At Hon | 86 | 114 | 2022-01-21 | 2022-01-21 | false | false |
| | Jobs In Metaphysics | Now Hiring | https://carehealthjobs.com/jobs-in-metaphysics | https://metaphysics.com/program | Metaphysics | 46 | 177 | 2022-02-18 | 2022-02-20 | false | false |
| | Jobs In Metaphysics | Now Hiring | https://carehealthjobs.com/jobs-in-metaphysics | https://metaphysics.com/faqs/ | Metaphysics | 46 | 177 | 2022-02-18 | 2022-02-20 | false | false |
| | Jobs In The Metaphysical Field | https://carehealthjobs.com/jobs-in-the-metaphysical-field | https://metaphysics.com/accreditz | Apply Now | 98 | 111 | 2021-02-28 | 2022-01-01 | false | true |
| | Jobs In The Metaphysical Field | Now Hiring | https://carehealthjobs.com/jobs-in-the-metaphysical-field | https://metaphysics.com/accreditz | https://metapl | 98 | 111 | 2021-02-28 | 2022-01-01 | false | true |
| | Jobs In The Metaphysical Field | Now Hiring | https://carehealthjobs.com/jobs-in-the-metaphysical-field | https://metaphysics.com/program | Metaphysics | 52 | 179 | 2021-12-30 | 2022-01-01 | false | true |
| | Jobs In The Metaphysical Field | https://carehealthjobs.com/jobs-in-the-metaphysical-field | https://metaphysics.com/graduate | https://metapl | 98 | 111 | 2021-02-28 | 2022-01-01 | false | true |
| | Jobs In The Metaphysical Field | https://carehealthjobs.com/jobs-in-the-metaphysical-field | https://metaphysics.com/graduate | Apply Now | 98 | 111 | 2021-02-28 | 2022-01-01 | false | true |
| | Metaphysical Job Opportunities | Now Hiring | https://carehealthjobs.com/metaphysical-job-opportunities | https://metaphysics.com/our-catal | https://metapl | 90 | 179 | 2021-06-10 | 2022-02-23 | false | true |
| | Metaphysical Job Opportunities | Now Hiring | https://carehealthjobs.com/metaphysical-job-opportunities | https://metaphysics.com/our-catal | Metaphysics | 53 | 170 | 2021-09-29 | 2022-02-23 | false | true |
| | Metaphysical Job Opportunities | Now Hiring | https://carehealthjobs.com/metaphysical-job-opportunities | https://metaphysics.com/our-catal | Apply Now | 90 | 179 | 2021-06-10 | 2022-02-23 | false | true |
| | Metaphysical Jobs Online | Now Hiring | https://carehealthjobs.com/metaphysical-jobs-online | https://metaphysics.com/ | Metaphysics | 46 | 181 | 2021-10-13 | 2022-02-20 | false | false |
| | Metaphysical Jobs Online | Now Hiring | https://carehealthjobs.com/metaphysical-jobs-online | https://metaphysics.com/program | Metaphysics | 46 | 181 | 2022-02-20 | 2022-02-20 | false | false |
| | Alexa top domain list || page 343 | https://chetna.pw/domain-list-343 | http://metaphysics.com/ | metaphysics | 444 | 449 | 2021-09-11 | 2021-01-01 | false | false |
| | Can metaphysics introduce itself to us properly? - Searcl | https://chipnation.org/Can%20metaphysics%20introduce%20itself%20to%2 | https://metaphysics.com/what-is-n | What Is Meta | 108 | 43 | 2022-07-22 | 2022-07-22 | true | false |
| | Is a degree in metaphysics from a university good? onlin | https://chipnation.org/Is%20a%20degree%20in%20metaphysics%20from% | https://metaphysics.com/program | See more on | 51 | 43 | 2022-07-19 | 2022-07-19 | true | false |
| | Is a degree in metaphysics from a university good? onlin | https://chipnation.org/Is%20a%20degree%20in%20metaphysics%20from% | https://metaphysics.com/program | Metaphysical | 51 | 43 | 2022-07-19 | 2022-07-19 | true | false |
| | Is a degree in metaphysics from a university good? onlin | https://chipnation.org/Is%20a%20degree%20in%20metaphysics%20from% | https://metaphysics.com/universit | About the Uni | 51 | 43 | 2022-07-19 | 2022-07-19 | true | false |
| | Is metaphysics as important as logic? - Search | https://chipnation.org/Is%20metaphysics%20as%20important%20as%20loc | https://metaphysics.com/what-is-n | What Is Meta | 72 | 58 | 2022-07-03 | 2022-07-03 | true | false |
| | Is metaphysics as important as logic? - Search | https://chipnation.org/Is%20metaphysics%20as%20important%20as%20loc | https://metaphysics.com/what-is-n | | 72 | 58 | 2022-07-03 | 2022-07-03 | true | false |
| | Is the field of metaphysics a real field? - Search | https://chipnation.org/Is%20the%20field%20of%20metaphysics%20a%20re | https://metaphysics.com/program | Metaphysical | 81 | 29 | 2022-06-25 | 2022-06-25 | true | false |
| | Is the field of metaphysics a real field? - Search | https://chipnation.org/Is%20the%20field%20of%20metaphysics%20a%20re | https://metaphysics.com/what-is-n | What Is Meta | 81 | 29 | 2022-06-25 | 2022-06-25 | true | false |
| | Is the field of metaphysics a real field? - Search | https://chipnation.org/Is%20the%20field%20of%20metaphysics%20a%20re | https://metaphysics.com/what-is-n | | 81 | 29 | 2022-06-25 | 2022-06-25 | true | false |
| | What is a metaphysical concept? - Search | https://chipnation.org/What%20is%20a%20metaphysical%20concept%3F | https://metaphysics.com/what-is-n | | 75 | 60 | 2022-07-05 | 2022-07-05 | true | false |
| | What is a metaphysical concept? - Search | https://chipnation.org/What%20is%20a%20metaphysical%20concept%3F | https://metaphysics.com/what-is-n | | 75 | 60 | 2022-07-05 | 2022-07-05 | true | false |
| | What is the difference between ethics and metaphysics? | https://chipnation.org/What%20is%20the%20difference%20between%20bet | https://metaphysics.com/what-is-n | What Is Meta | 68 | 52 | 2022-06-24 | 2022-06-24 | false | false |
| | What is the meaning of extension in metaphysics? - Sea | https://chipnation.org/What%20is%20the%20meaning%20of%20extension | https://metaphysics.com/meaning | Meaning of M | 82 | 69 | 2022-07-06 | 2022-07-06 | true | false |
| | What is the meaning of extension in metaphysics? - Sea | https://chipnation.org/What%20is%20the%20meaning%20of%20extension | https://metaphysics.com/what-is-n | What Is Meta | 82 | 69 | 2022-07-06 | 2022-07-06 | true | false |
| | What is the meaning of extension in metaphysics? 2021 | https://chipnation.org/What%20is%20the%20meaning%20of%20extension | https://metaphysics.com/meaning | Meaning of M | 49 | 28 | 2022-07-18 | 2022-07-18 | true | false |
| | What is the meaning of extension in metaphysics? 2021 | https://chipnation.org/What%20is%20the%20meaning%20of%20extension | https://metaphysics.com/what-is-n | What Is Meta | 49 | 28 | 2022-07-18 | 2022-07-18 | true | false |
| | What is the meaning of metaphysical philosophy? - Sea | https://chipnation.org/What%20is%20the%20meaning%20of%20metaphysi | https://metaphysics.com/meaning | Meaning of M | 99 | 59 | 2022-07-05 | 2022-07-05 | false | false |
| | What is the meaning of metaphysical philosophy? - Sea | https://chipnation.org/What%20is%20the%20meaning%20of%20metaphysi | https://metaphysics.com/what-is-n | metaphysics | 99 | 59 | 2022-07-05 | 2022-07-05 | false | false |
| | What is the meaning of metaphysical philosophy? - Sea | https://chipnation.org/What%20is%20the%20meaning%20of%20metaphysi | https://metaphysics.com/what-is-n | What Is Meta | 99 | 59 | 2022-07-05 | 2022-07-05 | false | false |
| | What is the meaning of metaphysical philosophy? - Sea | https://chipnation.org/What%20is%20the%20meaning%20of%20metaphysi | https://metaphysics.com/what-is-n | More items... | 99 | 59 | 2022-07-05 | 2022-07-05 | false | false |
| | What is the meaning of metaphysical philosophy? - Sea | https://chipnation.org/What%20is%20the%20meaning%20of%20metaphysi | https://metaphysics.com/what-is-n | What Is Meta | 99 | 59 | 2022-07-05 | 2022-07-05 | false | false |
| | What is the meaning of metaphysical philosophy? - Sea | https://chipnation.org/What%20is%20the%20meaning%20of%20metaphysi | https://metaphysics.com/what-is-n | | 99 | 59 | 2022-07-05 | 2022-07-05 | false | false |
| | What is the meaning of metaphysics in philosophy? - Se | https://chipnation.org/What%20is%20the%20meaning%20of%20metaphysi | https://metaphysics.com/meaning | meaning Meaning of M | 69 | 69 | 2022-07-04 | 2022-07-13 | true | false |
| | What is the meaning of metaphysics in philosophy? - Se | https://chipnation.org/What%20is%20the%20meaning%20of%20metaphysi | https://metaphysics.com/what-is-n | More items... | 85 | 69 | 2022-07-04 | 2022-07-13 | true | false |
| | What is the meaning of metaphysics in philosophy? - Se | https://chipnation.org/What%20is%20the%20meaning%20of%20metaphysi | https://metaphysics.com/what-is-n | What Is Meta | 85 | 69 | 2022-07-04 | 2022-07-13 | true | false |
| | What is the meaning of metaphysics in philosophy? - Se | https://chipnation.org/What%20is%20the%20meaning%20of%20metaphysi | https://metaphysics.com/what-is-n | What Is Meta | 85 | 69 | 2022-07-04 | 2022-07-13 | true | false |
| | What is the meaning of metaphysics in philosophy? - Se | https://chipnation.org/What%20is%20the%20meaning%20of%20metaphysi | https://metaphysics.com/what-is-n | What Is Meta | 85 | 69 | 2022-07-04 | 2022-07-13 | true | false |
| | What is the relationship between metaphysics and philo | https://chipnation.org/What%20is%20the%20relationship%20between%20 | https://metaphysics.com/what-is-n | What Is Meta | 63 | 52 | 2022-07-13 | 2022-07-13 | false | false |
| | Which area of Science best provides answers to modern | https://chipnation.org/Which%20area%20of%20Science%20best%20provic | https://metaphysics.com/what-is-n | What Is Meta | 74 | 44 | 2022-07-10 | 2022-07-10 | true | false |
| | Which is more important, physics or metaphysics? - Sea | https://chipnation.org/Which%20is%20more%20important,%20physics%20 | https://metaphysics.com/what-is-n | What Is Meta | 80 | 54 | 2022-06-23 | 2022-07-03 | false | false |
| | Which is more important, physics or metaphysics? - Sea | https://chipnation.org/Which%20is%20more%20important,%20physics%20 | https://metaphysics.com/what-is-n | | 80 | 54 | 2022-06-23 | 2022-07-03 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Why is metaphysics considered philosophy? - Search | https://chipnation.org/Why%20is%20metaphysics%20considered%20philos | https://metaphysics.com/what-is-n | What Is Meta | 89 | 58 | 2022-07-05 | 2022-07-05 | true | false |
| 0 | Why is metaphysics considered philosophy? - Search | https://chipnation.org/Why%20is%20metaphysics%20considered%20philos | https://metaphysics.com/what-is-n | More items... | 89 | 58 | 2022-07-05 | 2022-07-05 | true | false |
| 0 | Why is metaphysics considered philosophy? - Search | https://chipnation.org/Why%20is%20metaphysics%20considered%20philos | https://metaphysics.com/what-is-n | What Is Meta | 89 | 58 | 2022-07-05 | 2022-07-05 | true | false |
| 0 | Why study metaphysical sciences at UUM? - Search | https://chipnation.org/Why%20study%20metaphysical%20sciences%20at% | https://metaphysics.com/program/ | Metaphysical | 58 | 46 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | Why study metaphysical sciences at UUM? - Search | https://chipnation.org/Why%20study%20metaphysical%20sciences%20at% | http://www.metaphysics.com/universit | About the Un | 58 | 46 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | TREASURES — CINDY MADDERA | https://cindymaddera.squarespace.com/elephant-soap/2006/04/treasures | http://www.metaphysics.com/ | PhD in Metap | 9 | 27 | 2021-06-05 | 2022-06-25 | false | false |
| 0 | List of unaccredited institutions of higher education | https://cloudflare-ipfs.com/ipfs/QmXoypizjW3WknFiJnKLwHCnL72vedxjQk | http://www.metaphysics.com/ | University of | 368 | 1939 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | List of unaccredited institutions of higher education | https://cloudflare-ipfs.com/ipfs/QmehSxmTPRCr85Xjgzjut6uWQihoTfgg9V | http://www.metaphysics.com/ | University of | 368 | 1939 | 2022-04-22 | 2022-04-22 | false | false |
| 0 | Best CNA Certification School Near Me Franklin Lakes, | https://cnaclasses.s3-us-west-1.amazonaws.com/courses/cna-classes-in-fr | http://www.metaphysics.com/ | http://www.mi | 7 | 21 | 2022-01-25 | 2022-07-05 | false | false |
| 0 | CNA Course Online Ionia, MI | https://cnaclasses.s3-us-west-1.amazonaws.com/courses/cna-classes-in-io | http://www.metaphysics.com/ | http://www.mi | 8 | 21 | 2021-09-28 | 2022-07-11 | false | false |
| 0 | Accredited CNA Schools Near Me McFarland, CA | https://cnaclasses.s3-us-west-1.amazonaws.com/courses/cna-classes-in-m | http://www.metaphysics.com/ | http://www.mi | 8 | 21 | 2021-05-08 | 2022-07-01 | false | false |
| 0 | College University: University College Of Learning New | https://collegeuniversityever.blogspot.com/2013/05/university-college-of-le | http://www.metaphysics.com/2011 | Canada Colle | 75 | 155 | 2022-01-22 | 2022-06-20 | false | false |
| 0 | College University: Canada College University List | https://collegeuniversityews.blogspot.com/2013/08/canada-college-univers | http://www.metaphysics.com/2011 | Canada Colle | 82 | 153 | 2021-12-30 | 2022-07-21 | false | false |
| 0 | College University: University College Of Learning At Ne | https://collegeuniversitynews.blogspot.com/2014/09/university-college-of-le | http://www.metaphysics.com/2011 | Pictures of Un | 71 | 154 | 2021-11-30 | 2022-07-18 | false | false |
| 0 | College University: Capital University College Visit | https://collegeuniversitytoday.blogspot.com/2014/06/capital-university-colle | http://www.metaphysics.com/2011 | Capital Unive | 86 | 155 | 2022-01-18 | 2022-07-20 | false | false |
| 0 | International College Of Metaphysical Theology Complai | https://complaintinfo.com/i-complaints/international-college-of-metaphysica | https://metaphysics.com/ | Metaphysics | 19 | 83 | 2021-05-04 | 2022-07-09 | false | false |
| 0 | International College Of Metaphysical Theology Compla | https://complaintinfo.com/i-complaints/international-college-of-metaphysica | http://www.metaphysics.com/universit | University of | 19 | 83 | 2022-01-23 | 2022-07-09 | false | false |
| 0 | University Of Metaphysics Complaints - ComplaintInfo.c | https://complaintinfo.com/u-complaints/university-of-metaphysics-complain | https://metaphysics.com/ | timeless-Timeless Wis | 19 | 83 | 2022-04-14 | 2022-06-02 | false | false |
| 0 | University Of Metaphysics Complaints - ComplaintInfo.o | https://complaintinfo.com/u-complaints/university-of-metaphysics-complain | http://www.metaphysics.com/universit | University of | 19 | 83 | 2022-02-14 | 2022-06-02 | false | false |
| 0 | University Of Sedona Complaints - ComplaintInfo.com | https://complaintinfo.com/u-complaints/university-of-sedona-complaints.htm | http://www.metaphysics.com/universit | University of | 19 | 83 | 2022-01-07 | 2022-06-29 | false | false |
| 0 | speculative philosophy deals with | https://concors.co.uk/3wjl8k/speculative-philosophy-deals-with.html | https://metaphysics.com/what-is-n | What Is Meta | 7 | 32 | 2022-01-12 | 2022-05-17 | false | true |
| 0 | Free Metaphysical Education & Resources | Visit Sedon | https://consultas.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://metaphysics.com/product/r | book | 30 | 119 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedon | https://consultas.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | University of Sedona and University of Metaphysics - Vi | https://consultas.visitsedona.com/directory/university-of-sedona-and-univer | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-07-19 | 2022-07-21 | true | false |
| 0 | University of Sedona and University of Metaphysics - Vi | https://consultas.visitsedona.com/directory/university-of-sedona-and-univer | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | Classes / Teaching | Visit Sedona | https://consultas.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | Classes / Teaching | Visit Sedona | https://consultas.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | Counseling / Coaching | Visit Sedona | https://consultas.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | Counseling / Coaching | Visit Sedona | https://consultas.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | Accord Hospice Of Atlanta Customer Service — Accord | https://consumerdatastandards.com/a-companies/accord-hospice-of-atlanta | https://metaphysics.com/team/ | University Te | 52 | 88 | 2022-01-14 | 2022-01-17 | false | false |
| 0 | Association For Research In Metaphysics Corporate Offi | https://consumerdatastandards.com/a-companies/association-for-research- | https://metaphysics.com/professi | Professional ' | 19 | 88 | 2022-01-06 | 2022-06-14 | false | true |
| 0 | Association For Research In Metaphysics Corporate Offi | https://consumerdatastandards.com/a-companies/association-for-research- | https://metaphysics.com/americar | American Me | 51 | 88 | 2022-01-06 | 2022-06-14 | false | true |
| 0 | University Of Metaphysics Login (Updated 2022) | https://corashack.com/university-of-metaphysics-login/ | https://metaphysics.com/universit | University of | 5 | 80 | 2022-02-05 | 2022-07-20 | false | false |
| 0 | Association For Research In Metaphysics Corporate Offi | https://corporateofficedatabase.com/a-companies/association-for-research- | https://metaphysics.com/professi | Professional ' | 19 | 97 | 2021-11-16 | 2022-03-24 | false | false |
| 0 | Metaphysical U Corporate Office | https://corporateofficedatabase.com/m-companies/metaphysical-u-corporat | https://metaphysics.com/professi | Professional ' | 19 | 95 | 2022-04-23 | 2022-04-23 | false | false |
| 0 | Metaphysical U Corporate Office | https://corporateofficedatabase.com/m-companies/metaphysical-u-corporat | https://metaphysics.com/team/ | University Te | 19 | 95 | 2022-04-23 | 2022-04-23 | false | false |
| 0 | Metaphysical U Corporate Office | https://corporateofficedatabase.com/m-companies/metaphysical-u-corporat | https://metaphysics.com/contact/ | Contact Us - I | 19 | 95 | 2022-04-23 | 2022-04-23 | false | false |
| 0 | Umbralight Metaphysics Corporate Office | https://corporateofficedatabase.com/u-companies/umbralight-metaphysics- | http://www.metaphysics.com/ | The Universit | 17 | 307 | 2022-01-22 | 2022-06-30 | false | false |
| 0 | Whirled Musings: September 2007 | https://cosmicconnie.blogspot.com/2007/09/ | http://www.metaphysics.com/ | The Universit | 117 | 307 | 2022-01-22 | 2022-06-30 | false | false |
| 0 | Whirled Musings: If it's Tuesday, this must be Snipe Day | https://cosmicconnie.blogspot.com/2007/09/if-its-tuesday-this-must-be-snip | http://www.metaphysics.com/ | The Universit | 28 | 237 | 2022-01-04 | 2022-07-24 | false | false |
| 0 | Whirled Musings: October 2007 | https://cosmicconnie.blogspot.com/2007/10/ | http://www.metaphysics.com/pros | to define then | 147 | 309 | 2021-06-08 | 2022-07-24 | false | false |
| 0 | Whirled Musings: October 2007 | https://cosmicconnie.blogspot.com/2007/10/ | http://www.metaphysics.com/ | The Universit | 147 | 309 | 2022-01-27 | 2022-07-09 | false | false |
| 0 | Whirled Musings: Faux-degree plans on hold? | https://cosmicconnie.blogspot.com/2007/10/faux-degree-plans-on-hold.htm | http://www.metaphysics.com/pros | to define then | 66 | 264 | 2021-04-18 | 2022-06-30 | false | false |
| 0 | Whirled Musings: Faux-degree plans on hold? | https://cosmicconnie.blogspot.com/2007/10/faux-degree-plans-on-hold.htm | http://www.metaphysics.com/ | The Universit | 66 | 264 | 2022-06-22 | 2022-06-30 | false | false |
| 0 | Whirled Musings: May 2009 | https://cosmicconnie.blogspot.com/2009/05/ | http://www.metaphysics.com/ | University of | 128 | 263 | 2021-04-23 | 2022-07-20 | false | false |
| 0 | Whirled Musings: May 2009 | https://cosmicconnie.blogspot.com/2009/05/ | http://www.metaphysics.com/pros | you might run | 128 | 263 | 2021-04-23 | 2022-07-20 | false | false |
| 0 | Whirled Musings: May 2009 | https://cosmicconnie.blogspot.com/2009/05/ | http://www.metaphysics.com/pros | what an impn | 128 | 263 | 2021-04-23 | 2022-07-20 | false | false |
| 0 | Whirled Musings: Good news on the faux-degree front | https://cosmicconnie.blogspot.com/2009/05/good-news-on-faux-degree-fron | http://www.metaphysics.com/pros | you might run | 266 | 266 | 2021-04-18 | 2022-07-25 | false | false |
| 0 | Whirled Musings: Good news on the faux-degree front | https://cosmicconnie.blogspot.com/2009/05/good-news-on-faux-degree-fron | http://www.metaphysics.com/pros | what an impn | 266 | 266 | 2021-04-18 | 2022-07-25 | false | false |
| 0 | Whirled Musings: Good news on the faux-degree front | https://cosmicconnie.blogspot.com/2009/05/good-news-on-faux-degree-fron | http://www.metaphysics.com/ | University of | 66 | 266 | 2021-04-18 | 2022-07-25 | false | false |
| 0 | Stranden Penetrera Malawi chakra oro sten Uppfylla Avi | https://couchcleaningdc.com/chakra-oro-sten-k.html | https://metaphysics.com/wp-conte | American Me | 27 | 21 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | Search Domain Details, Keyword Suggestions | https://couponsale.in/search/shemanenugent.rocks | https://metaphysics.com/rev-sher | https://metaph | 112 | 46 | 2021-12-01 | 2022-01-08 | false | true |
| 0 | What Is A Course In Metaphysics | https://course-faq.com/what-is-a-course-in-metaphysics | https://metaphysics.com/program/ | See more on | 53 | 53 | 2022-06-08 | 2022-06-30 | false | false |
| 0 | Accord Hospice Of Atlanta Customer Service — Accord | https://customerservicearhive.com/a-companies/accord-hospice-of-atlanta- | https://metaphysics.com/team/ | University Te | 133 | 7 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | Association For Research In Metaphysics Customer Sen | https://customerservicearhive.com/a-companies/association-for-research-in | https://metaphysics.com/contact/ | Contact Us - I | 136 | 5 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | Metaphysics.com - Metaphysics and Metaphysical Degre | https://d.cungcap.net/d/metaphysics.com | http://metaphysics.com/ | | 26 | 2022-03-16 | 2022-05-04 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedon | https://default_.bimi.visitsedona.com/blog/university-of-metaphysics-helps- | https://metaphysics.com/product/r | book | 30 | 119 | 2022-07-08 | 2022-07-13 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedon | https://default_.bimi.visitsedona.com/blog/university-of-metaphysics-helps- | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2022-07-08 | 2022-07-13 | true | false |
| 0 | University of Sedona and University of Metaphysics - Vi | https://default_.bimi.visitsedona.com/directory/university-of-sedona-and-un | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-07-10 | 2022-07-12 | true | false |
| 0 | Classes / Teaching | Visit Sedona | https://default_.bimi.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-07-08 | 2022-07-08 | true | false |
| 0 | Classes / Teaching | Visit Sedona | https://default_.bimi.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-07-08 | 2022-07-08 | true | false |
| 0 | Counseling / Coaching | Visit Sedona | https://default_.bimi.visitsedona.com/spiritual-wellness/counseling-coachin | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-07-08 | 2022-07-08 | true | false |
| 0 | Counseling / Coaching | Visit Sedona | https://default_.bimi.visitsedona.com/spiritual-wellness/counseling-coachin | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-07-08 | 2022-07-08 | true | false |
| 0 | What Can You Do With A Metaphysics Degree | https://degree-faqs.com/what-can-you-do-with-a-metaphysics-degree | https://metaphysics.com/program/ | See more on | 6 | 53 | 2022-05-01 | 2022-07-13 | false | false |
| 0 | What Can You Do With A Metaphysics Degree | https://degree-faqs.com/what-can-you-do-with-a-metaphysics-degree | https://metaphysics.com/program/ | Image | 6 | 53 | 2022-05-01 | 2022-07-13 | false | false |
| 0 | ASE Lite Demo | https://demo.azizisearch.com/starter/google/wikipedia/page/Herbert_Schw | http://www.metaphysics.com/ | Metaphysics < | 16 | 60 | 2022-03-13 | 2022-03-13 | false | false |
| 0 | metaphysical store jobs | https://dependablesolutionworks.com/pg7n5/metaphysical-store-jobs.html | https://metaphysics.com/ | Metaphysical | 9 | 21 | 2022-03-02 | 2022-07-05 | false | false |
| 0 | metaphysical store jobs | https://dependablesolutionworks.com/ylkykvnw/metaphysical-store-jobs.ht | https://metaphysics.com/ | Metaphysical | 9 | 18 | 2022-02-08 | 2022-07-19 | false | false |
| 0 | Metaphysics Definition Philosophy - | meaning, pronunci | https://designhedgehog.vercel.app/posts/metaphysics-definition-philosoph | https://metaphysics.com/wp-conte | What Is Meta | 37 | 37 | 2021-07-10 | 2022-01-20 | false | false |
| 0 | Metaphysics Images : Free for commercial use no attrib | https://desingexpert.vercel.app/posts/metaphysics-images/ | https://metaphysics.com/wp-conte | What Is Meta | 20 | 37 | 2021-06-07 | 2022-01-20 | false | false |
| 0 | List of unaccredited institutions of higher education | Det | https://detailedpedia.com/wiki-List_of_unaccredited_institutions_of_higher | https://metaphysics.com/universit | University of | 423 | 2039 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | List of unaccredited institutions of higher education | Det | https://detailedpedia.com/wiki-Unaccredited_degree | http://www.metaphysics.com/ | University of | 423 | 2039 | 2022-05-06 | 2022-05-06 | false | false |
| 0 | Different Types: Different Types Meditation | https://differenttypesnema.blogspot.com/2015/06/different-types-meditation | http://www.metaphysics.com/imm... | Access Do | 83 | 143 | 2022-03-03 | 2022-07-18 | false | false |
| 0 | Different Types: Different Types Meditation | https://differenttypesnema.blogspot.com/2015/06/different-types-meditation | http://www.metaphysics.com/imm | MEDITATION | 83 | 143 | 2022-03-03 | 2022-07-18 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Alexa top domain list \|\| page 343 | https://dipti.pw/domain-list-343 | http://metaphysics.com/ | metaphysics.· 444 | 449 | 2021-09-06 | 2022-01-02 | false | | false |
| 0 | Distance Learning: Distance Learning Bachelor Degree | https://distancelearningsseaishiho.blogspot.com/2017/06/distance-learning-b | https://metaphysics.com/wp-conte Photos of Dis 86 | 109 | 2020-08-18 | 2022-03-30 | false | | false |
| 0 | Goodlettsville High School Alumni Association Home Fa | https://earnca.com/goodlettsville-high-school-alumni-association-home-face | https://metaphysics.com/professic metaphysics·100 | 216 | 2022-06-18 | 2022-06-18 | false | | false |
| 0 | Accredited Metaphysics Degree Online | https://education-online-courses.com/accredited-metaphysics-degree-online | https://metaphysics.com/enroll/ | https://metapl 49 | 217 | 2021-09-15 | 2022-01-19 | true | | true |
| 0 | Accredited Metaphysics Degree Online | https://education-online-courses.com/accredited-metaphysics-degree-online | https://metaphysics.com/accredite https://metapl 49 | 217 | 2021-09-13 | 2022-01-19 | false | | true |
| 0 | Accredited Metaphysics Degree Online | https://education-online-courses.com/accredited-metaphysics-degree-online | https://metaphysics.com/program https://metapl 49 | 217 | 2021-09-13 | 2022-01-19 | false | | true |
| 0 | Accredited Metaphysics Degree Online | https://education-online-courses.com/accredited-metaphysics-degree-online | https://metaphysics.com/ | https://metapl 49 | 217 | 2021-09-15 | 2022-01-19 | false | | true |
| 0 | Accredited Metaphysics Degree Online | https://education-online-courses.com/accredited-metaphysics-degree-online | https://metaphysics.com/graduate https://metapl 49 | 217 | 2021-09-15 | 2022-01-19 | false | | true |
| 0 | Free Doctor Of Metaphysics Degree | https://education-online-courses.com/free-doctor-of-metaphysics-degree/ | https://metaphysics.com/enroll/ | https://metapl 50 | 154 | 2021-09-23 | 2022-05-18 | false | | true |
| 0 | Free Doctor Of Metaphysics Degree | https://education-online-courses.com/free-doctor-of-metaphysics-degree/ | https://metaphysics.com/program: https://metapl 50 | 154 | 2021-09-23 | 2022-05-18 | false | | true |
| 0 | Free Metaphysical Training | https://education-online-courses.com/free-metaphysical-training/ | https://metaphysics.com/program: https://metapl 47 | 205 | 2021-09-13 | 2022-03-31 | false | | true |
| 0 | Metaphysical Classes Near Me | https://education-online-courses.com/metaphysical-classes-near-me/ | https://metaphysics.com/ | https://metapl 48 | 210 | 2021-09-14 | 2022-03-28 | false | | true |
| 0 | Phd In Metaphysics Online | https://education-online-courses.com/phd-in-metaphysics-online/ | https://metaphysics.com/ | https://metapl 49 | 148 | 2021-09-25 | 2022-05-17 | false | | true |
| 0 | Phd In Metaphysics Online | https://education-online-courses.com/phd-in-metaphysics-online/ | https://metaphysics.com/program: https://metapl 49 | 148 | 2021-09-25 | 2022-05-17 | false | | true |
| 0 | Study Metaphysics Online Free | https://education-online-courses.com/study-metaphysics-online-free/ | https://metaphysics.com/ | https://metapl 49 | 209 | 2021-09-12 | 2022-04-18 | false | | true |
| 0 | Study Metaphysics Online Free | https://education-online-courses.com/study-metaphysics-online-free/ | https://metaphysics.com/program: https://metapl 49 | 209 | 2021-09-12 | 2022-04-18 | false | | true |
| 0 | Study Metaphysics Online | https://education-online-courses.com/study-metaphysics-online/ | https://metaphysics.com/ | https://metapl 47 | 208 | 2021-09-15 | 2022-03-26 | false | | true |
| 0 | Study Metaphysics Online | https://education-online-courses.com/study-metaphysics-online/ | https://metaphysics.com/program: https://metapl 47 | 208 | 2021-09-15 | 2022-03-26 | false | | true |
| 0 | Examples Of Metaphysics University | https://education-study.org/examples-of-metaphysics/ | https://metaphysics.com/what-is-n More items... 1 | 196 | 2022-02-26 | 2022-04-24 | false | | true |
| 0 | How To Become A Metaphysician University | https://education-study.org/how-to-become-a-metaphysician/ | https://metaphysics.com/ | Go Now 46 | 161 | 2011-11-07 | 2022-01-02 | false | | true |
| 0 | How To Become A Metaphysical University | https://education-study.org/how-to-become-a-metaphysician/ | https://metaphysics.com/faqs/ | Go Now 46 | 161 | 2011-11-07 | 2022-01-02 | false | | true |
| 0 | Meaning Of Metaphysics In Philosophy University | https://education-study.org/meaning-of-metaphysics-in-philosophy/ | https://metaphysics.com/what-is-n More items... 1 | 173 | 2022-04-07 | 2022-04-23 | false | | true |
| 0 | The Study Of Metaphysics | https://education-study.org/the-study-of-metaphysics/ | https://metaphysics.com/what-is-n Go Now 38 | 142 | 2021-11-03 | 2022-04-04 | false | | true |
| 0 | Making A Commitment To God Database | https://email-database.info/making-a-commitment-to-god/ | https://metaphysics.com/the-powe Visit 37 | 161 | 2022-03-28 | 2022-03-28 | false | | false |
| 0 | Metaphysics Definition Philosophy Database | https://email-database.info/metaphysics-definition-philosophy/ | https://metaphysics.com/what-is-n Visit 34 | 155 | 2022-04-05 | 2022-04-05 | false | | false |
| 0 | What Is Metaphysics In Simple Terms Database | https://email-database.info/what-is-metaphysics-in-simple-terms/ | https://metaphysics.com/cookie-p( Visit 39 | 165 | 2022-04-26 | 2022-04-26 | false | | false |
| 0 | What Is Metaphysics In Simple Terms Database | https://email-database.info/what-is-metaphysics-in-simple-terms/ | https://metaphysics.com/ | Visit 39 | 165 | 2022-04-26 | 2022-04-26 | false | | false |
| 0 | University of Metaphysics Helps Visitors Plug into Sedor | https://emgoldex7.visitsedona.com/blog/university-of-metaphysics-helps-vi | https://metaphysics.com/product/t book 30 | 119 | 2022-06-01 | 2022-06-21 | false | | true |
| 0 | University of Metaphysics Helps Visitors Plug into Sedor | https://emgoldex7.visitsedona.com/blog/university-of-metaphysics-helps-vi | https://metaphysics.com/radio/ | KUOSFM.con 30 | 119 | 2022-06-01 | 2022-06-21 | false | | true |
| 0 | Classes / Teaching \| Visit Sedona | https://emgoldex7.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website 58 | 130 | 2022-05-25 | 2022-06-27 | false | | true |
| 0 | Classes / Teaching \| Visit Sedona | https://emgoldex7.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of 58 | 130 | 2022-05-25 | 2022-06-27 | false | | true |
| 0 | Counseling / Coaching \| Visit Sedona | https://emgoldex7.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website 52 | 126 | 2022-05-26 | 2022-06-24 | false | | true |
| 0 | Counseling / Coaching \| Visit Sedona | https://emgoldex7.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of 52 | 126 | 2022-05-26 | 2022-06-24 | false | | true |
| 0 | philosophy degree near me | https://emilio-dominguez.com/ibedw0b/philosophy-degree-near-me.html | https://metaphysics.com/ | Metaphysical 6 | 48 | 2022-02-13 | 2022-05-30 | false | | true |
| 0 | University of Sedona and University of Metaphysics - Vis | https://empresas.visitsedona.com/directory/university-of-sedona-and-unive | https://www.metaphysics.com/ | Website 24 | 98 | 2022-07-21 | 2022-07-21 | true | | false |
| 0 | Classes / Teaching \| Visit Sedona | https://empresas.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of 61 | 132 | 2022-07-15 | 2022-07-17 | true | | true |
| 0 | Classes / Teaching \| Visit Sedona | https://empresas.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website 61 | 132 | 2022-07-15 | 2022-07-17 | true | | true |
| 0 | Counseling / Coaching \| Visit Sedona | https://empresas.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website 52 | 126 | 2022-07-17 | 2022-07-20 | true | | true |
| 0 | Counseling / Coaching \| Visit Sedona | https://empresas.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of 52 | 126 | 2022-07-17 | 2022-07-20 | true | | true |
| 0 | Doctor of Metaphysics - EverybodyWiki Bios & Wiki | https://en.everybodywiki.com/Doctor_of_Metaphysics | https://metaphysics.com/what-is-n "What Is Met: 21 | 113 | 2022-07-04 | 2022-07-22 | true | | true |
| 0 | List of unaccredited institutions of higher education - en. | https://en.linkfang.org/wiki/List_of_unaccredited_institutions_of_higher_lea | https://www.metaphysics.com/ | University of 443 | 2072 | 2021-05-02 | 2022-03-12 | false | | true |
| 0 | Backlinks www.angelraphaelspeaks.com » SEOkicks Ba | https://en.seokicks.de/backlinks/www.angelraphaelspeaks.com | http://metaphysics.com/rev-micha http://metaph 4 | 28 | 2022-07-10 | 2022-07-10 | true | | true |
| 0 | Backlinks www.angelraphaelspeaks.com » SEOkicks Ba | https://en.seokicks.de/backlinks/www.angelraphaelspeaks.com | http://metaphysics.com/rev-micha http://metaph 4 | 28 | 2022-07-10 | 2022-07-10 | true | | true |
| 0 | Backlinks www.theeruditepen.com » SEOkicks Backlink | https://en.seokicks.de/backlinks/www.theeruditepen.com | https://metaphysics.com/dr-juliette- http://metaph 4 | 28 | 2022-06-07 | 2022-06-07 | false | | true |
| 0 | Backlinks www.theeruditepen.com » SEOkicks Backlink | https://en.seokicks.de/backlinks/www.theeruditepen.com | http://metaphysics.com/ | http://metaph 4 | 28 | 2022-06-07 | 2022-06-07 | false | | true |
| 0 | List of unaccredited institutions of higher education/List c | https://en.wanweibaike.com/wiki-List_of_unaccredited_institutions_of_highe | http://www.metaphysics.com/ | University of 425 | 2044 | 2021-04-21 | 2022-01-13 | false | | true |
| 0 | Herbert Schwamborn - Wikipediam.org | https://en.wikipediam.org/wiki/Herbert_Schwamborn | http://www.metaphysics.com/ | Metaphysics・ 17 | 66 | 2021-05-16 | 2022-01-15 | false | | true |
| 0 | List of unaccredited institutions of higher education - Wik | https://en.wikipediam.org/wiki/List_of_unaccredited_institutions_of_higher | http://www.metaphysics.com/ | University of 441 | 2449 | 2022-06-07 | 2022-06-07 | false | | true |
| 0 | Herbert Schwamborn - Wikipedia | https://en__wikipedia__org.teameo.ca/wiki/Herbert_Schwamborn | http://www.metaphysics.com/ | Metaphysics・ 33 | 91 | 2022-04-17 | 2022-04-17 | false | | false |
| 0 | spiritual store canada | https://enahealthconsult.com/xagx7g/spiritual-store-canada.html | https://metaphysics.com/our-prodi Our Metaphy 9 | 47 | 2022-05-17 | 2022-06-06 | false | | true |
| 0 | Herbert Schwamborn - Wikipedia | https://enwiki.criwits.workers.dev/wiki/Herbert_Schwamborn | http://www.metaphysics.com/ | Metaphysics・ 33 | 91 | 2021-12-14 | 2022-05-31 | false | | true |
| 0 | Alexa top domain list \|\| page 343 | https://esha.pw/domain-list-343 | http://metaphysics.com/ | metaphysics.· 444 | 449 | 2021-09-04 | 2022-01-03 | false | | false |
| 0 | Classes / Teaching \| Visit Sedona | https://eventi.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website 61 | 132 | 2022-07-19 | 2022-07-21 | true | | true |
| 0 | Classes / Teaching \| Visit Sedona | https://eventi.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of 61 | 132 | 2022-07-19 | 2022-07-21 | true | | true |
| 0 | Counseling / Coaching \| Visit Sedona | https://eventi.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website 52 | 126 | 2022-07-22 | 2022-07-22 | true | | true |
| 0 | Counseling / Coaching \| Visit Sedona | https://eventi.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of 52 | 126 | 2022-07-22 | 2022-07-22 | true | | true |
| 0 | University of Sedona and University of Metaphysics - Vis | https://extranet2.visitsedona.com/directory/university-of-sedona-and-univer | https://www.metaphysics.com/ | Website 24 | 94 | 2022-07-22 | 2022-07-24 | true | | true |
| 0 | Free Courses In Metaphysics | https://faq-courses.com/free-courses-in-metaphysics/ | https://metaphysics.com/program: https://metapl 48 | 167 | 2021-08-29 | 2022-01-21 | false | | true |
| 0 | Free Metaphysical Classes Online | https://faq-courses.com/free-metaphysical-classes-online/ | https://metaphysics.com/program: https://metapl 47 | 157 | 2021-09-08 | 2022-02-20 | false | | true |
| 0 | Free Metaphysical Classes | https://faq-courses.com/free-metaphysical-classes/ | https://metaphysics.com/program: https://metapl 47 | 161 | 2021-09-16 | 2022-03-04 | false | | true |
| 0 | Free Metaphysical Training | https://faq-courses.com/free-metaphysical-training/ | https://metaphysics.com/program: https://metapl 50 | 164 | 2021-09-03 | 2022-01-08 | false | | true |
| 0 | Free Online Metaphysical Courses | https://faq-courses.com/free-online-metaphysical-courses/ | https://metaphysics.com/program: https://metapl 48 | 168 | 2021-09-05 | 2022-02-08 | false | | true |
| 0 | Metaphysical Classes Online | https://faq-courses.com/metaphysical-classes-online/ | https://metaphysics.com/program: https://metapl 46 | 161 | 2021-09-11 | 2022-02-23 | false | | true |
| 0 | Metaphysical Courses Online | https://faq-courses.com/metaphysical-courses-online/ | https://metaphysics.com/program: https://metapl 49 | 102 | 2021-09-23 | 2022-03-06 | false | | true |
| 0 | Metaphysics School Online | https://faq-courses.com/metaphysics-school-online/ | https://metaphysics.com/program: https://metapl 50 | 179 | 2021-09-15 | 2022-03-03 | false | | true |
| 0 | Metaphysics School Online | https://faq-courses.com/metaphysics-school-online/ | https://metaphysics.com/program: https://metapl 50 | 179 | 2021-09-15 | 2022-03-03 | false | | true |
| 0 | Online Classes Metaphysics | https://faq-courses.com/online-classes-metaphysics/ | https://metaphysics.com/program: https://metapl 45 | 165 | 2021-09-10 | 2022-02-19 | false | | true |
| 0 | Online Classes Metaphysics | https://faq-courses.com/online-classes-metaphysics/ | https://metaphysics.com/ | https://metapl 45 | 165 | 2021-09-10 | 2022-02-19 | false | | true |
| 0 | Study Metaphysics Online | https://faq-courses.com/study-metaphysics-online/ | https://metaphysics.com/ | https://metapl 49 | 159 | 2021-09-04 | 2022-02-09 | false | | true |
| 0 | Study Metaphysics Online | https://faq-courses.com/study-metaphysics-online/ | https://metaphysics.com/program: https://metapl 49 | 159 | 2021-09-04 | 2022-02-09 | false | | true |
| 0 | Best Metaphysical Stores Online Center | https://find-center.com/best-metaphysical-stores-online/ | https://metaphysics.com/our-prodi Go Now 45 | 125 | 2022-03-16 | 2022-03-16 | false | | false |
| 0 | Bookstore Mission Statement Example Center | https://find-center.com/bookstore-mission-statement-example/ | https://metaphysics.com/mission/ Go Now 47 | 128 | 2022-02-28 | 2022-02-28 | false | | false |
| 0 | Bookstore Mission Statement Center | https://find-center.com/bookstore-mission-statement/ | https://metaphysics.com/mission/ Go Now 44 | 121 | 2022-03-07 | 2022-03-07 | false | | false |
| 0 | Metaphysical Schools Near Me | https://find-schools-now.com/metaphysical-schools-near-me/ | https://metaphysics.com/ | https://metapl 44 | 116 | 2021-12-06 | 2022-05-26 | false | | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Psychic Schools Near Me | https://find-schools-now.com/psychic-schools-near-me/ | https://metaphysics.com/ | https://metapl | 45 | 119 | 2021-10-01 | 2022-03-15 | false | true |
| 0 | School For Metaphysical Studies | https://find-schools-now.com/school-for-metaphysical-studies/ | https://metaphysics.com/ | https://metapl | 45 | 116 | 2021-12-15 | 2022-06-04 | false | true |
| 0 | School Of Metaphysics Online | https://find-schools-now.com/school-of-metaphysics-online/ | https://metaphysics.com/ | https://metapl | 48 | 126 | 2021-12-11 | 2022-05-30 | false | true |
| 0 | List Of Meta Majors Study | https://find-study-now.com/list-of-meta-majors/ | https://metaphysics.com/ | Go Now | 42 | 118 | 2022-02-10 | 2022-02-10 | true | false |
| 0 | Metaphysical Shop Near Me Study | https://find-study-now.com/metaphysical-shop-near-me/ | https://metaphysics.com/our-prodi Go Now | | 44 | 123 | 2021-11-01 | 2022-01-22 | false | false |
| 0 | Metaphysical Shop Near Me Study | https://find-study-now.com/metaphysical-shop-near-me/ | https://metaphysics.com/ | Go Now | 44 | 123 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Metaphysical Store Study | https://find-study-now.com/metaphysical-store/ | https://metaphysics.com/our-prodi Go Now | | 43 | 121 | 2022-01-01 | 2022-01-01 | false | false |
| 0 | Metaphysics Of Consciousness Study | https://find-study-now.com/metaphysics-of-consciousness/ | https://metaphysics.com/higher-cc Go Now | | 40 | 119 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | Person Philosophy Definition Study | https://find-study-now.com/person-philosophy-definition/ | https://metaphysics.com/what-is-n Go Now | | 40 | 113 | 2022-01-07 | 2022-01-07 | false | false |
| 0 | Science Of Metaphysics Study | https://find-study-now.com/science-of-metaphysics/ | https://metaphysics.com/what-is-n Go Now | | 41 | 117 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Starting An Online Metaphysical Store Study | https://find-study-now.com/starting-an-online-metaphysical-store/ | https://metaphysics.com/our-prodi Go Now | | 48 | 131 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | Study Metaphysics Online Free | https://find-study-now.com/study-metaphysics-online-free/ | https://metaphysics.com/program: Go Now | | 46 | 125 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | Study Metaphysics Online Free | https://find-study-now.com/study-metaphysics-online-free/ | https://metaphysics.com/ | Go Now | 46 | 125 | 2022-01-23 | 2022-01-23 | false | false |
| 0 | What Is A Metaphysical Store Study | https://find-study-now.com/what-is-a-metaphysical-store/ | https://metaphysics.com/what-is-n Go Now | | 41 | 116 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | Metaphysical Wholesale Catalog | https://find-wholesale.info/metaphysical-wholesale-catalog/ | https://metaphysics.com/our-catal Go Now | | 43 | 126 | 2022-02-25 | 2022-02-25 | false | true |
| 0 | Search Results Definition+Of+Metaphysics | https://findanswers.online/?akwp=1&s=Definition%2BOf%2BMetaphysics&t https://metaphysics.com/what-is-n What Is Meta 8 | | | | 96 | 2022-06-10 | 2022-06-10 | false | true |
| 0 | Search Results Definition+Of+Metaphysics | https://findanswers.online/?akwp=1&s=Definition%2BOf%2BMetaphysics&t https://metaphysics.com/what-is-n What Is Meta 8 | | | | 102 | 2022-05-22 | 2022-05-22 | false | true |
| 0 | Search Results Metaphysical+Schools | https://findanswers.online/?akwp=1&s=Metaphysical%2BSchools&tm=FA-S https://metaphysics.com/ | Metaphysical 8 | | | 102 | 2021-12-05 | 2022-05-19 | false | true |
| 0 | Findanswerstoday.com | Information At Your Fingertips | https://findanswerstoday.com/products/search/Degree+Programs?akwp=1&s=Dec https://metaphysics.com/program: product image 8 | | | | 52 | 2021-10-17 | 2022-04-02 | false | true |
| 0 | List of unaccredited institutions of higher education | https://findatwiki.com/List_of_unaccredited_institutions_of_higher_educatio http://www.metaphysics.com/ | University of 446 | | | 2416 | 2022-01-21 | 2022-01-21 | false | true |
| 0 | Findinstantly.net - Simplifying your search | https://findinstantly.net/products/search/Degree+Programs?akwp=1&s=Dec https://metaphysics.com/program: product imag 10 | | | | 60 | 2022-01-11 | 2022-01-11 | false | true |
| 0 | Detoxingintoanewyou.com: Reviews and Comments | wi https://fohweb.com/www.detoxingintoanewyou.com | http://www.metaphysics.com/direc www.metaphy 19 | | | | 49 | 2022-04-09 | 2022-04-11 | false | true |
| 0 | "roblenie kasy i stawy na Bogu"- jak to z tym jest - Forun https://forum.budda.me/viewtopic.php?t=5697 | | http://www.metaphysics.com/ | University of 36 | | | 470 | 2021-11-07 | 2022-07-25 | false | true |
| 0 | Accredited Metaphysics Degree Online | https://free-onlinecourses.com/accredited-metaphysics-degree-online/ | https://metaphysics.com/program: https://metapl 47 | | | 153 | 2021-09-26 | 2022-02-27 | false | true |
| 0 | Free Online Metaphysical Courses | https://free-onlinecourses.com/free-online-metaphysical-courses/ | https://metaphysics.com/program: https://metapl 46 | | | 161 | 2021-09-03 | 2022-04-29 | false | true |
| 0 | Metaphysical Classes Near Me | https://free-onlinecourses.com/metaphysical-classes-near-me/ | https://metaphysics.com/program: https://metapl 48 | | | 160 | 2021-09-15 | 2022-02-07 | false | true |
| 0 | Metaphysical Courses Online | https://free-onlinecourses.com/metaphysical-courses-online/ | https://metaphysics.com/program: https://metapl 49 | | | 161 | 2021-09-23 | 2022-02-28 | false | true |
| 0 | Metaphysical Online Courses | https://freecoursesweb.com/metaphysical-online-courses/ | https://metaphysics.com/program: https://metapl 47 | | | 291 | 2021-08-22 | 2022-02-05 | false | true |
| 0 | University Of Metaphysical Sciences Courses | https://freecoursesweb.com/university-of-metaphysical-sciences/ | https://metaphysics.com/program: https://metapl 48 | | | 260 | 2021-08-25 | 2022-05-23 | false | true |
| 0 | Meta Greek Term Questions | https://frequently-asked-questions.info/meta-greek-term/ | https://metaphysics.com/what-is-n Go Now | | 48 | 143 | 2022-03-19 | 2022-03-19 | false | true |
| 0 | Front Page for - Metaphysics and Prosperity eBooks – M https://front-page.com/show-page/1019873 | | http://metaphysics.com/ | http://metaph 109 | | | 58 | 2022-07-07 | 2022-07-07 | true | false |
| 0 | Front Page for - Metaphysics and Prosperity eBooks – M https://front-page.com/show-page/1019873 | | http://metaphysics.com/ | metaphysics.c 109 | | | 58 | 2022-07-07 | 2022-07-07 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedoni https://futures.visitsedona.com/blog/university-of-metaphysics-helps-visitor https://metaphysics.com/product/r book | | | 30 | | 119 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedoni https://futures.visitsedona.com/blog/university-of-metaphysics-helps-visitor https://metaphysics.com/radio/ | | | KUOSFM.cor 30 | | 119 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | University of Sedona and University of Metaphysics - Vis https://futures.visitsedona.com/directory/university-of-sedona-and-universit https://www.metaphysics.com/ | | Website | 24 | | 98 | 2022-07-01 | 2022-07-19 | true | false |
| 0 | Classes / Teaching | Visit Sedona | https://futures.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of 58 | | | 130 | 2022-06-27 | 2022-06-27 | true | false |
| 0 | Classes / Teaching | Visit Sedona | https://futures.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | | 130 | 2022-06-27 | 2022-06-27 | true | false |
| 0 | Counseling / Coaching | Visit Sedona | https://futures.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | | 126 | 2022-06-25 | 2022-06-27 | true | false |
| 0 | Counseling / Coaching | Visit Sedona | https://futures.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of 52 | | | 126 | 2022-06-25 | 2022-06-27 | true | false |
| 0 | Free Metaphysical Classes Online | https://getallcourses.net/free-metaphysical-classes-online/ | https://metaphysics.com/program: https://metapl 48 | | | 148 | 2021-09-10 | 2022-05-16 | false | true |
| 0 | Free Metaphysics Courses Online With Certificate | https://getallcourses.net/free-metaphysics-courses-online-with-certificate/ | https://metaphysics.com/program: https://metapl 48 | | | 160 | 2021-09-07 | 2022-05-12 | false | true |
| 0 | Free Online Metaphysical Courses | https://getallcourses.net/free-online-metaphysical-courses/ | https://metaphysics.com/program: https://metapl 48 | | | 174 | 2021-08-14 | 2022-06-02 | false | true |
| 0 | Metaphysical Class Ideas | https://getallcourses.net/metaphysical-class-ideas/ | https://metaphysics.com/program: https://metapl 48 | | | 144 | 2021-09-24 | 2022-03-01 | false | true |
| 0 | Metaphysics Classes Online | https://getallcourses.net/metaphysical-classes-online/ | https://metaphysics.com/program: https://metapl 50 | | | 145 | 2021-09-08 | 2022-01-06 | false | true |
| 0 | Metaphysics Classes Online | https://getallcourses.net/metaphysics-classes-online/ | https://metaphysics.com/program: https://metapl 48 | | | 143 | 2021-09-08 | 2022-01-06 | false | true |
| 0 | Metaphysics Course Online | https://getallcourses.net/metaphysics-course-online/ | https://metaphysics.com/program: https://metapl 47 | | | 140 | 2021-09-05 | 2022-01-28 | false | true |
| 0 | List of unaccredited institutions of higher education - Jus https://getitdaily.com/justrefs/r/List_of_unaccredited_institutions_of_higher http://www.metaphysics.com/ | | http://www.mi 439 | | | 401 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | spiritual store canada | https://gilmarlealsantos.com.br/wjddqx/spiritual-store-canada.html | https://metaphysics.com/our-prodi Our Metaphy 10 | | | 15 | 2022-04-16 | 2022-05-04 | false | true |
| 0 | International Metaphysical Ministry Inc Sedona, AZ | Giv https://givevia.com/charities/international-metaphysical-ministry-inc/ | http://metaphysics.com/?referral= Visit Website 7 | | | 36 | 2021-10-28 | 2022-02-10 | false | true |
| 0 | International Metaphysical Ministry Inc Sedona, AZ | Giv https://givevia.com/charities/international-metaphysical-ministry-inc/ | http://metaphysics.com/?referral= METAPHYSI 7 | | | 36 | 2021-10-28 | 2022-02-10 | false | true |
| 0 | Herbert Schwambom | https://gn.wikicore.net/wiki/Herbert_Schwambom | http://www.metaphysics.com/ | Site official di 35 | | | 73 | 2021-07-11 | 2022-01-10 | false | true |
| 0 | University of Metaphysics Helps Visitors Plug into Sedor https://googletoolbarhelp.visitsedona.com/blog/university-of-metaphysics-h https://metaphysics.com/product/r book | | | 30 | | 119 | 2022-06-21 | 2022-06-24 | false | false |
| 0 | University of Metaphysics Helps Visitors Plug into Sedor https://googletoolbarhelp.visitsedona.com/blog/university-of-metaphysics-h https://metaphysics.com/radio/ | | | KUOSFM.cor 30 | | 119 | 2022-06-21 | 2022-06-24 | false | false |
| 0 | University of Sedona and University of Metaphysics - Vis https://googletoolbarhelp.visitsedona.com/directory/university-of-sedona-an https://www.metaphysics.com/ | | Website | 24 | | 98 | 2022-06-25 | 2022-07-13 | true | false |
| 0 | University of Sedona and University of Metaphysics - Vis https://graduate.visitsedona.com/directory/university-of-sedona-and-univers https://www.metaphysics.com/ | | Website | 24 | | 94 | 2022-07-22 | 2022-07-25 | true | false |
| 0 | Classes / Teaching | Visit Sedona | https://graduate.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of 61 | | | 132 | 2022-07-22 | 2022-07-24 | true | false |
| 0 | Classes / Teaching | Visit Sedona | https://graduate.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | | 132 | 2022-07-22 | 2022-07-24 | true | false |
| 0 | Counseling / Coaching | Visit Sedona | https://graduate.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | | 126 | 2022-07-21 | 2022-07-21 | true | false |
| 0 | Counseling / Coaching | Visit Sedona | https://graduate.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of 52 | | | 126 | 2022-07-21 | 2022-07-21 | true | false |
| 0 | Society | Religion and Spirituality | New Thought | gusp.c https://gusp.com/Society/Religion_and_Spirituality/New_Thought | | http://www.metaphysics.com/ | University of 2 | | | 31 | 2022-03-13 | 2022-03-16 | false | true |
| 0 | Association For Research In Metaphysics Headquarters | https://headquartersdirectory.com/a-companies/association-for-research-in- https://metaphysics.com/professic Professional 18 | | | | 95 | 2021-11-17 | 2022-05-26 | false | true |
| 0 | Metaphysical Emporium Headquarters | https://headquartersdirectory.com/m-companies/metaphysical-emporium-h https://metaphysics.com/contact/ Contact Us - 14 | | | | 96 | 2022-02-24 | 2022-02-24 | false | true |
| 0 | Metaphysical U Headquarters | https://headquartersdirectory.com/m-companies/metaphysical-u-headquart https://metaphysics.com/universit About the Uni 18 | | | | 96 | 2022-03-04 | 2022-03-04 | false | true |
| 0 | Chakra Balancing Meditation Youtube Health | https://healthzaa.com/chakra-balancing-meditation-youtube/ | https://metaphysics.com/ | Go Now | 39 | 106 | 2022-11-15 | 2022-05-03 | false | true |
| 0 | spiritual psychology australia | https://heartglasstudio.com/szwpwu/spiritual-psychology-australia.html | https://metaphysics.com/program: Metaphysical 6 | | | 41 | 2022-01-11 | 2022-07-04 | false | true |
| 0 | उच्च शिक्षा के गैर-मान्यता प्राप्त संस्थानों की सूची | https://hi.baan.wiki/wiki/List_of_unaccredited_institutions_of_higher_educat http://www.metaphysics.com/ | | यूनिवर्सिटी ऑफ 446 | | | 2098 | 2021-11-07 | 2022-05-04 | true | true |
| 0 | उच्च शिक्षा के गैर-मान्यता प्राप्त संस्थानों की सूची | https://hi.baan.wiki/wiki/List_of_unaccredited_institutions_of_higher learnin http://www.metaphysics.com/ | | यूनिवर्सिटी ऑफ 446 | | | 2099 | 2021-11-10 | 2022-05-15 | true | true |
| 0 | उच्च शिक्षा के गैर-मान्यता प्राप्त संस्थानों की सूची | https://hi.jpa.wiki/wiki/List_of_unaccredited_institutions_of_higher_learning http://www.metaphysics.com/ | | यूनिवर्सिटी ऑफ 447 | | | 2099 | 2022-01-02 | 2022-01-02 | true | true |
| 0 | Free Metaphysical Education & Resources | Visit Sedoni https://host34.visitsedona.com/blog/university-of-metaphysics-helps-visitor https://metaphysics.com/product/r book | | | 30 | | 119 | 2022-07-22 | 2022-07-25 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedoni https://host34.visitsedona.com/blog/university-of-metaphysics-helps-visitor https://metaphysics.com/radio/ | | | KUOSFM.cor 30 | | 119 | 2022-07-22 | 2022-07-25 | true | false |
| 0 | Classes / Teaching | Visit Sedona | https://host34.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of 61 | | | 132 | 2022-07-22 | 2022-07-24 | true | false |
| 0 | Classes / Teaching | Visit Sedona | https://host34.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | | 132 | 2022-07-22 | 2022-07-24 | true | false |
| 0 | Counseling / Coaching | Visit Sedona | https://host34.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of 52 | | | 126 | 2022-07-21 | 2022-07-24 | true | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | metaphysics+philosophy - EAS | https://hotavn.com/eas/search?FORM=QSRE1&q=metaphysics%2Bphilosophy | https://metaphysics.com/what-is-n | What Is Meta | 41 | 42 | 2022-03-04 | 2022-07-01 | false | false |
| 0 | metaphysics+philosophy - EAS | https://hotavn.com/eas/search?FORM=QSRE1&q=metaphysics%2Bphilosophy | https://metaphysics.com/what-is-n | What Is Meta | 41 | 42 | 2022-03-04 | 2022-07-01 | false | false |
| 0 | metaphysics+philosophy - EAS | https://hotavn.com/eas/search?FORM=QSRE1&q=metaphysics%2Bphilosophy | https://metaphysics.com/what-is-n | metaphysics | 41 | 42 | 2022-03-04 | 2022-07-01 | false | false |
| 0 | metaphysics+definition - EAS | https://hotavn.com/eas/search?FORM=QSRE2&q=metaphysics%2Bdefiniti | https://metaphysics.com/what-is-n | What Is Meta | 46 | 38 | 2022-06-02 | 2022-06-02 | false | false |
| 0 | metaphysics+definition - EAS | https://hotavn.com/eas/search?FORM=QSRE2&q=metaphysics%2Bdefiniti | https://metaphysics.com/what-is-n | What Is Meta | 46 | 38 | 2022-06-02 | 2022-06-02 | false | false |
| 0 | metaphysics+definition - EAS | https://hotavn.com/eas/search?FORM=QSRE2&q=metaphysics%2Bdefiniti | https://metaphysics.com/what-is-n | metaphysics | 46 | 38 | 2022-06-02 | 2022-06-02 | false | false |
| 0 | what+is+a+metaphysician - EAS | https://hotavn.com/eas/search?FORM=QSRE3&q=what%2Bis%2Ba%2Bm | https://metaphysics.com/what-is-n | What Is Meta | 46 | 54 | 2022-05-26 | 2022-05-26 | false | false |
| 0 | what+does+metaphysics+mean - EAS | https://hotavn.com/eas/search?FORM=QSRE4&q=what%2Bdoes%2Bmeta | https://metaphysics.com/what-is-n | What Is Meta | 54 | 46 | 2022-05-07 | 2022-07-22 | false | false |
| 0 | what+is+metaphysics+in+philosophy - EAS | https://hotavn.com/eas/search?FORM=QSRE4&q=what%2Bis%2Bin%2Bphilosophy | https://metaphysics.com/what-is-n | More items... | 53 | 46 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | what+is+metaphysics+in+philosophy - EAS | https://hotavn.com/eas/search?FORM=QSRE4&q=what%2Bis%2Bmetaph | https://metaphysics.com/what-is-n | What Is Meta | 53 | 46 | 2022-04-04 | 2022-07-22 | false | false |
| 0 | what+is+metaphysics+in+philosophy - EAS | https://hotavn.com/eas/search?FORM=QSRE4&q=what%2Bis%2Bmetaph | https://metaphysics.com/what-is-n | metaphysics | 53 | 46 | 2022-04-22 | 2022-07-22 | false | false |
| 0 | what+is+metaphysics+in+philosophy - EAS | https://hotavn.com/eas/search?FORM=QSRE5&q=what%2Bis%2Bmetaph | https://metaphysics.com/what-is-n | What Is Meta | 53 | 46 | 2022-04-22 | 2022-07-22 | false | false |
| 0 | physics+metaphysics - EAS | https://hotavn.com/eas/search?FORM=QSRE5&q=physics%2Bmetaphysic | https://metaphysics.com/what-is-n | What Is Meta | 126 | 42 | 2022-06-30 | 2022-07-02 | true | false |
| 0 | what+is+a+metaphysician - EAS | https://hotavn.com/eas/search?FORM=QSRE6&q=what%2Bis%2Ba%2Bm | https://metaphysics.com/what-is-n | What Is Meta | 38 | 46 | 2022-03-07 | 2022-07-16 | false | false |
| 0 | what is a person who studies metaphysics? - EAS | https://hotavn.com/eas/search?q=What%20is%20a%20person%20who%2 | https://metaphysics.com/what-is-n | What Is Meta | 38 | | 2022-07-01 | 2022-07-01 | true | false |
| 0 | Inspirational Book Store Headquarters | http://hq-database.com/-companies/inspirational-book-store-headquarters | https://metaphysics.com/-our-prod | Our Metaphy | 19 | 96 | 2022-04-25 | 2022-04-25 | false | false |
| 0 | Daftar lembaga terakreditasi pendidikan tinggi | https://idwikipedia.org/wiki/List_of_unaccredited_institutions_of_higher_edu | http://www.metaphysics.com/ | Universitas M | 441 | 1898 | 2022-06-01 | 2022-06-01 | false | false |
| 0 | Metaphysics Images / Sufi metaphysics introduction to n | https://imagescat.vercel.app/posts/metaphysics-images/ | https://metaphysics.com/wp-conte | What Is Meta 20 | 37 | 2021-06-07 | 2021-11-13 | false | true |
| 0 | Metaphysics Definition Philosophy : What is the nature c | https://imagescrab.onrender.com/posts/metaphysics-definition-philosophy/ | https://metaphysics.com/wp-conte | What Is Meta 20 | 37 | 2021-03-24 | 2021-01-20 | false | true |
| 0 | Metaphysics Simple Definition / It&#039;s the branch tha | https://imagescrab.onrender.com/posts/metaphysics-simple-definition/ | https://metaphysics.com/wp-conte | What Is Meta 20 | 37 | 2021-03-27 | 2022-01-11 | false | true |
| 0 | Metaphysics Images - Third eye chakra soifeqgio freque | https://imagesdog.onrender.com/posts/metaphysics-images/ | https://metaphysics.com/wp-conte | What Is Meta 20 | 37 | 2021-04-08 | 2022-01-13 | false | true |
| 0 | Metaphysics Images : Metaphysics acknowledges and re | https://imagesmonkey.onrender.com/posts/metaphysics-images/ | https://metaphysics.com/wp-conte | What Is Meta 20 | 37 | 2021-04-20 | 2022-01-05 | false | true |
| 0 | Metaphysics Images / Metaphysics has been divided int | https://imagesmouse.onrender.com/posts/metaphysics-images/ | https://metaphysics.com/wp-conte | What Is Meta 20 | 37 | 2021-04-06 | 2021-01-26 | false | true |
| 0 | Metaphysics Images : The power to manipulate metaphy | https://imagespanda.onrender.com/posts/metaphysics-images/ | https://metaphysics.com/wp-conte | What Is Meta 20 | 37 | 2021-04-02 | 2021-01-16 | false | true |
| 0 | Metaphysics Images : The power to manipulate metaphy | https://imagespigeon.vercel.app/posts/metaphysics-images/ | https://metaphysics.com/wp-conte | What Is Meta 20 | 37 | 2021-05-01 | 2021-01-20 | false | true |
| 0 | Sandraguassi.com | https://infernosite.com/sandraguassi.com/ | https://metaphysics.com/rev-sand | Go URL | 13 | 115 | 2022-05-27 | 2022-05-27 | false | false |
| 0 | InfoGuides.net | Search. Compare. Buy now! | https://infoguides.net/products/search/Metaphysics?akwp=1&s=Metaphysic | https://metaphysics.com/what-is-n | What Is Meta 4 | 59 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | 120 Countries - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/120-countries/ | https://metaphysics.com/benefits- | | 21 | 56 | 2021-05-06 | 2022-06-27 | false | false |
| 0 | 120 Countries - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/120-countries/ | https://metaphysics.com/timeless- | | 21 | 56 | 2021-05-06 | 2022-06-27 | false | false |
| 0 | 2019 Convention - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/2019-convention/ | http://metaphysics.com/ | UOS@Metap | 17 | 63 | 2021-10-16 | 2022-07-20 | false | false |
| 0 | 2019 Convention - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/2019-convention/ | https://metaphysics.com/ | UOM@Metag | 17 | 63 | 2021-10-16 | 2022-07-20 | false | false |
| 0 | 50th Anniversary Celebration Video - International Meta | https://internationalmetaphysicalministry.com/50th-anniversary-celebration- | https://metaphysics.com/benefits/ | | 21 | 56 | 2022-01-02 | 2022-06-28 | false | false |
| 0 | 50th Anniversary Celebration Video - International Meta | https://internationalmetaphysicalministry.com/50th-anniversary-celebration- | https://metaphysics.com/timeless- | | 21 | 56 | 2022-01-02 | 2022-06-28 | false | false |
| 0 | Additional Doctorate - International Metaphysical Minist | https://internationalmetaphysicalministry.com/additional-doctorate/ | https://metaphysics.com/benefits- | | 21 | 58 | 2022-01-02 | 2022-03-18 | false | false |
| 0 | Additional Doctorate - International Metaphysical Minist | https://internationalmetaphysicalministry.com/additional-doctorate/ | https://metaphysics.com/timeless- | | 21 | 58 | 2022-01-02 | 2022-03-18 | false | true |
| 0 | Curriculum Samples - International Metaphysical Minist | https://internationalmetaphysicalministry.com/curriculum-samples/ | https://metaphysics.com/benefits/ | | 21 | 56 | 2022-01-03 | 2022-03-21 | false | true |
| 0 | Curriculum Samples - International Metaphysical Minist | https://internationalmetaphysicalministry.com/curriculum-samples/ | https://metaphysics.com/timeless- | | 21 | 56 | 2022-01-03 | 2022-03-21 | false | false |
| 0 | Curriculum - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/curriculum/ | https://metaphysics.com/benefits/ | | 21 | 56 | 2022-01-01 | 2022-07-20 | false | false |
| 0 | Curriculum - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/curriculum/ | https://metaphysics.com/timeless- | | 21 | 56 | 2022-01-01 | 2022-07-20 | false | false |
| 0 | Delmary, Ph.D. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/delmary-ph-d/ | http://metaphysics.com/prospectu | Metaphysics | 53 | 56 | 2022-01-02 | 2022-07-24 | false | false |
| 0 | Delmary, Ph.D. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/delmary-ph-d/ | http://www.metaphysics.com/meta | Metaphysics | 53 | 56 | 2022-01-02 | 2022-07-24 | false | false |
| 0 | Delmary, Ph.D. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/delmary-ph-d/ | https://metaphysics.com/benefits/ | | 53 | 56 | 2022-01-02 | 2022-07-24 | false | false |
| 0 | Delmary, Ph.D. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/delmary-ph-d/ | http://www.metaphysics.com/meta | Spiritual Philc | 53 | 56 | 2022-01-02 | 2022-07-24 | false | false |
| 0 | Delmary, Ph.D. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/delmary-ph-d/ | http://metaphysics.com/index-my | Reality. | 53 | 56 | 2022-01-02 | 2022-07-24 | false | false |
| 0 | Delmary, Ph.D. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/delmary-ph-d/ | http://www.metaphysics.com/pros | Doctoral Deg | 53 | 56 | 2022-01-02 | 2022-07-24 | false | false |
| 0 | Delmary, Ph.D. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/delmary-ph-d/ | https://metaphysics.com/timeless- | | 53 | 56 | 2022-01-02 | 2022-07-24 | false | false |
| 0 | Delmary, Ph.D. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/delmary-ph-d/ | http://metaphysics.com/prospectu | New Thought | 53 | 56 | 2022-01-02 | 2022-07-24 | false | false |
| 0 | Delmary, Ph.D. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/delmary-ph-d/ | http://metaphysics.com/prospectu | New Thought | 53 | 56 | 2022-01-02 | 2022-07-24 | false | false |
| 0 | Delmary - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/delmary/ | https://metaphysics.com/benefits/ | | 22 | 59 | 2022-01-01 | 2022-07-22 | false | false |
| 0 | Delmary - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/delmary/ | https://metaphysics.com/timeless- | | 22 | 59 | 2022-01-01 | 2022-07-22 | false | false |
| 0 | Doctoral - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/doctoral/ | https://metaphysics.com/benefits/ | | 21 | 56 | 2022-01-03 | 2022-07-01 | false | false |
| 0 | Doctoral - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/doctoral/ | https://metaphysics.com/timeless- | | 21 | 56 | 2022-01-03 | 2022-07-01 | false | false |
| 0 | Donate - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/donate/ | https://metaphysics.com/benefits/ | | 21 | 56 | 2022-01-01 | 2022-07-04 | false | false |
| 0 | Donate - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/donate/ | https://metaphysics.com/timeless- | | 21 | 56 | 2022-01-01 | 2022-07-04 | false | false |
| 0 | Dr. Fabian Burnett, Ph.D - International Metaphysical Mi | https://internationalmetaphysicalministry.com/dr-fabian-burnett-ph-d/ | https://metaphysics.com/benefits/ | | 21 | 57 | 2021-12-31 | 2022-07-07 | false | false |
| 0 | Dr. Fabian Burnett, Ph.D - International Metaphysical Mi | https://internationalmetaphysicalministry.com/dr-fabian-burnett-ph-d/ | https://metaphysics.com/timeless- | | 21 | 57 | 2021-12-31 | 2022-07-07 | false | false |
| 0 | Dr. Lisa Hurtt, Ph.D. — California - International Metaph | https://internationalmetaphysicalministry.com/dr-lisa-hurtt-ph-d-california/ | https://metaphysics.com/benefits/ | | 21 | 57 | 2022-01-01 | 2022-06-28 | false | false |
| 0 | Dr. Lisa Hurtt, Ph.D. — California - International Metaph | https://internationalmetaphysicalministry.com/dr-lisa-hurtt-ph-d-california/ | https://metaphysics.com/timeless- | | 21 | 57 | 2022-01-01 | 2022-06-28 | false | false |
| 0 | Dr. Mertella J. Montague, Msc.D - International Metaphy | https://internationalmetaphysicalministry.com/dr-mertella-j-montague-msc-c | https://metaphysics.com/benefits/ | | 21 | 56 | 2022-01-02 | 2022-07-07 | false | false |
| 0 | Dr. Mertella J. Montague, Msc.D - International Metaphy | https://internationalmetaphysicalministry.com/dr-mertella-j-montague-msc-c | https://metaphysics.com/timeless- | | 21 | 56 | 2022-01-02 | 2022-07-07 | false | false |
| 0 | Dr. Pilar Kent, Ph.D - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/dr-pilar-kent-ph-d/ | https://metaphysics.com/benefits/ | | 21 | 56 | 2021-05-19 | 2022-07-18 | false | false |
| 0 | Dr. Pilar Kent, Ph.D - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/dr-pilar-kent-ph-d/ | https://metaphysics.com/timeless- | | 21 | 56 | 2021-05-19 | 2022-07-18 | false | false |
| 0 | Enrollment 1 Thank You - International Metaphysical Mir | https://internationalmetaphysicalministry.com/enrollment-1-thank-you/ | https://metaphysics.com/benefits/ | | 21 | 56 | 2022-01-02 | 2022-06-24 | false | false |
| 0 | Enrollment 1 Thank You - International Metaphysical Mir | https://internationalmetaphysicalministry.com/enrollment-1-thank-you/ | https://metaphysics.com/timeless- | | 21 | 56 | 2022-01-02 | 2022-06-24 | false | false |
| 0 | Enter - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/enter/ | https://metaphysics.com/benefits/ | | 21 | 56 | 2022-01-01 | 2022-07-04 | false | false |
| 0 | Enter - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/enter/ | https://metaphysics.com/timeless- | | 21 | 56 | 2022-01-01 | 2022-07-04 | false | false |
| 0 | Excerpts of Sample Modules - International Metaphysica | https://internationalmetaphysicalministry.com/excerpts-of-sample-modules/ | https://metaphysics.com/benefits- | | 25 | 56 | 2022-01-03 | 2022-06-30 | false | false |
| 0 | Excerpts of Sample Modules - International Metaphysica | https://internationalmetaphysicalministry.com/excerpts-of-sample-modules/ | https://metaphysics.com/timeless- | | 25 | 56 | 2022-01-03 | 2022-06-30 | false | false |
| 0 | FAQs - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/faqs/ | https://metaphysics.com/product/r | Metaphysics | 59 | 76 | 2021-05-14 | 2022-07-12 | false | false |
| 0 | FAQs - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/faqs/ | https://metaphysics.com/faqs/ | | 59 | 76 | 2021-05-14 | 2022-07-12 | false | false |
| 0 | FAQs - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/faqs/ | https://metaphysics.com/product/t | https://metapl | 59 | 76 | 2021-05-14 | 2022-07-12 | false | false |
| 0 | FAQs - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/faqs/ | https://metaphysics.com/timeless- | https://metapl | 59 | 76 | 2021-05-14 | 2022-07-12 | false | false |
| 0 | FAQs - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/faqs/ | https://metaphysics.com/product/r | https://metapl | 59 | 76 | 2021-12-04 | 2022-07-12 | false | false |
| 0 | FAQs - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/faqs/ | https://metaphysics.com/product/r | Metaphysics | 59 | 76 | 2021-12-04 | 2022-07-12 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | FAQs - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/faqs/ | https://metaphysics.com/paul-leor https://metapl | 59 | 76 | 2021-12-04 | 2022-07-12 | false | false |
| 0 | Prospectus - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/free-prospectus/ | https://metaphysics.com/product/i free downloa | 21 | 48 | 2021-04-29 | 2022-06-28 | false | false |
| 0 | Graduate/Alumni Directories - International Metaphysica | https://internationalmetaphysicalministry.com/graduatealumni-directories/ | https://metaphysics.com/benefits/ | 21 | 56 | 2022-01-02 | 2022-07-03 | false | false |
| 0 | Graduate/Alumni Directories - International Metaphysica | https://internationalmetaphysicalministry.com/graduatealumni-directories/ | https://metaphysics.com/timeless- | 21 | 56 | 2022-01-02 | 2022-07-03 | false | false |
| 0 | Roberta Wilson - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/graduates-in-action/roberta-w | https://metaphysics.com/what-is-n Metaphysics | 15 | 50 | 2022-01-01 | 2022-06-25 | false | false |
| 0 | Higher Consciousness Research: enroll in the largest, m | https://internationalmetaphysicalministry.com/higher-consciousness-resear | https://metaphysics.com/benefits/ | 21 | 51 | 2021-05-05 | 2022-06-24 | false | false |
| 0 | Higher Consciousness Research: enroll in the largest, m | https://internationalmetaphysicalministry.com/higher-consciousness-resear | https://metaphysics.com/timeless- | 21 | 51 | 2021-05-05 | 2022-06-24 | false | false |
| 0 | Dr. Paul Leon Masters - Founder University of Metaphys | https://internationalmetaphysicalministry.com/history/ | https://metaphysics.com/product/i Mystical Insig | 45 | 51 | 2021-04-26 | 2022-07-13 | false | false |
| 0 | Dr. Paul Leon Masters - Founder University of Metaphys | https://internationalmetaphysicalministry.com/history/ | https://metaphysics.com/product/i Spiritual Mira | 45 | 51 | 2021-04-26 | 2022-07-13 | false | false |
| 0 | Dr. Paul Leon Masters - Founder University of Metaphys | https://internationalmetaphysicalministry.com/history/ | https://metaphysics.com/timeless- Timeless Wis | 45 | 51 | 2021-04-26 | 2022-07-13 | false | false |
| 0 | Dr. Paul Leon Masters - Founder University of Metaphys | https://internationalmetaphysicalministry.com/history/ | https://metaphysics.com/timeless- Timeless Wis | 45 | 51 | 2021-04-26 | 2022-07-13 | false | false |
| 0 | Dr. Paul Leon Masters - Founder University of Metaphys | https://internationalmetaphysicalministry.com/history/ | https://metaphysics.com/product/i Meditation D | 45 | 51 | 2021-11-25 | 2022-07-13 | false | false |
| 0 | Dr. Paul Leon Masters - Founder University of Metaphys | https://internationalmetaphysicalministry.com/history/ | https://metaphysics.com/paul-leor Improve Your | 45 | 51 | 2021-11-25 | 2022-07-13 | false | false |
| 0 | Important Information - International Metaphysical Minist | https://internationalmetaphysicalministry.com/important-information/ | https://metaphysics.com/benefits/ | 21 | 60 | 2022-01-02 | 2022-07-07 | false | false |
| 0 | Important Information - International Metaphysical Minist | https://internationalmetaphysicalministry.com/important-information/ | https://metaphysics.com/timeless- | 21 | 60 | 2022-01-02 | 2022-07-07 | false | false |
| 0 | Logout - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/logout/ | https://metaphysics.com/benefits/ | 21 | 56 | 2022-01-01 | 2022-07-11 | false | false |
| 0 | Logout - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/logout/ | https://metaphysics.com/timeless- | 21 | 56 | 2022-01-01 | 2022-07-11 | false | false |
| 0 | Lost Password - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/lost-password/ | https://metaphysics.com/benefits/ | 21 | 56 | 2022-01-02 | 2022-06-26 | false | false |
| 0 | Lost Password - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/lost-password/ | https://metaphysics.com/timeless- | 21 | 56 | 2022-01-02 | 2022-06-26 | false | false |
| 0 | Masters - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/masters/ | https://metaphysics.com/benefits/ | 21 | 56 | 2021-12-31 | 2022-07-06 | false | false |
| 0 | Masters - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/masters/ | https://metaphysics.com/timeless- | 21 | 56 | 2021-12-31 | 2022-07-06 | false | false |
| 0 | Postgraduate Continuing Education - International Metap | https://internationalmetaphysicalministry.com/postgraduate-ce/ | https://metaphysics.com/benefits/ | 23 | 50 | 2021-05-20 | 2022-06-29 | false | false |
| 0 | Postgraduate Continuing Education - International Metap | https://internationalmetaphysicalministry.com/postgraduate-ce/ | https://metaphysics.com/timeless- | 23 | 50 | 2021-05-20 | 2022-06-29 | false | false |
| 0 | Products Page - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/products-page/ | https://metaphysics.com/benefits/ | 21 | 56 | 2022-01-01 | 2022-07-06 | false | false |
| 0 | Products Page - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/products-page/ | https://metaphysics.com/timeless- | 21 | 56 | 2022-01-01 | 2022-07-06 | false | false |
| 0 | Checkout - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/products-page/checkout/ | https://metaphysics.com/benefits/ | 21 | 57 | 2022-01-01 | 2022-06-27 | false | false |
| 0 | Checkout - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/products-page/checkout/ | https://metaphysics.com/timeless- | 21 | 57 | 2022-01-01 | 2022-06-27 | false | false |
| 0 | Transaction Results - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/products-page/transaction-re | https://metaphysics.com/benefits/ | 21 | 57 | 2022-01-02 | 2022-06-30 | false | false |
| 0 | Transaction Results - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/products-page/transaction-re | https://metaphysics.com/timeless- | 21 | 57 | 2022-01-02 | 2022-06-30 | false | false |
| 0 | Your Account - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/products-page/your-account/ | https://metaphysics.com/benefits/ | 21 | 57 | 2021-12-30 | 2022-07-14 | false | false |
| 0 | Your Account - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/products-page/your-account/ | https://metaphysics.com/timeless- | 21 | 57 | 2021-12-30 | 2022-07-14 | false | false |
| 0 | Rev. Claire du Plessis, M.Msc. - International Metaphysi | https://internationalmetaphysicalministry.com/rev-claire-du-plessis-m-msc/ | https://metaphysics.com/benefits/ | 21 | 57 | 2022-01-02 | 2022-07-14 | false | false |
| 0 | Rev. Claire du Plessis, M.Msc. - International Metaphysi | https://internationalmetaphysicalministry.com/rev-claire-du-plessis-m-msc/ | https://metaphysics.com/timeless- | 21 | 57 | 2022-01-02 | 2022-07-14 | false | false |
| 0 | Rev. Dr. Michael Likey, Ph.D, DD - International Metaph | https://internationalmetaphysicalministry.com/rev-dr-michael-likey-ph-d-dd/ | https://metaphysics.com/benefits/ | 23 | 66 | 2022-01-02 | 2022-07-19 | false | false |
| 0 | Rev. Dr. Michael Likey, Ph.D, DD - International Metaph | https://internationalmetaphysicalministry.com/rev-dr-michael-likey-ph-d-dd/ | https://metaphysics.com/timeless- | 23 | 66 | 2022-01-02 | 2022-07-19 | false | false |
| 0 | James Sharp - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/rev-james-sharp-b-msc/ | https://metaphysics.com/life-as-a- spiritual journ | 14 | 49 | 2022-01-30 | 2022-07-07 | false | false |
| 0 | Sedona Monthly - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/sedona-monthly/ | https://metaphysics.com/benefits/ | 22 | 57 | 2022-01-01 | 2022-07-22 | false | false |
| 0 | Sedona Monthly - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/sedona-monthly/ | https://metaphysics.com/timeless- | 22 | 57 | 2022-01-01 | 2022-07-22 | false | false |
| 0 | slider - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/slider-2/ | https://metaphysics.com/benefits/ | 21 | 56 | 2022-01-02 | 2022-07-21 | false | false |
| 0 | slider - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/slider-2/ | https://metaphysics.com/timeless- | 21 | 56 | 2022-01-02 | 2022-07-21 | false | false |
| 0 | Store - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/store/ | https://metaphysics.com/benefits/ | 21 | 56 | 2022-01-02 | 2022-07-23 | false | false |
| 0 | Store - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/store/ | https://metaphysics.com/timeless- | 21 | 56 | 2022-01-02 | 2022-07-23 | false | false |
| 0 | Telephone Button Example - International Metaphysical | https://internationalmetaphysicalministry.com/telephone-button-example/ | https://metaphysics.com/benefits/ | 21 | 56 | 2022-01-02 | 2022-07-19 | false | false |
| 0 | Telephone Button Example - International Metaphysical | https://internationalmetaphysicalministry.com/telephone-button-example/ | https://metaphysics.com/timeless- | 21 | 56 | 2022-01-02 | 2022-07-19 | false | false |
| 0 | Thesis Exemplars - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/thesis-exemplars/ | https://metaphysics.com/benefits/ | 21 | 65 | 2021-12-31 | 2022-07-01 | false | false |
| 0 | Thesis Exemplars - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/thesis-exemplars/ | https://metaphysics.com/timeless- | 21 | 65 | 2021-12-31 | 2022-07-01 | false | false |
| 0 | This Could Be You, Ph.D. - International Metaphysical M | https://internationalmetaphysicalministry.com/this-could-be-you-ph-d/ | https://metaphysics.com/benefits/ | 24 | 56 | 2021-12-31 | 2022-06-29 | false | false |
| 0 | This Could Be You, Ph.D. - International Metaphysical M | https://internationalmetaphysicalministry.com/this-could-be-you-ph-d/ | https://metaphysics.com/timeless- | 24 | 56 | 2021-12-31 | 2022-06-29 | false | false |
| 0 | This is a test - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/this-is-a-test/ | https://metaphysics.com/benefits/ | 21 | 56 | 2022-01-01 | 2022-06-28 | false | false |
| 0 | This is a test - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/this-is-a-test/ | https://metaphysics.com/timeless- | 21 | 56 | 2022-01-01 | 2022-06-28 | false | false |
| 0 | Tony Mortley - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/tony-mortley/ | https://metaphysics.com/internatic International | 14 | 49 | 2022-01-01 | 2022-07-18 | false | false |
| 0 | University of Metaphysics ID CARD - International Metap | https://internationalmetaphysicalministry.com/university-of-metaphysics-id- | https://metaphysics.com/benefits/ | 21 | 56 | 2022-01-01 | 2022-07-04 | false | false |
| 0 | University of Metaphysics ID CARD - International Metap | https://internationalmetaphysicalministry.com/university-of-metaphysics-id- | https://metaphysics.com/timeless- | 21 | 56 | 2022-01-01 | 2022-07-04 | false | false |
| 0 | I/O لماذا نحتاج لمساحة ما للتخزين القوة الكامنة فينا؟ - حسوب ؟ | https://io.hsoub.com/exp/118087-%D9%87%D9%84-%D9%86%D8%AD%I | https://metaphysics.com/scholarsl metaphysics | 23 | 254 | 2024-04-24 | 2022-01-19 | false | true |
| 0 | List of unaccredited institutions of higher education | https://ipfs.fleek.co/ipfs/QmXoypizjW3WknFiJnKLwHCnL72vedxjQkDDP1r | http://www.metaphysics.com/ | University of | 368 | 1939 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | List of unaccredited institutions of higher education | https://ipfs.fleek.co/ipfs/QmXoypizjW3WknFiJnKLwHCnL72vedxjQkDDP1r | http://www.metaphysics.com/ | University of | 368 | 1939 | 2022-02-03 | 2022-02-03 | false | false |
| 0 | List of unaccredited institutions of higher education | https://ipfs.yt/ipfs/QmXoypizjW3WknFiJnKLwHCnL72vedxjQkDDP1mXWo | http://www.metaphysics.com/ | University of | 368 | 1939 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://kakumeidvd.visitsedona.com/blog/university-of-metaphysics-helps-v | https://metaphysics.com/product/i book | 30 | 119 | 2022-07-19 | 2022-07-21 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://kakumeidvd.visitsedona.com/blog/university-of-metaphysics-helps-v | KUOSFM.cor | 30 | 119 | 2022-07-19 | 2022-07-21 | true | false |
| 0 | University of Sedona and University of Metaphysics - Vis | https://kakumeidvd.visitsedona.com/directory/university-of-sedona-and-univ | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-07-15 | 2022-07-18 | true | false |
| 0 | Alexa top domain list || page 343 | https://kalyani.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. | 444 | 449 | 2021-11-10 | 2021-11-10 | false | false |
| 0 | University of Sedona and University of Metaphysics - Vis | https://kias.visitsedona.com/directory/university-of-sedona-and-university-of | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-07-06 | 2022-07-22 | true | false |
| 0 | metaphysical sciences university | Kicoolo | https://kicoolo.com/story.php?title=metaphysical-sciences-university-7 | http://www.metaphysics.com/ | http://www.m | 9 | 58 | 2021-11-22 | 2022-07-07 | false | false |
| 0 | metaphysical sciences university | Kicoolo | https://kicoolo.com/story.php?title=metaphysical-sciences-university-7 | http://www.metaphysics.com/ | metaphysical | 9 | 58 | 2021-11-22 | 2022-07-07 | false | false |
| 0 | metaphysical sciences university | Kicoolo | https://kicoolo.com/story.php?title=metaphysical-sciences-university-7 | http://www.metaphysics.com/ | | 9 | 58 | 2021-11-22 | 2022-07-07 | false | false |
| 0 | Joe Simmons profil, resimleri, iletişim bilgileri - Joe Sim | https://kisirehberi.com/Joe-Simmons/10690301550964067300 | http://www.metaphysics.com/ | University of | 26 | 117 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | List of unaccredited institutions of higher education | https://kiwix.casplanje.nl/wikipedia_en_all_maxi_2018-10/A/List_of_unacc | http://www.metaphysics.com/ | University of | 411 | 2015 | 2022-05-23 | 2022-05-23 | false | false |
| 0 | 공인되지 않은 고등 교육 기관 목록 | https://ko.baan.wiki/wiki/List_of_unaccredited_institutions_of_higher_learni | http://www.metaphysics.com/ | 영어삼학 대학 | 465 | 2113 | 2021-11-17 | 2022-05-26 | false | false |
| 0 | awarding body for bachelor's degree | https://kooratna.com/wx6ne/awarding-body-for-bachelor-s-degree.html | http://www.metaphysics.com/ | program Metaphysical | 8 | 98 | 2022-03-01 | 2022-04-18 | false | true |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://krams915.visitsedona.com/blog/university-of-metaphysics-helps-visi | https://metaphysics.com/product/i book | 30 | 119 | 2022-07-03 | 2022-07-23 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://krams915.visitsedona.com/blog/university-of-metaphysics-helps-visi | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2022-07-03 | 2022-07-23 | true | false |
| 0 | University of Sedona and University of Metaphysics - Vis | https://krams915.visitsedona.com/directory/university-of-sedona-and-unive | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-06-28 | 2022-07-01 | true | false |

Sheet

| | Title | URL | Target URL | Text | Col1 | Col2 | Date1 | Date2 | Flag1 | Flag2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Classes / Teaching \| Visit Sedona | https://krams915.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-06-25 | 2022-06-25 | true | false |
| 0 | Classes / Teaching \| Visit Sedona | https://krams915.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-06-25 | 2022-06-25 | true | false |
| 0 | Counseling / Coaching \| Visit Sedona | https://krams915.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Counseling / Coaching \| Visit Sedona | https://krams915.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Lantern of the Hermit: Paul Leon Masters: Spiritual Bon... | https://lanternofthehermit.blogspot.com/2018/10/paul-leon-masters-spiritual... | https://metaphysics.com/category... | https://metapl | 6 | 116 | 2022-03-29 | 2022-03-29 | false | false |
| 0 | Classes / Teaching \| Visit Sedona | https://larealnuevaescuela.visitsedona.com/spiritual-wellness/classes-teach... | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-07-10 | 2022-07-10 | true | false |
| 0 | Classes / Teaching \| Visit Sedona | https://larealnuevaescuela.visitsedona.com/spiritual-wellness/classes-teach... | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-07-10 | 2022-07-10 | true | false |
| 0 | Counseling / Coaching \| Visit Sedona | https://larealnuevaescuela.visitsedona.com/spiritual-wellness/counseling-co... | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-06-17 | 2022-06-17 | false | false |
| 0 | Counseling / Coaching \| Visit Sedona | https://larealnuevaescuela.visitsedona.com/spiritual-wellness/counseling-co... | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-06-17 | 2022-06-17 | false | false |
| 0 | Alexa top domain list \| page 343 | https://lavanya.pw/domain-list-343 | http://metaphysics.com/ | metaphysics... | 444 | 449 | 2021-08-30 | 2021-01-02 | false | false |
| 0 | LegendCheck.com | https://legendcheck.com/products/search/Degree+Programs?akwp=1&s=D... | https://metaphysics.com/program... | product imag | 23 | 38 | 2022-01-16 | 2022-01-31 | false | false |
| 0 | New Thought Churches and Education \| Harmony Light | https://lessonsintruth.info/new-thought-churches-and-education/ | https://www.metaphysics.com/ | http://www.m... | 13 | 9 | 2021-04-24 | 2022-07-21 | false | true |
| 0 | Dr Tatiana Irvin Coaching Llc Office - LNBG.us | https://lnbg.us/d-office/dr-tatiana-irvin-coaching-llc-office.html | https://metaphysics.com/dr-tatian... | Dr. Tatiana H | 10 | 95 | 2021-11-06 | 2022-02-27 | false | true |
| 0 | University Of Metaphysics Login University of Metaphysi | https://logindetail.com/login/university-of-metaphysics-login | https://metaphysics.com/universit... | University of | 6 | 33 | 2022-03-03 | 2022-03-03 | false | true |
| 0 | University Of Metaphysics Login | https://logindrive.com/university-of-metaphysics | https://metaphysics.com/ | No preview ar | 32 | 40 | 2021-10-16 | 2022-06-10 | false | true |
| 0 | University Of Metaphysics Login | https://logindrive.com/university-of-metaphysics | https://metaphysics.com/ | Metaphysics : | 32 | 40 | 2021-10-16 | 2022-06-10 | false | true |
| 0 | University Of Metaphysics Login \| Official Profile | https://logindriver.com/university-of-metaphysics | https://metaphysics.com/ | Metaphysics : | 32 | 35 | 2022-05-25 | 2022-05-25 | false | false |
| 0 | University Of Metaphysics Login \| Official Profile | https://logindriver.com/university-of-metaphysics | https://metaphysics.com/ | No preview ar | 32 | 35 | 2022-05-25 | 2022-05-25 | false | false |
| 0 | University Of Metaphysics Login \| Allgemeine Informatio | https://logines.de/u-login/university-of-metaphysics-login.html | https://metaphysics.com/universit... | The Universit | 45 | 90 | 2020-11-14 | 2021-01-30 | false | true |
| 0 | University Of Metaphysics Login \| Allgemeine Informatio | https://logines.de/u-login/university-of-metaphysics-login.html | https://metaphysics.com/masters-... | Master's Deg | 45 | 90 | 2020-11-14 | 2021-01-30 | true | false |
| 0 | University Of Metaphysics Login \| Allgemeine Informatio | https://logines.de/u-login/university-of-metaphysics-login.html | https://metaphysics.com/universit... | University of | 45 | 90 | 2020-11-14 | 2021-01-30 | true | false |
| 0 | University Of Metaphysics Login \| Allgemeine Informatio | https://logines.de/u-login/university-of-metaphysics-login.html | https://metaphysics.com/all-lectur | All Inspiration | 45 | 90 | 2020-11-14 | 2021-01-30 | false | true |
| 0 | University Of Metaphysical Sciences Student Login — S | https://loginfinder.co.uk/u-logins/university-of-metaphysical-sciences-stude | https://metaphysics.com/ | Metaphysics | 47 | 92 | 2021-03-28 | 2022-02-03 | false | true |
| 0 | University Of Metaphysical Sciences Student Login — S | https://loginfinder.co.uk/u-logins/university-of-metaphysical-sciences-stude | https://metaphysics.com/program... | Metaphysical | 47 | 92 | 2021-03-28 | 2022-02-03 | false | true |
| 0 | University Of Metaphysics Login — Sign In to Your Acco | https://loginfinder.co.uk/u-logins/university-of-metaphysics-login.html | https://metaphysics.com/ | Metaphysics : | 46 | 91 | 2021-08-20 | 2022-02-16 | true | false |
| 0 | University Of Metaphysics Einloggen | https://loginhelfer.de/u-login/university-of-metaphysics-einloggen.html | https://metaphysics.com/universit... | The Universit | 10 | 88 | 2022-04-05 | 2022-04-07 | false | false |
| 0 | University Of Metaphysics Einloggen | https://loginhelfer.de/u-login/university-of-metaphysics-einloggen.html | https://metaphysics.com/universit... | University of | 10 | 88 | 2022-04-05 | 2022-04-07 | false | false |
| 0 | University Of Metaphysics Login | https://loginslink.com/university-of-metaphysics-login | https://metaphysics.com/ | Metaphysical | 26 | 59 | 2022-07-03 | 2022-07-03 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedon... | https://mail9.visitsedona.com/blog/university-of-metaphysics-helps-visitors-... | https://metaphysics.com/product/... | book | 30 | 119 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedon... | https://mail9.visitsedona.com/blog/university-of-metaphysics-helps-visitors-... | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Metaphysics.com email addresses. How to contact meta | https://mailraider.com/email/metaphysics.com | http://metaphysics.com/ | | 1 | 27 | 2022-01-17 | 2022-03-14 | false | false |
| 0 | Doctor Of Metaphysics | https://maisondeco.southerneducationfoundation.us/page754/doctor-of-met... | https://metaphysics.com/wp-conte | Dr. David T. | 21 | 34 | 2022-05-22 | 2022-06-11 | false | true |
| 0 | Manager to Mom: September 2012 | https://manager-to-mom.blogspot.com/2012/09/ | http://www.metaphysics.com/pros | Doctor of Div | 129 | 194 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Above All Things - MANIFESTATION EXPOSED | https://manifestationexposed.com/above-all-things/ | https://metaphysics.com/voice-of- | Here | 5 | 313 | 2022-02-27 | 2022-06-28 | false | false |
| 0 | Above All Worth Knowing - MANIFESTATION EXPOSE | https://manifestationexposed.com/above-all-worth-knowing/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-06-18 | 2022-07-03 | false | false |
| 0 | Achieving Independence of Mind and Soul - MANIFEST/ | https://manifestationexposed.com/achieving-independence-of-mind-and-so... | https://metaphysics.com/product/... | online store. | 5 | 315 | 2022-07-06 | 2022-07-08 | true | false |
| 0 | Achieving Lasting Happiness and Fulfillment in Life - MA | https://manifestationexposed.com/achieving-lasting-happiness-and-fulfillme... | https://metaphysics.com/voice-of- | Here | 5 | 313 | 2022-01-24 | 2022-07-01 | false | false |
| 0 | Achieving Lasting Security - MANIFESTATION EXPOSE | https://manifestationexposed.com/achieving-lasting-security/ | https://metaphysics.com/product/... | online store | 5 | 315 | 2022-01-21 | 2022-07-07 | false | false |
| 0 | Adaptability - MANIFESTATION EXPOSED | https://manifestationexposed.com/adaptability/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-01-26 | 2022-07-12 | false | false |
| 0 | Adjustments in Life - MANIFESTATION EXPOSED | https://manifestationexposed.com/adjustments-in-life/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-01-20 | 2022-07-20 | false | false |
| 0 | Advanced Self-Change - MANIFESTATION EXPOSED | https://manifestationexposed.com/advanced-self-change/ | https://metaphysics.com/voice-of- | Here | 5 | 313 | 2022-05-13 | 2022-06-30 | false | false |
| 0 | Alpha and Omega - MANIFESTATION EXPOSED | https://manifestationexposed.com/alpha-and-omega/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2021-12-27 | 2022-07-08 | false | false |
| 0 | Attuning to Universal Mind Expansion - MANIFESTATIO | https://manifestationexposed.com/attuning-to-universal-mind-expansion/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-07-02 | 2022-07-04 | true | false |
| 0 | Awakening to God's Special Plan for Your Life - MANIFE | https://manifestationexposed.com/awakening-to-gods-special-plan-for-your-... | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-05-12 | 2022-07-20 | false | false |
| 0 | Awareness on the Road of Life - MANIFESTATION EXP | https://manifestationexposed.com/awareness-on-the-road-of-life/ | https://metaphysics.com/voice-of- | Here | 5 | 313 | 2022-05-09 | 2022-06-29 | false | false |
| 0 | Being a Beautiful Person - MANIFESTATION EXPOSEI | https://manifestationexposed.com/being-a-beautiful-person/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-04-24 | 2022-07-22 | false | false |
| 0 | Being a Happiness Light-Bringer - MANIFESTATION EX | https://manifestationexposed.com/being-a-happiness-light-bringer/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-07-08 | 2022-07-25 | true | false |
| 0 | Being Happy with Your Life - MANIFESTATION EXPOS | https://manifestationexposed.com/being-happy-with-your-life/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-03-08 | 2022-07-12 | false | false |
| 0 | Being Perfect - MANIFESTATION EXPOSED | https://manifestationexposed.com/being-perfect/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-05-03 | 2022-07-22 | false | false |
| 0 | Being Ready for a Better Life - MANIFESTATION EXPO | https://manifestationexposed.com/being-ready-for-a-better-life/ | https://metaphysics.com/voice-of- | Here | 5 | 313 | 2022-01-02 | 2022-06-30 | false | false |
| 0 | Being Self-Sustaining - MANIFESTATION EXPOSED | https://manifestationexposed.com/being-self-sustaining/ | https://metaphysics.com/voice-of- | Here | 5 | 313 | 2022-03-13 | 2022-07-13 | false | false |
| 0 | Being the Special Person that You Are - MANIFESTATI | https://manifestationexposed.com/being-the-special-person-that-you-are/ | https://metaphysics.com/voice-of- | Here | 5 | 313 | 2022-05-03 | 2022-06-26 | false | false |
| 0 | Beyond the Norms of Illusion to the Stillness of Reality - | https://manifestationexposed.com/beyond-the-norms-of-illusion-to-the-stilln | https://metaphysics.com/voice-of- | Here | 5 | 313 | 2022-05-08 | 2022-06-30 | false | false |
| 0 | Bless the Lives of Others - MANIFESTATION EXPOSEI | https://manifestationexposed.com/bless-the-lives-of-others/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2021-12-28 | 2022-07-22 | false | false |
| 0 | By the Grace of God - MANIFESTATION EXPOSED | https://manifestationexposed.com/by-the-grace-of-god/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2021-12-28 | 2022-07-16 | false | false |
| 0 | Celebrating the Mysteries of Christ, the Resurrection, an | https://manifestationexposed.com/celebrating-the-mysteries-of-christ-the-re | https://metaphysics.com/product/ | online store. | 5 | 313 | 2022-05-01 | 2022-06-23 | false | false |
| 0 | Choosing Your Future - MANIFESTATION EXPOSED | https://manifestationexposed.com/choosing-your-future/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-07-07 | 2022-07-21 | true | false |
| 0 | Christ's Birth Mystically Understood - MANIFESTATION | https://manifestationexposed.com/christs-birth-mystically-understood/ | https://metaphysics.com/voice-of- | Here | 5 | 313 | 2021-12-28 | 2022-06-23 | false | false |
| 0 | Cleanse Your Heart and Mind - MANIFESTATION EXPC | https://manifestationexposed.com/cleanse-your-heart-and-mind/ | https://metaphysics.com/voice-of- | Here | 5 | 313 | 2021-12-25 | 2022-07-10 | false | false |
| 0 | Climbing the Ladder of Life - MANIFESTATION EXPOS | https://manifestationexposed.com/climbing-the-ladder-of-life/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-07-06 | 2022-07-08 | true | false |
| 0 | Connecting Daily - MANIFESTATION EXPOSED | https://manifestationexposed.com/connecting-daily/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-03-08 | 2022-07-17 | false | false |
| 0 | Consistency Is the Key - MANIFESTATION EXPOSED | https://manifestationexposed.com/consistency-is-the-key/ | https://metaphysics.com/voice-of- | Here | 5 | 313 | 2022-07-03 | 2022-07-19 | false | false |
| 0 | Cosmic Nudge - MANIFESTATION EXPOSED | https://manifestationexposed.com/cosmic-nudge/ | https://metaphysics.com/voice-of- | Here | 5 | 313 | 2022-03-12 | 2022-06-22 | false | false |
| 0 | Curing the Incurable - MANIFESTATION EXPOSED | https://manifestationexposed.com/curing-the-incurable/ | https://metaphysics.com/voice-of- | Here | 5 | 313 | 2022-06-16 | 2022-07-07 | false | false |
| 0 | Dealing with Bad News - MANIFESTATION EXPOSED | https://manifestationexposed.com/dealing-with-bad-news/ | https://metaphysics.com/voice-of- | Here | 5 | 313 | 2022-01-23 | 2022-06-26 | false | false |
| 0 | Dealing with Stress - MANIFESTATION EXPOSED | https://manifestationexposed.com/dealing-with-stress/ | https://metaphysics.com/voice-of- | Here | 5 | 313 | 2022-01-14 | 2022-07-25 | false | false |
| 0 | Dealing with Unfairness - MANIFESTATION EXPOSED | https://manifestationexposed.com/dealing-with-unfairness/ | https://metaphysics.com/voice-of- | Here | 5 | 313 | 2021-12-28 | 2022-07-11 | false | false |
| 0 | Developing Opportunity Awareness - MANIFESTATION | https://manifestationexposed.com/developing-opportunity-awareness/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-02-16 | 2022-07-10 | false | false |
| 0 | End of the Week Cleansing - MANIFESTATION EXPOS | https://manifestationexposed.com/end-of-the-week-cleansing/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-07-05 | 2022-07-07 | true | false |
| 0 | Ending Inner Conflict - MANIFESTATION EXPOSED | https://manifestationexposed.com/ending-inner-conflict/ | https://metaphysics.com/voice-of- | Here | 5 | 313 | 2021-12-26 | 2022-07-05 | false | false |
| 0 | Eternal Life Expectancy - MANIFESTATION EXPOSED | https://manifestationexposed.com/eternal-life-expectancy/ | https://metaphysics.com/voice-of- | Here | 5 | 313 | 2022-03-02 | 2022-07-20 | false | false |
| 0 | Examining Life - MANIFESTATION EXPOSED | https://manifestationexposed.com/examining-life/ | https://metaphysics.com/voice-of- | Here | 5 | 313 | 2021-12-25 | 2022-06-29 | false | false |
| 0 | Exchanging Testing for Certainty - MANIFESTATION E | https://manifestationexposed.com/exchanging-testing-for-certainty/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-04-24 | 2022-07-21 | false | false |
| 0 | Experiencing God's Presence - MANIFESTATION EXPC | https://manifestationexposed.com/experiencing-gods-presence/ | https://metaphysics.com/product/ | online store. | 5 | 315 | 2022-03-25 | 2022-07-11 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Experiencing Greatness in Your Life - MANIFESTATION | https://manifestationexposed.com/experiencing-greatness-in-your-life/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-07-16 | 2022-07-18 | true | false |
| 0 | Experiencing Inspiration - MANIFESTATION EXPOSED | https://manifestationexposed.com/experiencing-inspiration/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-19 | 2022-07-23 | false | false |
| 0 | Experiencing the Wonder of Divine Intervention - MANIF | https://manifestationexposed.com/experiencing-the-wonder-of-divine-interv | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-07 | 2022-07-22 | false | false |
| 0 | Extending the Mystical Christmas Presence of Love - MA | https://manifestationexposed.com/extending-the-mystical-christmas-presen | https://metaphysics.com/voice-of- Here | 5 | 313 | 2021-12-30 | 2022-06-23 | false | false |
| 0 | Facing Life's Darkest Moments - MANIFESTATION EXP | https://manifestationexposed.com/facing-lifes-darkest-moments/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-02-18 | 2022-07-07 | false | false |
| 0 | For More in Your Life - MANIFESTATION EXPOSED | https://manifestationexposed.com/for-more-in-your-life/ | https://metaphysics.com/voice-of- Here | 5 | 313 | 2021-12-25 | 2022-07-01 | false | false |
| 0 | Fork in the Road - MANIFESTATION EXPOSED | https://manifestationexposed.com/fork-in-the-road/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-04-24 | 2022-07-20 | false | false |
| 0 | Fully Equipped - MANIFESTATION EXPOSED | https://manifestationexposed.com/fully-equipped/ | https://metaphysics.com/voice-of- Here | 5 | 313 | 2022-01-27 | 2022-07-01 | false | false |
| 0 | Getting God's Answers - MANIFESTATION EXPOSED | https://manifestationexposed.com/getting-gods-answers/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-18 | 2022-07-01 | false | false |
| 0 | Getting Out of Your Own Way in Life - MANIFESTATION | https://manifestationexposed.com/getting-out-of-your-own-way-in-life/ | https://metaphysics.com/product/ online store. | 5 | 315 | 2011-11-03 | 2022-07-18 | false | false |
| 0 | Getting Realistic About Your Life - MANIFESTATION E | https://manifestationexposed.com/getting-realistic-about-your-life/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-05 | 2022-07-24 | false | false |
| 0 | Getting the Solution - MANIFESTATION EXPOSED | https://manifestationexposed.com/getting-the-solution/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-07-08 | 2022-07-03 | false | false |
| 0 | Give Credit Where Credit Is Due - MANIFESTATION EX | https://manifestationexposed.com/give-credit-where-credit-is-due/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-26 | 2022-07-17 | false | false |
| 0 | God Happening in Your Life - MANIFESTATION EXPOS | https://manifestationexposed.com/god-happening-in-your-life/ | https://metaphysics.com/voice-of- Here | 5 | 313 | 2022-05-07 | 2022-06-29 | false | false |
| 0 | God's Guidance during Life's Reflections - MANIFESTA | https://manifestationexposed.com/gods-guidance-during-lifes-reflections/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-05-05 | 2022-07-13 | false | false |
| 0 | God's Role in Every Soul - MANIFESTATION EXPOSE | https://manifestationexposed.com/gods-role-in-every-soul/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | God's Timing in Your Life - MANIFESTATION EXPOSE | https://manifestationexposed.com/gods-timing-in-your-life/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-02-24 | 2022-07-23 | false | false |
| 0 | Greater Intelligence - MANIFESTATION EXPOSED | https://manifestationexposed.com/greater-intelligence/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-05 | 2022-07-13 | false | false |
| 0 | Guided to Happiness, Success, and Fulfillment - MANIF | https://manifestationexposed.com/guided-to-happiness-success-and-fulfillr | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-08 | 2022-07-12 | false | false |
| 0 | Handling Life's Worst Times - MANIFESTATION EXPO | https://manifestationexposed.com/handling-lifes-worst-times/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-02 | 2022-07-05 | false | false |
| 0 | Hard Life - MANIFESTATION EXPOSED | https://manifestationexposed.com/hard-life/ | https://metaphysics.com/voice-of- Here | 5 | 313 | 2022-01-16 | 2022-06-21 | false | false |
| 0 | Having God's Intervention in Your Life - MANIFESTATIO | https://manifestationexposed.com/having-gods-intervention-in-your-life/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-03-21 | 2022-07-12 | false | false |
| 0 | Having Lasting Security - MANIFESTATION EXPOSED | https://manifestationexposed.com/having-lasting-security/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2021-12-23 | 2022-07-04 | false | false |
| 0 | Healing a Broken Heart - MANIFESTATION EXPOSED | https://manifestationexposed.com/healing-a-broken-heart/ | https://metaphysics.com/voice-of- Here | 5 | 313 | 2022-03-15 | 2022-06-22 | false | false |
| 0 | Healing Loneliness - MANIFESTATION EXPOSED | https://manifestationexposed.com/healing-loneliness/ | https://metaphysics.com/voice-of- Here | 5 | 313 | 2022-04-30 | 2022-06-26 | false | false |
| 0 | Healing through Attunement - MANIFESTATION EXPO | https://manifestationexposed.com/healing-through-attunement/ | https://metaphysics.com/voice-of- Here | 5 | 313 | 2022-02-20 | 2022-06-30 | false | false |
| 0 | Health Found in One Eternal Moment - MANIFESTATIO | https://manifestationexposed.com/health-found-in-one-eternal-moment/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-03-15 | 2022-07-08 | false | false |
| 0 | Health, Healing, Happiness - MANIFESTATION EXPOS | https://manifestationexposed.com/health-healing-happiness/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-21 | 2022-07-17 | false | false |
| 0 | Help from Others - MANIFESTATION EXPOSED | https://manifestationexposed.com/help-from-others/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-02-19 | 2022-07-18 | false | false |
| 0 | Holistic God Healing - MANIFESTATION EXPOSED | https://manifestationexposed.com/holistic-god-healing/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-03-14 | 2022-07-02 | false | false |
| 0 | Home—A Place of Heart and Soul - MANIFESTATION E | https://manifestationexposed.com/home-a-place-of-heart-and-soul/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-05-20 | 2022-07-07 | false | false |
| 0 | Home—Physical and Mystical - MANIFESTATION EXP | https://manifestationexposed.com/home-physical-and-mystical/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-03-18 | 2022-07-16 | false | false |
| 0 | How to Be Happy - MANIFESTATION EXPOSED | https://manifestationexposed.com/how-to-be-happy/ | https://metaphysics.com/voice-of- Here | 5 | 313 | 2021-12-24 | 2022-06-30 | false | false |
| 0 | How to Find Your Lasting Inspiration - MANIFESTATIO | https://manifestationexposed.com/how-to-find-your-lasting-inspiration/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-31 | 2022-07-14 | false | false |
| 0 | How to Know If You Are Being God-Guided - MANIFEST | https://manifestationexposed.com/how-to-know-if-you-are-being-god-guide | https://metaphysics.com/voice-of- Here | 5 | 315 | 2021-12-26 | 2022-07-04 | false | false |
| 0 | Identity—Emerging or Borrowed - MANIFESTATION EX | https://manifestationexposed.com/identity-emerging-or-borrowed/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-06-16 | 2022-07-03 | false | false |
| 0 | If You Don't Succeed - MANIFESTATION EXPOSED | https://manifestationexposed.com/if-you-dont-succeed/ | https://metaphysics.com/voice-of- Here | 5 | 313 | 2022-01-21 | 2022-06-26 | false | false |
| 0 | Illusionary Will - MANIFESTATION EXPOSED | https://manifestationexposed.com/illusionary-will/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-05-17 | 2022-07-06 | false | false |
| 0 | Illusions of Time and Space - MANIFESTATION EXPOS | https://manifestationexposed.com/illusions-of-time-and-space/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-15 | 2022-07-12 | false | false |
| 0 | In Companionship with the Universe - MANIFESTATION | https://manifestationexposed.com/in-companionship-with-the-universe/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-12 | 2022-07-11 | false | false |
| 0 | Individualizing Universal Presence - MANIFESTATION | https://manifestationexposed.com/individualizing-universal-presence/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-02-20 | 2022-07-18 | false | false |
| 0 | Is Life What You Make It? - MANIFESTATION EXPOSE | https://manifestationexposed.com/is-life-what-you-make-it/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-05-12 | 2022-07-17 | false | false |
| 0 | Keys to Maintaining Happiness in a Bad Economy - MAN | https://manifestationexposed.com/keys-to-maintaining-happiness-in-a-bad- | https://metaphysics.com/product/ online store. | 5 | 315 | 2022-07-15 | 2022-07-18 | true | false |
| 0 | Knowing Reality from Non-Reality - MANIFESTATION E | https://manifestationexposed.com/knowing-reality-from-non-reality/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-03-27 | 2022-07-19 | false | false |
| 0 | Knowing What You Really Want - MANIFESTATION EX | https://manifestationexposed.com/knowing-what-you-really-want/ | https://metaphysics.com/voice-of- Here | 5 | 313 | 2022-05-18 | 2022-06-25 | false | false |
| 0 | Leading Others to Give Leadership to God - MANIFEST | https://manifestationexposed.com/leading-others-to-give-leadership-to-god/ | https://metaphysics.com/voice-of- Here | 5 | 313 | 2022-05-05 | 2022-06-25 | false | false |
| 0 | Life Goes On - MANIFESTATION EXPOSED | https://manifestationexposed.com/life-goes-on/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-07-09 | 2022-07-11 | true | false |
| 0 | Life Improvement a Day at a Time - MANIFESTATION E | https://manifestationexposed.com/life-improvement-a-day-at-a-time/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-23 | 2022-07-07 | false | false |
| 0 | Life Is a Journey of Many Journeys - MANIFESTATION | https://manifestationexposed.com/life-is-a-journey-of-many-journeys/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-04-30 | 2022-07-24 | false | false |
| 0 | Life's Ultimate Goal - MANIFESTATION EXPOSED | https://manifestationexposed.com/lifes-ultimate-goal/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-06-22 | 2022-07-10 | false | false |
| 0 | Living from Within - MANIFESTATION EXPOSED | https://manifestationexposed.com/living-from-within/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-15 | 2022-06-26 | false | false |
| 0 | Living Life Intuitively - MANIFESTATION EXPOSED | https://manifestationexposed.com/living-life-intuitively/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-05-19 | 2022-07-06 | false | false |
| 0 | Living the Really Good Life - MANIFESTATION EXPOS | https://manifestationexposed.com/living-the-really-good-life/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2021-12-24 | 2022-07-21 | false | false |
| 0 | Living Within—Yet Above—World Neurosis - MANIFES | https://manifestationexposed.com/living-within-yet-above-world-neurosis/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-07-20 | 2022-07-20 | true | false |
| 0 | Living without Forcing - MANIFESTATION EXPOSED | https://manifestationexposed.com/living-without-forcing/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-07-16 | 2022-07-18 | true | false |
| 0 | Living Your Life in the Mind of God - MANIFESTATION | https://manifestationexposed.com/living-your-life-in-the-mind-of-god/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-04-29 | 2022-07-13 | false | false |
| 0 | Living Your Reality - MANIFESTATION EXPOSED | https://manifestationexposed.com/living-your-reality/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-20 | 2022-07-08 | false | false |
| 0 | Maintaining Energy Harmony - MANIFESTATION EXPO | https://manifestationexposed.com/maintaining-energy-harmony/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-07 | 2022-07-20 | false | false |
| 0 | Making Hard Changes Easier - MANIFESTATION EXP | https://manifestationexposed.com/making-hard-changes-easier/ | https://metaphysics.com/voice-of- Here | 5 | 313 | 2022-05-04 | 2022-07-01 | false | false |
| 0 | Many Questions—One Answer - MANIFESTATION EXP | https://manifestationexposed.com/many-questions-one-answer/ | https://metaphysics.com/voice-of- Here | 5 | 313 | 2022-02-22 | 2022-06-28 | false | false |
| 0 | Materializing Your Dreams into Realities - MANIFESTA | https://manifestationexposed.com/materializing-your-dreams-into-realities/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-13 | 2022-07-04 | false | false |
| 0 | Meditation, God, Healing, and You - MANIFESTATION | https://manifestationexposed.com/meditation-god-healing-and-you/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-02-25 | 2022-06-24 | false | false |
| 0 | Meeting Your Needs through Prayer and Meditation - MA | https://manifestationexposed.com/meeting-your-needs-through-prayer-and- | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-05-05 | 2022-07-10 | false | false |
| 0 | Metaphysical Realities about Positive Thinking - MANIF | https://manifestationexposed.com/metaphysical-realities-about-positive-thi | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-03-08 | 2022-07-07 | false | false |
| 0 | Mind Connecting with God's Attributes - MANIFESTATI | https://manifestationexposed.com/mind-connecting-with-gods-attributes/ | https://metaphysics.com/product/ online store. | 5 | 315 | 2022-01-23 | 2022-07-13 | false | false |
| 0 | Minimizing and Maximizing in Your Life Experience - MA | https://manifestationexposed.com/minimizing-and-maximizing-in-your-life-6 | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-03-01 | 2022-07-05 | false | false |
| 0 | More Ups, Fewer Downs - MANIFESTATION EXPOSE | https://manifestationexposed.com/more-ups-fewer-downs/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2021-12-25 | 2022-07-20 | false | false |
| 0 | Motherhood Viewed Mystically - MANIFESTATION EXP | https://manifestationexposed.com/motherhood-viewed-mystically/ | https://metaphysics.com/product/ online store. | 5 | 313 | 2022-05-11 | 2022-06-28 | false | false |
| 0 | Mother's Day - MANIFESTATION EXPOSED | https://manifestationexposed.com/mothers-day/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-05-12 | 2022-07-20 | false | false |
| 0 | Moving from Deceptive Identity to the Identity of Truth - | https://manifestationexposed.com/moving-from-deceptive-identity-to-the-id | https://metaphysics.com/voice-of- Here | 5 | 313 | 2022-04-22 | 2022-06-30 | false | false |
| 0 | Mysteries of Christ Consciousness - MANIFESTATION | https://manifestationexposed.com/mysteries-of-christ-consciousness/ | https://metaphysics.com/product/ online store | 5 | 315 | 2022-05-05 | 2022-07-13 | false | false |
| 0 | Mystical Interconnectedness and World Survival - MANI | https://manifestationexposed.com/mystical-interconnectedness-and-world-s | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-03-16 | 2022-07-06 | false | false |
| 0 | Mystical Mysteries Behind Love Relationships - MANIFE | https://manifestationexposed.com/mystical-mysteries-behind-love-relations | https://metaphysics.com/product/ online store. | 5 | 315 | 2022-03-22 | 2022-07-24 | false | false |
| 0 | Mystically, Why God Cares about You - MANIFESTATIC | https://manifestationexposed.com/mystically-why-god-cares-about-you/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-03-07 | 2022-07-21 | false | false |

Sheet

| 0 | Title | URL 1 | URL 2 | | | | | | |
|---|-------|-------|-------|---|---|------------|------------|-------|-------|
| 0 | Mysticism, God's Blessings, and You - MANIFESTATIO | https://manifestationexposed.com/mysticism-gods-blessings-and-you/ | https://metaphysics.com/voice-of- Here | 5 | 313 | 2022-03-21 | 2022-06-29 | false | false |
| 0 | One of the Greatest Healers - MANIFESTATION EXPO | https://manifestationexposed.com/one-of-the-greatest-healers/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-07-05 | 2022-07-07 | true | false |
| 0 | One Piece of Advice - MANIFESTATION EXPOSED | https://manifestationexposed.com/one-piece-of-advice/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2021-12-25 | 2022-07-10 | false | false |
| 0 | Only God Knows - MANIFESTATION EXPOSED | https://manifestationexposed.com/only-god-knows/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2021-12-27 | 2022-07-05 | false | false |
| 0 | Opportunity's Mystical Door - MANIFESTATION EXPOS | https://manifestationexposed.com/opportunitys-mystical-door/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | Outgrowing, Rather than Solving Problems - MANIFEST | https://manifestationexposed.com/outgrowing-rather-than-solving-problems | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-06-18 | 2022-07-24 | false | false |
| 0 | Partnering Your Life with God's Presence - MANIFESTA | https://manifestationexposed.com/partnering-your-life-with-gods-presence/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-03-01 | 2022-07-21 | false | false |
| 0 | Patience... Opportunity Is Knocking - MANIFESTATION | https://manifestationexposed.com/patience-opportunity-is-knocking/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-05-02 | 2022-07-14 | false | false |
| 0 | Peace Be Still - MANIFESTATION EXPOSED | https://manifestationexposed.com/peace-be-still/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2021-12-30 | 2022-07-06 | false | false |
| 0 | Positive Thinking vs. Intuitive Thinking - MANIFESTATI | https://manifestationexposed.com/positive-thinking-vs-intuitive-thinking/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2021-12-26 | 2022-07-16 | false | false |
| 0 | Potential of Living in the Eternal Now - MANIFESTATION | https://manifestationexposed.com/potential-of-living-in-the-eternal-now/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-02 | 2022-07-03 | false | false |
| 0 | Powerizing Your Words into Actions - MANIFESTATION | https://manifestationexposed.com/powerizing-your-words-into-actions/ | https://metaphysics.com/voice-of- Here | 5 | 313 | 2022-05-04 | 2022-06-28 | false | false |
| 0 | Practicing Spiritual Energy Self-Healing - MANIFESTAT | https://manifestationexposed.com/practicing-spiritual-energy-self-healing/ | https://metaphysics.com/product/j online store. | 5 | 315 | 2022-02-24 | 2022-07-24 | false | false |
| 0 | Prospering by Being in God's Receiving Zone - MANIFE | https://manifestationexposed.com/prospering-by-being-in-gods-receiving-zi | https://metaphysics.com/voice-of- Here | 5 | 315 | 2021-12-27 | 2022-07-12 | false | false |
| 0 | Prospering Through Creative Ideas Sourcing - MANIFE | https://manifestationexposed.com/prospering-through-creative-ideas-sourci | https://metaphysics.com/product/j online store. | 5 | 313 | 2022-03-03 | 2022-06-24 | false | false |
| 0 | Quantum Leaping within Oneself - MANIFESTATION EX | https://manifestationexposed.com/quantum-leaping-within-oneself/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-06-21 | 2022-07-11 | false | false |
| 0 | Quick-Starting a New Life - MANIFESTATION EXPOSE | https://manifestationexposed.com/quick-starting-a-new-life/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-06 | 2022-07-20 | false | false |
| 0 | Reach Out and Touch Someone - MANIFESTATION EX | https://manifestationexposed.com/reach-out-and-touch-someone/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-03-15 | 2022-07-24 | false | false |
| 0 | Readiness for Mystical Freedom - MANIFESTATION EX | https://manifestationexposed.com/readiness-for-mystical-freedom/ | https://metaphysics.com/product/j Click Here | 4 | 315 | 2022-05-19 | 2022-07-13 | false | false |
| 0 | Readiness to Really Improve - MANIFESTATION EXPO | https://manifestationexposed.com/readiness-to-really-improve/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-15 | 2022-07-24 | false | false |
| 0 | Real Independence - MANIFESTATION EXPOSED | https://manifestationexposed.com/real-independence/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-07-07 | 2022-07-23 | true | false |
| 0 | Real Knowingness - MANIFESTATION EXPOSED | https://manifestationexposed.com/real-knowingness/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-09 | 2022-07-19 | false | false |
| 0 | Real Leadership in a Troubled World - MANIFESTATION | https://manifestationexposed.com/real-leadership-in-a-troubled-world/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-07-10 | 2022-07-12 | true | false |
| 0 | Real Self-Reliance - MANIFESTATION EXPOSED | https://manifestationexposed.com/real-self-reliance/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-19 | 2022-07-10 | false | false |
| 0 | Reality Goal Setting - MANIFESTATION EXPOSED | https://manifestationexposed.com/reality-goal-setting/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-02-19 | 2022-07-19 | false | false |
| 0 | Rebirthing Yourself on a Daily Basis - MANIFESTATION | https://manifestationexposed.com/rebirthing-yourself-on-a-daily-basis/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-06-25 | 2022-07-10 | false | false |
| 0 | Receiving Answers to Your Questions - MANIFESTATIO | https://manifestationexposed.com/receiving-answers-to-your-questions/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-04-22 | 2022-07-12 | false | false |
| 0 | Reflecting on What the Past Year Taught You - MANIFE | https://manifestationexposed.com/reflecting-on-what-the-past-year-taught-y | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-02 | 2022-07-19 | false | false |
| 0 | Reliability, Dependability, Trustworthiness - MANIFEST | https://manifestationexposed.com/reliability-dependability-trustworthiness/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-05-07 | 2022-07-05 | false | false |
| 0 | Removing the Too-Late Myth in Your Life - MANIFESTA | https://manifestationexposed.com/removing-the-too-late-myth-in-your-life/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-07-09 | 2022-07-11 | true | false |
| 0 | Replenishing Energy - MANIFESTATION EXPOSED | https://manifestationexposed.com/replenishing-energy/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-18 | 2022-07-24 | false | false |
| 0 | Reunions—Worldly and Godly - MANIFESTATION EXPI | https://manifestationexposed.com/reunions-worldly-and-godly/ | https://metaphysics.com/voice-of- Here | 5 | 313 | 2022-05-05 | 2022-06-26 | false | false |
| 0 | Rising Spiritually Above Today's Stress - MANIFESTATI | https://manifestationexposed.com/rising-spiritually-above-todays-stress/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-03-02 | 2022-07-25 | false | false |
| 0 | Security in an Insecure World - MANIFESTATION EXP( | https://manifestationexposed.com/security-in-an-insecure-world/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-06 | 2022-07-05 | false | false |
| 0 | Seeing the Beyond . . . Within - MANIFESTATION EXP( | https://manifestationexposed.com/seeing-the-beyond-within/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-06-15 | 2022-07-05 | false | false |
| 0 | Seeing Through Illusions - MANIFESTATION EXPOSE | https://manifestationexposed.com/seeing-through-illusions/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-09 | 2022-07-04 | false | false |
| 0 | Self-Will versus Destiny - MANIFESTATION EXPOSED | https://manifestationexposed.com/self-will-versus-destiny/ | https://metaphysics.com/product/j Click Here | 4 | 313 | 2022-03-03 | 2022-06-23 | false | false |
| 0 | Shedding Excess Baggage - MANIFESTATION EXPOSI | https://manifestationexposed.com/shedding-excess-baggage/ | https://metaphysics.com/voice-of- Here | 5 | 313 | 2022-01-13 | 2022-07-14 | false | false |
| 0 | Signs of Love - MANIFESTATION EXPOSED | https://manifestationexposed.com/signs-of-love/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-02-24 | 2022-07-23 | false | false |
| 0 | So Many Opinions, So Little Time - MANIFESTATION E | https://manifestationexposed.com/so-many-opinions-so-little-time/ | https://metaphysics.com/voice-of- Here | 5 | 313 | 2022-01-10 | 2022-06-26 | false | false |
| 0 | Soul-Purpose Opportunities - MANIFESTATION EXPOS | https://manifestationexposed.com/soul-purpose-opportunities/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-06-30 | 2022-07-20 | true | false |
| 0 | Souls of Beauty Dwelling Amongst Us - MANIFESTATI( | https://manifestationexposed.com/souls-of-beauty-dwelling-amongst-us/ | https://metaphysics.com/product/j Click Here. | 4 | 315 | 2022-05-12 | 2022-07-04 | false | false |
| 0 | Source Connection - MANIFESTATION EXPOSED | https://manifestationexposed.com/source-connection/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-02 | 2022-07-19 | false | false |
| 0 | Spirit Made Flesh - MANIFESTATION EXPOSED | https://manifestationexposed.com/spirit-made-flesh/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2021-12-25 | 2022-07-05 | false | false |
| 0 | Spiritual Healing and Medical Treatment Mystically Viev | https://manifestationexposed.com/spiritual-healing-and-medical-treatment-v | https://metaphysics.com/product/j Click Here | 4 | 315 | 2022-06-14 | 2022-07-01 | false | false |
| 0 | Spiritually Powerizing Health in Your New Year - MANIF | https://manifestationexposed.com/spiritually-powerizing-health-in-your-new | https://metaphysics.com/voice-of- Here | 5 | 313 | 2022-01-13 | 2022-06-24 | false | false |
| 0 | Spiritually Powerizing Wealth in Your New Year - MANIF | https://manifestationexposed.com/spiritually-powerizing-wealth-in-your-new | https://metaphysics.com/product/j here | 5 | 315 | 2022-01-20 | 2022-07-19 | false | false |
| 0 | Spiritually Powerizing Your New Year - MANIFESTATIO | https://manifestationexposed.com/spiritually-powerizing-your-new-year/ | https://metaphysics.com/voice-of- Here | 6 | 313 | 2022-01-06 | 2022-06-21 | false | false |
| 0 | Start the New Year Right - MANIFESTATION EXPOSED | https://manifestationexposed.com/start-the-new-year-right/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-05 | 2022-07-10 | false | false |
| 0 | Starting Your New Week God-Directed - MANIFESTATI( | https://manifestationexposed.com/starting-your-new-week-god-directed/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-04-28 | 2022-07-23 | false | false |
| 0 | Stirred Memories - MANIFESTATION EXPOSED | https://manifestationexposed.com/stirred-memories/ | https://metaphysics.com/voice-of- Here | 5 | 313 | 2021-12-26 | 2022-06-19 | false | false |
| 0 | Succeeding through God-Centered Focusing - MANIFE | https://manifestationexposed.com/succeeding-through-god-centered-focusi | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-07-21 | 2022-07-23 | true | false |
| 0 | Success in Life Is Cooperation with the Universe - MANI | https://manifestationexposed.com/success-in-life-is-cooperation-with-the-ur | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-26 | 2022-06-24 | false | false |
| 0 | Take a Moment - MANIFESTATION EXPOSED | https://manifestationexposed.com/take-a-moment/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-31 | 2022-06-25 | false | false |
| 0 | Take the Guessing out of Your Life - MANIFESTATION | https://manifestationexposed.com/take-the-guessing-out-of-your-life/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-13 | 2022-07-05 | false | false |
| 0 | Telepathy Between You and Others - MANIFESTATION | https://manifestationexposed.com/telepathy-between-you-and-others/ | https://metaphysics.com/product/j online store. | 5 | 313 | 2022-03-17 | 2022-06-27 | false | false |
| 0 | The Beginning of Wisdom - MANIFESTATION EXPOSE | https://manifestationexposed.com/the-beginning-of-wisdom/ | https://metaphysics.com/wp-conte the-beginning- | 5 | 315 | 2022-03-16 | 2022-07-07 | false | false |
| 0 | The Beginning of Wisdom - MANIFESTATION EXPOSE | https://manifestationexposed.com/the-beginning-of-wisdom/ | https://metaphysics.com/product/j Click Here | 4 | 315 | 2022-03-15 | 2022-07-07 | false | false |
| 0 | The Best Direction - MANIFESTATION EXPOSED | https://manifestationexposed.com/the-best-direction/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-02-28 | 2022-07-04 | false | false |
| 0 | The Fallacy of Human Power in the Midst of Universal C | https://manifestationexposed.com/the-fallacy-of-human-power-in-the-midst- | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-03-15 | 2022-07-22 | false | false |
| 0 | The Jesus Complex—or Claims to Be Jesus—Mystically | https://manifestationexposed.com/the-jesus-complex-or-claims-to-be-jesus | https://metaphysics.com/product/j Click Here | 4 | 313 | 2022-05-04 | 2022-06-19 | false | false |
| 0 | The Key to Peace and Patience - MANIFESTATION EXI | https://manifestationexposed.com/the-key-to-peace-and-patience/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-03-04 | 2022-07-06 | false | false |
| 0 | The Life-Improving Magic of Mystical Stillness - MANIFE | https://manifestationexposed.com/the-life-improving-magic-of-mystical-still | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-03-19 | 2022-07-24 | false | false |
| 0 | The Major Steps to Receiving God's Guidance - MANIFE | https://manifestationexposed.com/the-major-steps-to-receiving-gods-guidar | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-03 | 2022-07-08 | false | false |
| 0 | The Many Expressions of Love - MANIFESTATION EXF | https://manifestationexposed.com/the-many-expressions-of-love/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-25 | 2022-07-01 | false | false |
| 0 | The Most Important Thing - MANIFESTATION EXPOSE | https://manifestationexposed.com/the-most-important-thing/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-23 | 2022-07-09 | false | false |
| 0 | The Most Powerful of All Prayers - MANIFESTATION E | https://manifestationexposed.com/the-most-powerful-of-all-prayers/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-05-06 | 2022-07-05 | false | false |
| 0 | The Mystical Power in You to Create a Much Better Life | https://manifestationexposed.com/the-mystical-power-in-you-to-create-a-m | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-01-09 | 2022-07-15 | false | false |
| 0 | The Mystical Way of Getting Things Done - MANIFEST/ | https://manifestationexposed.com/the-mystical-way-of-getting-things-done/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2021-12-26 | 2022-07-21 | false | false |
| 0 | The Myth of Spiritual Development - MANIFESTATION E | https://manifestationexposed.com/the-myth-of-spiritual-development/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-06-18 | 2022-07-08 | false | false |
| 0 | The Power to Act on Intentions - MANIFESTATION EXP | https://manifestationexposed.com/the-power-to-act-on-intentions/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-05-19 | 2022-07-11 | false | false |
| 0 | The Reality of Choice - MANIFESTATION EXPOSED | https://manifestationexposed.com/the-reality-of-choice/ | https://metaphysics.com/product/j Click Here. | 4 | 315 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | The Reality of Resurrection - MANIFESTATION EXPOSI | https://manifestationexposed.com/the-reality-of-resurrection/ | https://metaphysics.com/voice-of- Here | 5 | 315 | 2022-04-28 | 2022-07-19 | false | false |
| 0 | The Sacredness of Silence - MANIFESTATION EXPOSI | https://manifestationexposed.com/the-sacredness-of-silence/ | https://metaphysics.com/product/j Click Here | 4 | 315 | 2021-12-29 | 2022-07-08 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | The Ultimate Partnership - MANIFESTATION EXPOSEI | https://manifestationexposed.com/the-ultimate-partnership/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2021-12-29 | 2022-07-13 | false | false |
| 0 | The Ultimate Self-Help Declaration - MANIFESTATION | https://manifestationexposed.com/the-ultimate-self-help-declaration/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-05-12 | 2022-07-20 | false | false |
| 0 | The Way of the Eternal - MANIFESTATION EXPOSED | https://manifestationexposed.com/the-way-of-the-eternal/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-01-11 | 2022-07-06 | false | false |
| 0 | Things Falling into Place - MANIFESTATION EXPOSEI | https://manifestationexposed.com/things-falling-into-place/ | https://metaphysics.com/voice-of- | Here | 5 | 313 | 2022-01-11 | 2022-06-27 | false | false |
| 0 | Time as an Illusion—its Importance - MANIFESTATION | https://manifestationexposed.com/time-as-an-illusion-its-importance/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-02-18 | 2022-07-11 | false | false |
| 0 | Time to Give Thanks - MANIFESTATION EXPOSED | https://manifestationexposed.com/time-to-give-thanks/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2021-12-25 | 2022-07-12 | false | false |
| 0 | Timing and Opportunities - MANIFESTATION EXPOSEI | https://manifestationexposed.com/timing-and-opportunities/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-01-12 | 2022-07-18 | false | false |
| 0 | Total Wealth - MANIFESTATION EXPOSED | https://manifestationexposed.com/total-wealth/ | https://metaphysics.com/product/t | online store. | 5 | 315 | 2022-07-02 | 2022-07-04 | true | false |
| 0 | Two Christianities—The Known and the Unknown - MAN | https://manifestationexposed.com/two-christianities-the-known-and-the-unk | https://metaphysics.com/product/t | Click Here. | 4 | 315 | 2022-04-26 | 2022-07-19 | false | false |
| 0 | Ultimate Commitment or Commitment to the Ultimate - N | https://manifestationexposed.com/ultimate-commitment-or-commitment-to- | https://metaphysics.com/voice-of- | Here | 5 | 313 | 2022-03-23 | 2022-07-01 | false | false |
| 0 | Ultimate Help Source - MANIFESTATION EXPOSED | https://manifestationexposed.com/ultimate-help-source/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-02-27 | 2022-07-21 | false | false |
| 0 | Universally Motivated Purpose and Love - MANIFESTAT | https://manifestationexposed.com/universally-motivated-purpose-and-love/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-07-08 | 2022-07-22 | true | false |
| 0 | War and Peace—A Mystical Perspective - MANIFESTA | https://manifestationexposed.com/war-and-peace-a-mystical-perspective/ | https://metaphysics.com/product/t | Click Here | 4 | 315 | 2022-03-22 | 2022-07-23 | false | false |
| 0 | What Do You Really Want? - MANIFESTATION EXPOS | https://manifestationexposed.com/what-do-you-really-want/ | https://metaphysics.com/voice-of- | Here | 5 | 313 | 2022-01-02 | 2022-06-28 | false | false |
| 0 | What Does It Take to Make a Change? - MANIFESTATI | https://manifestationexposed.com/what-does-it-take-to-make-a-change/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-07-20 | 2022-07-20 | true | false |
| 0 | What Is God's Reaction? - MANIFESTATION EXPOSEI | https://manifestationexposed.com/what-is-gods-reaction/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-02-20 | 2022-07-18 | false | false |
| 0 | What Is the Reality? - MANIFESTATION EXPOSED | https://manifestationexposed.com/what-is-the-reality/ | https://metaphysics.com/voice-of- | Here | 5 | 313 | 2022-01-20 | 2022-06-25 | false | false |
| 0 | What Is Your Mental Identity Based On? - MANIFESTAT | https://manifestationexposed.com/what-is-your-mental-identity-based-on/ | https://metaphysics.com/voice-of- | Here | 5 | 313 | 2022-01-23 | 2022-06-30 | false | false |
| 0 | What to Do When Life Seems Too Much - MANIFESTA | https://manifestationexposed.com/what-to-do-when-life-seems-too-much/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-06-20 | 2022-07-05 | false | false |
| 0 | When God Creates Obstacles - MANIFESTATION EXP | https://manifestationexposed.com/when-god-creates-obstacles/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-07-04 | 2022-07-20 | true | false |
| 0 | When You Don't Know What to Do - MANIFESTATION I | https://manifestationexposed.com/when-you-dont-know-what-to-do/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-03-24 | 2022-07-02 | false | false |
| 0 | When You Need to Get Things Done - MANIFESTATION | https://manifestationexposed.com/when-you-need-to-get-things-done/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2021-12-26 | 2022-07-07 | false | false |
| 0 | Who Are the Healthiest? - MANIFESTATION EXPOSED | https://manifestationexposed.com/who-are-the-healthiest/ | https://metaphysics.com/voice-of- | Here | 5 | 313 | 2022-01-19 | 2022-07-01 | false | false |
| 0 | Who Is Really Right? - MANIFESTATION EXPOSED | https://manifestationexposed.com/who-is-really-right/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-02-24 | 2022-07-11 | false | false |
| 0 | Who or What Is in Charge? - MANIFESTATION EXPOS | https://manifestationexposed.com/who-or-what-is-in-charge/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-07-05 | 2022-07-07 | true | false |
| 0 | Why Life? The Purpose of It All - MANIFESTATION EXP | https://manifestationexposed.com/why-life-the-purpose-of-it-all/ | https://metaphysics.com/product/t | Click Here | 4 | 315 | 2022-05-01 | 2022-07-24 | false | false |
| 0 | Why Make Yourself Miserable? - MANIFESTATION EXF | https://manifestationexposed.com/why-make-yourself-miserable/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-01-02 | 2022-07-10 | false | false |
| 0 | Why to Never Ever Give Up - MANIFESTATION EXPOS | https://manifestationexposed.com/why-to-never-ever-give-up/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-03-19 | 2022-07-15 | false | false |
| 0 | Winning by Losing - MANIFESTATION EXPOSED | https://manifestationexposed.com/winning-by-losing/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | Working Through Life's Maze - MANIFESTATION EXPC | https://manifestationexposed.com/working-through-lifes-maze/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-01-08 | 2022-07-04 | false | false |
| 0 | Working with the Illusion of Time - MANIFESTATION E> | https://manifestationexposed.com/working-with-the-illusion-of-time/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-07-11 | 2022-07-13 | true | false |
| 0 | Yin and Yang—Its Mystical Power and Presence in and | https://manifestationexposed.com/yin-and-yang-its-mystical-power-and-pre | https://metaphysics.com/product/t | Click Here | 4 | 315 | 2022-02-26 | 2022-07-20 | false | false |
| 0 | Yoga of the Christ Mind - MANIFESTATION EXPOSED | https://manifestationexposed.com/yoga-of-the-christ-mind/ | https://metaphysics.com/product/t | online store. | 5 | 315 | 2022-03-15 | 2022-07-03 | false | false |
| 0 | You as a Difference Maker - MANIFESTATION EXPOSI | https://manifestationexposed.com/you-as-a-difference-maker/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-03-22 | 2022-07-06 | false | false |
| 0 | Your Dreams as God's Guidance - MANIFESTATION E> | https://manifestationexposed.com/your-dreams-as-gods-guidance/ | https://metaphysics.com/product/t | online store. | 5 | 313 | 2022-01-21 | 2022-06-24 | false | false |
| 0 | Your Future—Formed by Ego or God? - MANIFESTATI | https://manifestationexposed.com/your-future-formed-by-ego-or-god/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-05-18 | 2022-07-25 | false | false |
| 0 | Your Journey Through Eternity - MANIFESTATION EXP | https://manifestationexposed.com/your-journey-through-eternity/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-03-16 | 2022-07-07 | false | false |
| 0 | Your Life Beyond Your Five Senses - MANIFESTATION | https://manifestationexposed.com/your-life-beyond-your-five-senses/ | https://metaphysics.com/product/t | online store. | 5 | 315 | 2021-12-07 | 2022-07-07 | false | false |
| 0 | Your Love Karma Explored, Part 1 - MANIFESTATION I | https://manifestationexposed.com/your-love-karma-explored-part-1/ | https://metaphysics.com/product/t | online store. | 5 | 315 | 2022-05-18 | 2022-07-05 | false | false |
| 0 | Your Place in the Cosmic Scheme of Things - MANIFES | https://manifestationexposed.com/your-place-in-the-cosmic-scheme-of-thin | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2022-05-07 | 2022-07-16 | false | false |
| 0 | Your Purpose - MANIFESTATION EXPOSED | https://manifestationexposed.com/your-purpose/ | https://metaphysics.com/voice-of- | Here | 5 | 315 | 2021-12-26 | 2022-07-19 | false | false |
| 0 | You're More Than You Think - MANIFESTATION EXPO | https://manifestationexposed.com/youre-more-than-you-think/ | https://metaphysics.com/voice-of- | Here | 5 | 313 | 2022-01-21 | 2022-06-30 | false | false |
| 0 | You're Perfect Already—Being It - MANIFESTATION EX | https://manifestationexposed.com/youre-perfect-already-being-it/ | https://metaphysics.com/product/t | online store. | 5 | 315 | 2022-05-06 | 2022-07-25 | false | false |
| 0 | best spiritual shops near netherlands | https://maranhaodigital.com/0n84q48/best-spiritual-shops-near-netherlands | https://metaphysics.com/ | Metaphysical | 9 | 67 | 2022-04-09 | 2022-05-13 | false | true |
| 0 | best spiritual shops near netherlands | https://maranhaodigital.com/q1yut/best-spiritual-shops-near-netherlands.htr | https://metaphysics.com/ | Metaphysical | 9 | 71 | 2022-04-09 | 2022-06-13 | false | true |
| 0 | Masters Degree: Masters Degree With Bachelors In Psy | https://mastersdegreerumaishi.blogspot.com/2015/03/masters-degree-with- | http://www.metaphysics.com/form | ... Get Conter | 76 | 140 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | Masters Degree: Masters Degree With Bachelors In Psy | https://mastersdegreerumaishi.blogspot.com/2015/03/masters-degree-with- | http://www.metaphysics.com/form | US-201 Enrol | 76 | 140 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | Masters Program: 5 Years Masters Programs | https://mastersprogrambestest.blogspot.com/2014/09/5-years-masters-prog | http://www.metaphysics.com/201! | 5 Years Mast | 87 | 155 | 2022-03-08 | 2022-07-01 | false | false |
| 0 | Masters Program: Leon Masters Programs | https://mastersprogrambestest.blogspot.com/2014/10/leon-masters-prograr | http://www.metaphysics.com/201! | Leon Masters | 74 | 155 | 2022-04-16 | 2022-06-28 | false | false |
| 0 | Masters Program: Leon Masters Programs | https://mastersprogrambestest.blogspot.com/2014/10/leon-masters-prograr | http://www.metaphysics.com/201! | Leon Masters | 74 | 155 | 2022-04-16 | 2022-06-28 | false | false |
| 0 | Masters Program: Leon Masters Programs | https://mastersprogrambestest.blogspot.com/2014/10/leon-masters-prograr | http://www.metaphysics.com/201! | Leon Masters | 74 | 155 | 2022-04-16 | 2022-06-28 | false | false |
| 0 | Masters Program: Leon Masters Programs | https://mastersprogrambestest.blogspot.com/2014/10/leon-masters-prograr | http://www.metaphysics.com/201! | Photos of Lec | 74 | 155 | 2022-04-16 | 2022-06-28 | false | false |
| 0 | Masters Program: Leon Masters Programs | https://mastersprogrambestest.blogspot.com/2014/10/leon-masters-prograr | http://www.metaphysics.com/201! | Leon Masters | 74 | 155 | 2022-04-16 | 2022-06-28 | false | false |
| 0 | Low Cost Medical Assistant Schools Falls township (Hoc | https://medicalassistant.s3-us-west-1.amazonaws.com/courses/medical-ass | http://www.m | http://www.m 7 | 21 | 2021-12-11 | 2022-07-25 | false | false |
| 0 | Low Cost Medical Assistant Training Franklin Lakes, NJ | https://medicalassistant.s3-us-west-1.amazonaws.com/courses/medical-ass | http://www.metaphysics.com/ | http://www.m 7 | 21 | 2022-01-26 | 2022-07-01 | false | false |
| 0 | Metaphysics Images - Download metaphysics images ar | https://medicineiconic.vercel.app/posts/metaphysics-images/ | https://metaphysics.com/wp-conte | What Is Meta | 20 | 37 | 2021-04-11 | 2022-01-19 | false | true |
| 0 | Contact | The Metaphysical Academy | https://metaphysicalacademy.com/node/23 | http://www.metaphysics.com/ | What's metaph | 3 | 14 | 2020-01-13 | 2022-07-01 | false | false |
| 0 | Coinciding Objects | https://metaphysicist.com/problems/colocation/ | http://metaphysics.com/problems/ | The problem | 566 | 116 | 2020-06-19 | 2022-07-05 | false | false |
| 0 | Material Constitution | https://metaphysicist.com/problems/constitution/ | http://metaphysics.com/problems/ | The problem | 562 | 99 | 2020-06-19 | 2022-07-25 | false | false |
| 0 | Metaphysics : Metaphysical Schools - Higher Consciou | https://metaphysics.com.prostats.org/ | https://metaphysics.com/ | open link | 1 | 11 | 2022-03-28 | 2022-05-30 | false | false |
| 0 | | https://mgraskopedia.club/wiki/Unaccredited_institutions_of_higher_educati | http://www.metaphysics.com/ | Billio - The IV | 442 | 2451 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | | https://mgraskopedia.club/wiki/University_of_Tennessee_Flaps_Institute | http://www.metaphysics.com/ | Blazers of Y; | 441 | 2447 | 2022-05-03 | 2022-05-03 | false | false |
| 0 | | https://mgraskopedia.club/wiki/Z%C3%A1hony_District | http://www.metaphysics.com/ | Blazers of Se | 442 | 2440 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | Doctor Of Metaphysics | https://mimarsinan.liyiz.biz/page754/doctor-of-metaphysics.html | https://metaphysics.com/wp-conte | Dr. David T. | 21 | 34 | 2022-05-28 | 2022-06-17 | false | false |
| 0 | അതിഭൗതികം - വിക്കിപീഡിയ | https://ml.m.wikipedia.su/wiki/%E0%B4%85%E0%B4%A4%E0%B4%BF%I | http://www.metaphysics.com/ | അതിഭൗതി | 20 | 69 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | അതിഭൗതികം - വിക്കിപീഡിയ | https://ml.wikipedia.ryancray.com/wiki/%E0%B4%85%E0%B4%A4%E0%B | http://www.metaphysics.com/ | അതിഭൗതി | 15 | 228 | 2022-05-23 | 2022-05-23 | false | false |
| 0 | അതിഭൗതികം - വിക്കിപീഡിയ | https://ml.wikipedia.su/wiki/Metaphysics | http://www.metaphysics.com/ | അതിഭൗതി | 27 | 250 | 2022-05-12 | 2022-07-12 | false | false |
| 0 | metaphysical counseling degree | https://mobysit.com/gm1h0/metaphysical-counseling-degree.html | https://metaphysics.com/program/ | Metaphysical | 4 | 25 | 2022-01-08 | 2022-07-07 | false | false |
| 0 | Metaphysics Images : High quality metaphysics images, | https://momentviral.vercel.app/posts/metaphysics-images/ | https://metaphysics.com/wp-conte | What Is Meta | 20 | 37 | 2021-07-08 | 2022-01-17 | false | true |
| 0 | Existence Philosophy Definition Money | https://moneyz.info/existence-philosophy-definition/ | https://metaphysics.com/what-is-n | Go Now | 44 | 122 | 2022-01-31 | 2022-01-31 | false | false |
| 0 | Nature Of Existence Philosophy Money | https://moneyz.info/nature-of-existence-philosophy/ | https://metaphysics.com/what-is-n | Go Now | 41 | 116 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | بين الحقيقة ظلـ ء | Between truth and delusion بين الحقيقة والضلال | https://morsy-abo.blogspot.com/2016/06/blog-post_16.html | http://www.metaphysics.com/ | جامعة الميتافيزيء | 60 | 207 | 2022-07-10 | 2022-07-10 | true | false |
| 0 | بين الحقيقة ظلـ ء | Between truth and delusion بين الحقيقة والضلال | https://morsy-abo.blogspot.com/2016/06/blog-post_16.html | http://www.metaphysics.com/ | http://www.m | 60 | 207 | 2022-07-10 | 2022-07-10 | true | false |
| 0 | Which metaphysics is best? - Sinh Vien Du Hoc Melbou | https://movsa.edu.vn/which-metaphysics-is-best/ | https://metaphysics.com/what-is-n | See details | 11 | 27 | 2022-05-15 | 2022-05-17 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Classes / Teaching \| Visit Sedona | https://mtb.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | Classes / Teaching \| Visit Sedona | https://mtb.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | Counseling / Coaching \| Visit Sedona | https://mtb.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | Counseling / Coaching \| Visit Sedona | https://mtb.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | Alexa top domain list \|\| page 343 | https://mukta.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. | 444 | 449 | 2021-12-29 | 2022-01-01 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapt | https://myemail.constantcontact.com/Being-Emotionally-Mature-And--a-Fre | https://metaphysics.com/product/r | Available Her | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapt | https://myemail.constantcontact.com/Being-Emotionally-Mature-And--a-Fre | https://metaphysics.com/product/r | here. | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapt | https://myemail.constantcontact.com/Being-Emotionally-Mature-And--a-Fre | https://metaphysics.com/product/r | voice-of- View the | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapt | https://myemail.constantcontact.com/Being-Emotionally-Mature-And--a-Fre | https://metaphysics.com/product/r | Dr. Masters' | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapt | https://myemail.constantcontact.com/Being-Emotionally-Mature-And--a-Fre | https://metaphysics.com/product/r | Free Downloa | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapt | https://myemail.constantcontact.com/Being-Emotionally-Mature-And--a-Fre | https://metaphysics.com/product/t | | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapt | https://myemail.constantcontact.com/Being-Emotionally-Mature-And--a-Fre | https://metaphysics.com/ | Metaphysics. | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapt | https://myemail.constantcontact.com/Being-Emotionally-Mature-And--a-Fre | https://metaphysics.com/our-prod | Online Store | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapt | https://myemail.constantcontact.com/Being-Emotionally-Mature-And--a-Fre | https://metaphysics.com/timeless- | Available Her | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapt | https://myemail.constantcontact.com/Being-Emotionally-Mature-And--a-Fre | https://metaphysics.com/paul-leor | Available Her | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapt | https://myemail.constantcontact.com/Being-Emotionally-Mature-And--a-Fre | https://metaphysics.com/voice-of- | | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapt | https://myemail.constantcontact.com/Being-Emotionally-Mature-And--a-Fre | https://metaphysics.com/product/i | Free Downloa | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapt | https://myemail.constantcontact.com/Being-Emotionally-Mature-And--a-Fre | https://metaphysics.com/product/i | Free Downloa | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Celebrating the Legacy of Dr. Paul Leon Masters | https://myemail.constantcontact.com/Celebrating-the-Legacy-of-Dr--Paul-L | https://metaphysics.com/product/i | Mystical Insig | 17 | 0 | 2022-03-21 | 2022-04-05 | false | true |
| 0 | Celebrating the Legacy of Dr. Paul Leon Masters | https://myemail.constantcontact.com/Celebrating-the-Legacy-of-Dr--Paul-L | https://metaphysics.com/timeless- | Timeless Wri | 17 | 0 | 2022-03-21 | 2022-04-05 | false | true |
| 0 | Celebrating the Legacy of Dr. Paul Leon Masters | https://myemail.constantcontact.com/Celebrating-the-Legacy-of-Dr--Paul-L | https://metaphysics.com/paul-leor | Improve Your | 17 | 0 | 2022-03-21 | 2022-04-05 | false | true |
| 0 | Celebrating the Legacy of Dr. Paul Leon Masters | https://myemail.constantcontact.com/Celebrating-the-Legacy-of-Dr--Paul-L | https://metaphysics.com/radio/ | KUOS 92.1.F | 17 | 0 | 2022-03-21 | 2022-04-05 | false | true |
| 0 | Celebrating the Legacy of Dr. Paul Leon Masters | https://myemail.constantcontact.com/Celebrating-the-Legacy-of-Dr--Paul-L | https://metaphysics.com/ | metaphysics. | 17 | 0 | 2022-03-21 | 2022-04-05 | false | true |
| 0 | Dr. Paul Leon Masters' Mystical Insight: Guruism | https://myemail.constantcontact.com/Dr--Paul-Leon-Masters--Mystical-Insi | https://metaphysics.com/timeless- | Available Her | 36 | 0 | 2022-01-07 | 2022-02-09 | false | true |
| 0 | Dr. Paul Leon Masters' Mystical Insight: Guruism | https://myemail.constantcontact.com/Dr--Paul-Leon-Masters--Mystical-Insi | https://metaphysics.com/product/i | | 36 | 0 | 2022-01-07 | 2022-02-09 | false | true |
| 0 | Dr. Paul Leon Masters' Mystical Insight: Guruism | https://myemail.constantcontact.com/Dr--Paul-Leon-Masters--Mystical-Insi | https://metaphysics.com/timeless- | | 36 | 0 | 2022-01-07 | 2022-02-09 | false | true |
| 0 | Dr. Paul Leon Masters' Mystical Insight: Guruism | https://myemail.constantcontact.com/Dr--Paul-Leon-Masters--Mystical-Insi | https://metaphysics.com/product/i | Mystical Insig | 36 | 0 | 2022-01-07 | 2022-02-09 | false | true |
| 0 | Dr. Paul Leon Masters' Mystical Insight: Guruism | https://myemail.constantcontact.com/Dr--Paul-Leon-Masters--Mystical-Insi | https://metaphysics.com/ | Metaphysics. | 36 | 0 | 2022-01-10 | 2022-02-09 | false | true |
| 0 | Dr. Paul Leon Masters' Mystical Insight: Guruism | https://myemail.constantcontact.com/Dr--Paul-Leon-Masters--Mystical-Insi | https://metaphysics.com/ | metaphysics. | 36 | 0 | 2022-01-07 | 2022-02-09 | false | true |
| 0 | Dr. Paul Leon Masters' Mystical Insight: Guruism | https://myemail.constantcontact.com/Dr--Paul-Leon-Masters--Mystical-Insi | https://metaphysics.com/timeless- | Available Her | 36 | 0 | 2022-01-07 | 2022-02-09 | false | true |
| 0 | Dr. Paul Leon Masters' Mystical Insight: Guruism | https://myemail.constantcontact.com/Dr--Paul-Leon-Masters--Mystical-Insi | https://metaphysics.com/timeless- | | 36 | 0 | 2022-01-07 | 2022-02-09 | false | true |
| 0 | Dr. Paul Leon Masters' Mystical Insight: Guruism | https://myemail.constantcontact.com/Dr--Paul-Leon-Masters--Mystical-Insi | https://metaphysics.com/timeless- | Available Her | 36 | 0 | 2022-01-07 | 2022-02-09 | false | true |
| 0 | Dr. Paul Leon Masters' Mystical Insight: Guruism | https://myemail.constantcontact.com/Dr--Paul-Leon-Masters--Mystical-Insi | https://metaphysics.com/product/i | here. | 36 | 0 | 2022-01-07 | 2022-02-09 | false | true |
| 0 | Healing Through the Laying On of Hands —And, a free r | https://myemail.constantcontact.com/Healing-Through-the-Laying-On-of-He | https://metaphysics.com/product/i | here. | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free r | https://myemail.constantcontact.com/Healing-Through-the-Laying-On-of-He | https://metaphysics.com/product/i | Available Her | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free r | https://myemail.constantcontact.com/Healing-Through-the-Laying-On-of-He | https://metaphysics.com/product/i | Available Her | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free r | https://myemail.constantcontact.com/Healing-Through-the-Laying-On-of-He | https://metaphysics.com/product/i | Dr. Masters' | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free r | https://myemail.constantcontact.com/Healing-Through-the-Laying-On-of-He | https://metaphysics.com/voice-of- | View the com | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free r | https://myemail.constantcontact.com/Healing-Through-the-Laying-On-of-He | https://metaphysics.com/product/i | Free Downloa | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free r | https://myemail.constantcontact.com/Healing-Through-the-Laying-On-of-He | https://metaphysics.com/product/i | Free Downloa | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free r | https://myemail.constantcontact.com/Healing-Through-the-Laying-On-of-He | https://metaphysics.com/product/i | " | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free r | https://myemail.constantcontact.com/Healing-Through-the-Laying-On-of-He | https://metaphysics.com/product/i | | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free r | https://myemail.constantcontact.com/Healing-Through-the-Laying-On-of-He | https://metaphysics.com/timeless- | Available Her | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free r | https://myemail.constantcontact.com/Healing-Through-the-Laying-On-of-He | https://metaphysics.com/our-prod | Online Store | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free r | https://myemail.constantcontact.com/Healing-Through-the-Laying-On-of-He | https://metaphysics.com/paul-leor | Available Her | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free r | https://myemail.constantcontact.com/Healing-Through-the-Laying-On-of-He | https://metaphysics.com/product/i | Free Downloa | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free r | https://myemail.constantcontact.com/Healing-Through-the-Laying-On-of-He | https://metaphysics.com/ | Metaphysics. | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free r | https://myemail.constantcontact.com/Healing-Through-the-Laying-On-of-He | https://metaphysics.com/what-is-n | What is Meta | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditatic | https://myemail.constantcontact.com/Holistic-Spiritual-Healing--And-a-free- | https://metaphysics.com/product/i | here. | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditatic | https://myemail.constantcontact.com/Holistic-Spiritual-Healing--And-a-free- | https://metaphysics.com/product/i | Available Her | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditatic | https://myemail.constantcontact.com/Holistic-Spiritual-Healing--And-a-free- | https://metaphysics.com/product/i | Dr. Masters' | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditatic | https://myemail.constantcontact.com/Holistic-Spiritual-Healing--And-a-free- | https://metaphysics.com/voice-of- | View the com | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditatic | https://myemail.constantcontact.com/Holistic-Spiritual-Healing--And-a-free- | https://metaphysics.com/product/i | " | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditatic | https://myemail.constantcontact.com/Holistic-Spiritual-Healing--And-a-free- | https://metaphysics.com/ | Metaphysics. | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditatic | https://myemail.constantcontact.com/Holistic-Spiritual-Healing--And-a-free- | https://metaphysics.com/our-prod | Online Store | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditatic | https://myemail.constantcontact.com/Holistic-Spiritual-Healing--And-a-free- | https://metaphysics.com/timeless- | Available Her | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditatic | https://myemail.constantcontact.com/Holistic-Spiritual-Healing--And-a-free- | https://metaphysics.com/paul-leor | Available Her | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditatic | https://myemail.constantcontact.com/Holistic-Spiritual-Healing--And-a-free- | https://metaphysics.com/product/i | Free Downloa | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditatic | https://myemail.constantcontact.com/Holistic-Spiritual-Healing--And-a-free- | https://metaphysics.com/what-is-n | What is Meta | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Improving Relationships with Others—And, a Free Down | https://myemail.constantcontact.com/Improving-Relationships-with-Others- | https://metaphysics.com/product/i | Available Her | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Improving Relationships with Others—And, a Free Down | https://myemail.constantcontact.com/Improving-Relationships-with-Others- | https://metaphysics.com/voice-of- | View the com | 70 | 0 | 2022-06-26 | 2022-06-26 | false | false |
| 0 | Improving Relationships with Others—And, a Free Down | https://myemail.constantcontact.com/Improving-Relationships-with-Others- | https://metaphysics.com/product/i | Dr. Masters' | 70 | 0 | 2022-06-26 | 2022-06-26 | false | false |
| 0 | Improving Relationships with Others—And, a Free Down | https://myemail.constantcontact.com/Improving-Relationships-with-Others- | https://metaphysics.com/product/i | " | 70 | 0 | 2022-06-26 | 2022-06-26 | false | false |
| 0 | Improving Relationships with Others—And, a Free Down | https://myemail.constantcontact.com/Improving-Relationships-with-Others- | https://metaphysics.com/product/i | Free Downloa | 70 | 0 | 2022-06-26 | 2022-06-26 | false | false |
| 0 | Improving Relationships with Others—And, a Free Down | https://myemail.constantcontact.com/Improving-Relationships-with-Others- | https://metaphysics.com/timeless- | Available Her | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Improving Relationships with Others—And, a Free Down | https://myemail.constantcontact.com/Improving-Relationships-with-Others- | https://metaphysics.com/our-prod | Online Store | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Improving Relationships with Others—And, a Free Down | https://myemail.constantcontact.com/Improving-Relationships-with-Others- | https://metaphysics.com/paul-leor | Available Her | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Improving Relationships with Others—And, a Free Down | https://myemail.constantcontact.com/Improving-Relationships-with-Others- | https://metaphysics.com/product/j | here. | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Improving Relationships with Others—And, a Free Down | https://myemail.constantcontact.com/Improving-Relationships-with-Others- | https://metaphysics.com/voice-of- | | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Improving Relationships with Others—And, a Free Down | https://myemail.constantcontact.com/Improving-Relationships-with-Others- | https://metaphysics.com/ | Metaphysics | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Improving Relationships with Others—And, a Free Down | https://myemail.constantcontact.com/Improving-Relationships-with-Others- | https://metaphysics.com/product/i | Free Downloa | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Keys to Immediate Happiness —And, a free download, p | https://myemail.constantcontact.com/Keys-to-Immediate-Happiness--And-- | https://metaphysics.com/product/z | Available Her | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, p | https://myemail.constantcontact.com/Keys-to-Immediate-Happiness--And-- | https://metaphysics.com/product/i | Available Her | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, p | https://myemail.constantcontact.com/Keys-to-Immediate-Happiness--And-- | https://metaphysics.com/voice-of- | View the com | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, p | https://myemail.constantcontact.com/Keys-to-Immediate-Happiness--And-- | https://metaphysics.com/product/f | "Absorption Ir | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, p | https://myemail.constantcontact.com/Keys-to-Immediate-Happiness--And-- | https://metaphysics.com/product/f | Dr. Masters' | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, p | https://myemail.constantcontact.com/Keys-to-Immediate-Happiness--And-- | https://metaphysics.com/product/i | here. | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, p | https://myemail.constantcontact.com/Keys-to-Immediate-Happiness--And-- | https://metaphysics.com/timeless- | Available Her | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, p | https://myemail.constantcontact.com/Keys-to-Immediate-Happiness--And-- | https://metaphysics.com/our-prod | Online Store | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, p | https://myemail.constantcontact.com/Keys-to-Immediate-Happiness--And-- | https://metaphysics.com/product/i | Available Her | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, p | https://myemail.constantcontact.com/Keys-to-Immediate-Happiness--And-- | https://metaphysics.com/radio/ | KUOS FM | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, p | https://myemail.constantcontact.com/Keys-to-Immediate-Happiness--And-- | https://metaphysics.com/radio/ | KUOS 92.1 F | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, p | https://myemail.constantcontact.com/Keys-to-Immediate-Happiness--And-- | https://metaphysics.com/paul-leor | Available Her | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, p | https://myemail.constantcontact.com/Keys-to-Immediate-Happiness--And-- | https://metaphysics.com/product/i | Free Downloa | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, p | https://myemail.constantcontact.com/Keys-to-Immediate-Happiness--And-- | https://metaphysics.com/ | Metaphysics | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, p | https://myemail.constantcontact.com/Keys-to-Immediate-Happiness--And-- | https://metaphysics.com/what-is-n | What is Meta | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-from-Within---And-Gradua | https://metaphysics.com/product/i | | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-from-Within---And-Gradua | https://metaphysics.com/product/i | Available Her | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-from-Within---And-Gradua | https://metaphysics.com/product/i | Available Her | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-from-Within---And-Gradua | https://metaphysics.com/timeless- | | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-from-Within---And-Gradua | https://metaphysics.com/timeless- | View the New | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-from-Within---And-Gradua | https://metaphysics.com/voice-of- | Browse the V | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-from-Within---And-Gradua | https://metaphysics.com/product/i | here. | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-from-Within---And-Gradua | https://metaphysics.com/timeless- | View the Enti | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-from-Within---And-Gradua | https://metaphysics.com/ | Metaphysics | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-from-Within---And-Gradua | https://metaphysics.com/product/i | Available Her | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-from-Within---And-Gradua | https://metaphysics.com/radio/ | KUOS 92.1 F | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-from-Within---And-Gradua | https://metaphysics.com/radio/ | KUOS FM | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace-And- | https://metaphysics.com/product/i | Available Her | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace-And- | https://metaphysics.com/product/i | Free Downloa | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace-And- | https://metaphysics.com/product/i | Available Her | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace-And- | https://metaphysics.com/product/f | " | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace-And- | https://metaphysics.com/product/f | Dr. Masters' | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace-And- | https://metaphysics.com/voice-of- | View the com | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace-And- | https://metaphysics.com/product/i | Free Downloa | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace-And- | https://metaphysics.com/product/i | here. | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace-And- | https://metaphysics.com/ | Metaphysics | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace-And- | https://metaphysics.com/timeless- | View the com | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace-And- | https://metaphysics.com/our-prod | Online Store | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace-And- | https://metaphysics.com/timeless- | Available Her | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace-And- | https://metaphysics.com/paul-leor | Available Her | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace-And- | https://metaphysics.com/product/i | Free Downloa | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace-And- | https://metaphysics.com/voice-of- | | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace-And- | https://metaphysics.com/product/i | Free Downloa | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Dow | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinking | https://metaphysics.com/product/i | Available Her | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Dow | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinking | https://metaphysics.com/product/i | Available Her | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Dow | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinking | https://metaphysics.com/voice-of- | View the com | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Dow | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinking | https://metaphysics.com/product/f | Dr. Masters' | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Dow | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinking | https://metaphysics.com/product/f | " | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Dow | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinking | https://metaphysics.com/product/i | Free Downloa | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Dow | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinking | https://metaphysics.com/timeless- | Available Her | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Dow | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinking | https://metaphysics.com/our-prod | Online Store | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Dow | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinking | https://metaphysics.com/product/i | Free Downloa | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Dow | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinking | https://metaphysics.com/ | Metaphysics | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Dow | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinking | https://metaphysics.com/paul-leor | Available Her | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Dow | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinking | https://metaphysics.com/product/i | Free Downloa | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Dow | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinking | https://metaphysics.com/voice-of- | | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Dow | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinking | https://metaphysics.com/product/i | here. | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Principles of Successful Prayer —And, a Free download | https://myemail.constantcontact.com/Principles-of-Successful-Prayer--And- | https://metaphysics.com/product/i | Available Her | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a Free download | https://myemail.constantcontact.com/Principles-of-Successful-Prayer--And- | https://metaphysics.com/product/i | Available Her | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a Free download | https://myemail.constantcontact.com/Principles-of-Successful-Prayer--And- | https://metaphysics.com/ | Metaphysics | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a Free download | https://myemail.constantcontact.com/Principles-of-Successful-Prayer--And- | https://metaphysics.com/product/i | Free Downloa | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a Free download | https://myemail.constantcontact.com/Principles-of-Successful-Prayer--And- | https://metaphysics.com/product/f | Dr. Masters' | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a Free download | https://myemail.constantcontact.com/Principles-of-Successful-Prayer--And- | https://metaphysics.com/product/f | " | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a Free download | https://myemail.constantcontact.com/Principles-of-Successful-Prayer--And- | https://metaphysics.com/voice-of- | View the com | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a Free download | https://myemail.constantcontact.com/Principles-of-Successful-Prayer--And- | https://metaphysics.com/our-prod | Online Store | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |

Sheet

| | Title | ConstantContact URL | Metaphysics URL | Fragment | Num | N | Date1 | Date2 | B1 | B2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Principles of Successful Prayer —And, a Free download | https://myemail.constantcontact.com/Principles-of-Successful-Prayer--And- | https://metaphysics.com/timeless- | Available Her | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a Free download | https://myemail.constantcontact.com/Principles-of-Successful-Prayer--And- | https://metaphysics.com/product/l | Free Downloa | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a Free download | https://myemail.constantcontact.com/Principles-of-Successful-Prayer--And- | https://metaphysics.com/paul-leor | Available Her | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a Free download | https://myemail.constantcontact.com/Principles-of-Successful-Prayer--And- | https://metaphysics.com/product/l | Free Downloa | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a Free download | https://myemail.constantcontact.com/Principles-of-Successful-Prayer--And- | https://metaphysics.com/voice-of- | | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Spiritual Bonding with Another | | https://myemail.constantcontact.com/Spiritual-Bonding-with-Another.html?z https://metaphysics.com/product/l | Available Her | 40 | 0 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Spiritual Bonding with Another | | https://myemail.constantcontact.com/Spiritual-Bonding-with-Another.html?z https://metaphysics.com/product/l | Available Her | 40 | 0 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Spiritual Bonding with Another | | https://myemail.constantcontact.com/Spiritual-Bonding-with-Another.html?z https://metaphysics.com/product/l | | 40 | 0 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Spiritual Bonding with Another | | https://myemail.constantcontact.com/Spiritual-Bonding-with-Another.html?z https://metaphysics.com/voice-of- | Browse the C | 40 | 0 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Spiritual Bonding with Another | | https://myemail.constantcontact.com/Spiritual-Bonding-with-Another.html?z https://metaphysics.com/product/l | here. | 40 | 0 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Spiritual Bonding with Another | | https://myemail.constantcontact.com/Spiritual-Bonding-with-Another.html?z https://metaphysics.com/ | Metaphysics | 40 | 0 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Spiritual Bonding with Another | | https://myemail.constantcontact.com/Spiritual-Bonding-with-Another.html?z https://metaphysics.com/radio/ | | 40 | 0 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Spiritual Bonding with Another | | https://myemail.constantcontact.com/Spiritual-Bonding-with-Another.html?z https://metaphysics.com/radio/ | KUOS 92.1 F | 40 | 0 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Spiritual Bonding with Another | | https://myemail.constantcontact.com/Spiritual-Bonding-with-Another.html?z https://metaphysics.com/radio/ | KUOSFM.cor | 40 | 0 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Spiritual Healing and Medical Treatment Mystically View | https://myemail.constantcontact.com/Spiritual-Healing-and-Medical-Treatm https://metaphysics.com/product/l | Available Her | 45 | 0 | 2020-02-27 | 2022-01-18 | false | true |
| 0 | Spiritual Healing and Medical Treatment Mystically View | https://myemail.constantcontact.com/Spiritual-Healing-and-Medical-Treatm https://metaphysics.com/product/l | "Mystical Insi | 45 | 0 | 2020-02-27 | 2022-01-18 | false | true |
| 0 | Spiritual Healing and Medical Treatment Mystically View | https://myemail.constantcontact.com/Spiritual-Healing-and-Medical-Treatm https://metaphysics.com/ | Metaphysics | 45 | 0 | 2020-02-27 | 2022-01-18 | false | true |
| 0 | Spiritual Healing and Medical Treatment Mystically View | https://myemail.constantcontact.com/Spiritual-Healing-and-Medical-Treatm https://metaphysics.com/product/l | Available Her | 45 | 0 | 2020-02-27 | 2022-01-18 | false | true |
| 0 | Spiritual Healing and Medical Treatment Mystically View | https://myemail.constantcontact.com/Spiritual-Healing-and-Medical-Treatm https://metaphysics.com/timeless- | Available Her | 45 | 0 | 2020-02-27 | 2022-01-18 | false | true |
| 0 | Spiritual Healing and Medical Treatment Mystically View | https://myemail.constantcontact.com/Spiritual-Healing-and-Medical-Treatm https://metaphysics.com/timeless- | View the Enti | 45 | 0 | 2020-02-27 | 2022-01-18 | false | true |
| 0 | Spiritual Healing and Medical Treatment Mystically View | https://myemail.constantcontact.com/Spiritual-Healing-and-Medical-Treatm https://metaphysics.com/radio/ | KUOS FM | 45 | 0 | 2020-02-27 | 2022-01-18 | false | true |
| 0 | Spiritual Healing and Medical Treatment Mystically View | https://myemail.constantcontact.com/Spiritual-Healing-and-Medical-Treatm https://metaphysics.com/radio/ | KUOS 92.1 F | 45 | 0 | 2020-02-27 | 2022-01-18 | false | true |
| 0 | Spiritual Healing and Medical Treatment Mystically View | https://myemail.constantcontact.com/Spiritual-Healing-and-Medical-Treatm https://metaphysics.com/product/l | here. | 45 | 0 | 2020-02-27 | 2022-01-18 | false | true |
| 0 | The All-Important Application of Spiritual Truth | https://myemail.constantcontact.com/The-All-Important-Application-of-Spiri https://metaphysics.com/product/l | here. | 35 | 0 | 2022-07-15 | 2022-07-17 | true | false |
| 0 | The All-Important Application of Spiritual Truth | https://myemail.constantcontact.com/The-All-Important-Application-of-Spiri https://metaphysics.com/product/l | Available Her | 35 | 0 | 2022-07-15 | 2022-07-17 | true | false |
| 0 | The All-Important Application of Spiritual Truth | https://myemail.constantcontact.com/The-All-Important-Application-of-Spiri https://metaphysics.com/ | Metaphysics | 35 | 0 | 2022-07-15 | 2022-07-17 | true | false |
| 0 | The All-Important Application of Spiritual Truth | https://myemail.constantcontact.com/The-All-Important-Application-of-Spiri https://metaphysics.com/timeless- | Available Her | 35 | 0 | 2022-07-15 | 2022-07-17 | true | false |
| 0 | The All-Important Application of Spiritual Truth | https://myemail.constantcontact.com/The-All-Important-Application-of-Spiri https://metaphysics.com/timeless- | View the Enti | 35 | 0 | 2022-07-15 | 2022-07-17 | true | false |
| 0 | The All-Important Application of Spiritual Truth | https://myemail.constantcontact.com/The-All-Important-Application-of-Spiri https://metaphysics.com/product/l | Available Her | 35 | 0 | 2022-07-15 | 2022-07-17 | true | false |
| 0 | The All-Important Application of Spiritual Truth | https://myemail.constantcontact.com/The-All-Important-Application-of-Spiri https://metaphysics.com/radio/ | KUOS FM | 35 | 0 | 2022-07-15 | 2022-07-17 | true | false |
| 0 | The All-Important Application of Spiritual Truth | https://myemail.constantcontact.com/The-All-Important-Application-of-Spiri https://metaphysics.com/radio/ | KUOS 92.1 F | 35 | 0 | 2022-07-15 | 2022-07-17 | true | false |
| 0 | The Prospering of a Thankful Attitude —And a free medi | https://myemail.constantcontact.com/The-Prospering-of-a-Thankful-Attitudi https://metaphysics.com/product/l | here. | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free medi | https://myemail.constantcontact.com/The-Prospering-of-a-Thankful-Attitudi https://metaphysics.com/product/l | Available Her | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free medi | https://myemail.constantcontact.com/The-Prospering-of-a-Thankful-Attitudi https://metaphysics.com/voice-of- | View the com | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free medi | https://myemail.constantcontact.com/The-Prospering-of-a-Thankful-Attitudi https://metaphysics.com/product/l | Dr. Masters' | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free medi | https://myemail.constantcontact.com/The-Prospering-of-a-Thankful-Attitudi https://metaphysics.com/product/l | Free Downloa | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free medi | https://myemail.constantcontact.com/The-Prospering-of-a-Thankful-Attitudi https://metaphysics.com/product/l | " | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free medi | https://myemail.constantcontact.com/The-Prospering-of-a-Thankful-Attitudi https://metaphysics.com/timeless- | Available Her | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free medi | https://myemail.constantcontact.com/The-Prospering-of-a-Thankful-Attitudi https://metaphysics.com/ | Metaphysics | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free medi | https://myemail.constantcontact.com/The-Prospering-of-a-Thankful-Attitudi https://metaphysics.com/our-prod | Online Store | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free medi | https://myemail.constantcontact.com/The-Prospering-of-a-Thankful-Attitudi https://metaphysics.com/paul-leor | View the com | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free medi | https://myemail.constantcontact.com/The-Prospering-of-a-Thankful-Attitudi https://metaphysics.com/product/l | Available Her | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free medi | https://myemail.constantcontact.com/The-Prospering-of-a-Thankful-Attitudi https://metaphysics.com/product/l | Free Downloa | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free medi | https://myemail.constantcontact.com/The-Prospering-of-a-Thankful-Attitudi https://metaphysics.com/what-is-n | What is Meta | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A M | https://myemail.constantcontact.com/Who-s-Really-Who--Angels--Gods--H https://metaphysics.com/product/l | Available Her | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A M | https://myemail.constantcontact.com/Who-s-Really-Who--Angels--Gods--H https://metaphysics.com/product/l | Available Her | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A M | https://myemail.constantcontact.com/Who-s-Really-Who--Angels--Gods--H https://metaphysics.com/product/l | Access Here | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A M | https://myemail.constantcontact.com/Who-s-Really-Who--Angels--Gods--H https://metaphysics.com/product/l | Available Her | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A M | https://myemail.constantcontact.com/Who-s-Really-Who--Angels--Gods--H https://metaphysics.com/timeless- | Timeless W | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A M | https://myemail.constantcontact.com/Who-s-Really-Who--Angels--Gods--H https://metaphysics.com/our-prod | Metaphysics | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A M | https://myemail.constantcontact.com/Who-s-Really-Who--Angels--Gods--H https://metaphysics.com/ | Metaphysics | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A M | https://myemail.constantcontact.com/Who-s-Really-Who--Angels--Gods--H https://metaphysics.com/product/l | Access Here | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A M | https://myemail.constantcontact.com/Who-s-Really-Who--Angels--Gods--H https://metaphysics.com/timeless- | Available Her | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A M | https://myemail.constantcontact.com/Who-s-Really-Who--Angels--Gods--H https://metaphysics.com/paul-leor | Inspirational I | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A M | https://myemail.constantcontact.com/Who-s-Really-Who--Angels--Gods--H https://metaphysics.com/paul-leor | Available Her | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A M | https://myemail.constantcontact.com/Who-s-Really-Who--Angels--Gods--H https://metaphysics.com/radio/ | KUOS FM | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A M | https://myemail.constantcontact.com/Who-s-Really-Who--Angels--Gods--H https://metaphysics.com/product/l | Access Here | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A M | https://myemail.constantcontact.com/Who-s-Really-Who--Angels--Gods--H https://metaphysics.com/radio/ | KUOS 92.1 F | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A M | https://myemail.constantcontact.com/Who-s-Really-Who--Angels--Gods--H https://metaphysics.com/product/l | here. | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A M | https://myemail.constantcontact.com/Who-s-Really-Who--Angels--Gods--H https://metaphysics.com/product/l | Voice of Med | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All-And- https://metaphysics.com/product/l | Available Her | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All-And- https://metaphysics.com/product/l | Free Downloa | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All-And- https://metaphysics.com/product/l | Available Her | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All-And- https://metaphysics.com/voice-of- | View the com | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All-And- https://metaphysics.com/product/l | Dr. Masters' | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All-And- https://metaphysics.com/product/l | " | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |

Sheet

| | Title | URL | URL2 | Site | Num | | Date1 | Date2 | Bool1 | Bool2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Why Life? The Purpose of It All—And, a Free Download | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All-And- | https://metaphysics.com/product/f Order Here | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All-And- | https://metaphysics.com/timeless- Available He | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All-And- | https://metaphysics.com/our-prod Online Store | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All-And- | https://metaphysics.com/paul-leor Available He | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All-And- | https://metaphysics.com/voice-of- | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All-And- | https://metaphysics.com/product/i Free Downloa | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All-And- | https://metaphysics.com/ Metaphysics.c | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All-And- | https://metaphysics.com/product/i here. | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Your True Self Can - And, a free meditation download: F | https://myemail.constantcontact.com/Your-True-Self-Can---And--a-free-me | https://metaphysics.com/product/ Available He | 64 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: F | https://myemail.constantcontact.com/Your-True-Self-Can---And--a-free-me | https://metaphysics.com/product/i Available He | 64 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: F | https://myemail.constantcontact.com/Your-True-Self-Can---And--a-free-me | https://metaphysics.com/product/i Free Downloa | 64 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: F | https://myemail.constantcontact.com/Your-True-Self-Can---And--a-free-me | https://metaphysics.com/voice-of- View the com | 64 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: F | https://myemail.constantcontact.com/Your-True-Self-Can---And--a-free-me | https://metaphysics.com/product/i " | 64 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: F | https://myemail.constantcontact.com/Your-True-Self-Can---And--a-free-me | https://metaphysics.com/product/i Dr. Masters' | 64 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: F | https://myemail.constantcontact.com/Your-True-Self-Can---And--a-free-me | https://metaphysics.com/our-prod Online Store | 64 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: F | https://myemail.constantcontact.com/Your-True-Self-Can---And--a-free-me | https://metaphysics.com/product/ here. | 64 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: F | https://myemail.constantcontact.com/Your-True-Self-Can---And--a-free-me | https://metaphysics.com/timeless- Available He | 64 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: F | https://myemail.constantcontact.com/Your-True-Self-Can---And--a-free-me | https://metaphysics.com/paul-leor Available He | 64 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: F | https://myemail.constantcontact.com/Your-True-Self-Can---And--a-free-me | https://metaphysics.com/product/i Free Downloa | 64 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: F | https://myemail.constantcontact.com/Your-True-Self-Can---And--a-free-me | https://metaphysics.com/product/i Free Downloa | 64 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: F | https://myemail.constantcontact.com/Your-True-Self-Can---And--a-free-me | https://metaphysics.com/what-is-n What is Meta | 64 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: F | https://myemail.constantcontact.com/Your-True-Self-Can---And--a-free-me | https://metaphysics.com/ Metaphysics.c | 64 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | mystic bourgeoisie: the motherlode | https://mysticbourgeoisie.blogspot.com/2006/12/motherlode.html | http://www.metaphysics.com/pros Metaphysics | 87 | 102 | 2021-05-01 | 2022-07-09 | false | false |
| 0 | nangmat | https://nang.aziziser.com/wikipedia/page/List_of_unaccredited_institutions | http://www.metaphysics.com/ University of | 440 | 2486 | 2022-05-20 | 2022-05-20 | false | false |
| 0 | New Age Videos About Metaphysics | https://newagesearch.com/videos-metaphysics.html | http://www.metaphysics.com/ University of | 7 | 48 | 2021-05-17 | 2022-07-17 | false | false |
| 0 | New Age Videos About Metaphysics | https://newagesearch.com/videos-metaphysics-101.shtml | http://www.metaphysics.com/ University of | 7 | 48 | 2021-04-27 | 2022-06-25 | false | false |
| 0 | New Age Videos About Metaphysics | https://newagesearch.com/videos-metaphysics.html?what-is-god-metaphys | http://www.metaphysics.com/ University of | 7 | 48 | 2021-04-25 | 2022-07-15 | false | false |
| 0 | The Unconscious Mind Unveiled | https://newagesearch.com/videos-the-unconscious-mind-unveiled.html | http://www.metaphysics.com/ University of | 4 | 38 | 2021-04-22 | 2022-07-22 | false | false |
| 0 | University of Metaphysics Video Lectures | https://newagesearch.com/videos-university-of-metaphysics.html | http://www.metaphysics.com/ University of | 4 | 55 | 2021-12-04 | 2022-06-29 | false | false |
| 0 | New Ancient Secrets - In Quest of New Age Consciousn | https://newancientsecrets.com/NASlinks.html | https://metaphysics.com/graduate https://metap | 6 | 13 | 2022-02-13 | 2022-07-12 | false | false |
| 0 | CNA Training Classes New Providence, NJ | https://newcnaclasses.com/cities/5770/classes/new-providence-new-jersey | http://www.metaphysics.com/ http://www.m | 9 | 63 | 2020-07-25 | 2022-01-07 | false | true |
| 0 | CNA Classes Online South Sioux City, NE | https://newcnaclasses.com/cities/5774/classes/south-sioux-city-nebraska | http://www.metaphysics.com/ http://www.m | 9 | 63 | 2020-07-25 | 2022-01-08 | false | true |
| 0 | Accredited metaphysical degrees online (44 New Course | https://newhotcourses.com/accredited-metaphysical-degrees-online/ | https://metaphysics.com/enroll/ https://metap | 48 | 195 | 2021-09-10 | 2022-02-24 | false | true |
| 0 | Accredited metaphysics degree online Courses (45 New | https://newhotcourses.com/accredited-metaphysics-degree-online/ | https://metaphysics.com/ https://metap | 49 | 177 | 2021-09-04 | 2022-02-20 | false | true |
| 0 | Best metaphysical school (41 New Courses) | https://newhotcourses.com/best-metaphysical-school/ | https://metaphysics.com/ https://metap | 44 | 178 | 2021-08-11 | 2022-01-25 | false | true |
| 0 | College of metaphysics Courses (46 New Courses) | https://newhotcourses.com/college-of-metaphysics/ | https://metaphysics.com/ https://metap | 49 | 203 | 2021-08-25 | 2022-02-08 | false | true |
| 0 | Correspondence online psychic science school Courses | https://newhotcourses.com/correspondence-online-psychic-science-school/ | https://metaphysics.com/ https://metap | 45 | 176 | 2021-09-03 | 2022-02-14 | false | true |
| 0 | List of metaphysical schools Courses (44 New Courses) | https://newhotcourses.com/list-of-metaphysical-schools/ | https://metaphysics.com/ https://metap | 48 | 179 | 2021-09-07 | 2022-02-23 | false | true |
| 0 | Metaphysical colleges and universities (47 New Courses) | https://newhotcourses.com/metaphysical-colleges-and-universities/ | https://metaphysics.com/ https://metap | 50 | 224 | 2021-08-17 | 2022-02-02 | false | true |
| 0 | Metaphysical colleges and universities (47 New Courses | https://newhotcourses.com/metaphysical-colleges-and-universities/ | https://metaphysics.com/program https://metap | 50 | 224 | 2021-08-19 | 2022-02-02 | false | true |
| 0 | Metaphysical university online (42 New Courses) | https://newhotcourses.com/metaphysical-university-online/ | https://metaphysics.com/ https://metap | 45 | 213 | 2021-08-23 | 2022-02-06 | false | true |
| 0 | Metaphysics schools in california Courses (44 New Cour | https://newhotcourses.com/metaphysics-schools-in-california/ | https://metaphysics.com/ https://metap | 46 | 175 | 2021-09-08 | 2022-02-20 | false | true |
| 0 | Study metaphysics online free (43 New Courses) | https://newhotcourses.com/study-metaphysics-online-free/ | https://metaphysics.com/ https://metap | 46 | 172 | 2021-09-11 | 2022-03-01 | false | true |
| 0 | Registered Medical Assistant Degrees New Providence, | https://newmedicalassistantschools.com/cities/15870/schools/new-provide | http://www.metaphysics.com/ http://www.m | 9 | 63 | 2020-07-25 | 2022-01-06 | false | true |
| 0 | Medical Assistant Training Near Me Two Rivers, WI | https://newmedicalassistantschools.com/cities/15872/schools/two-rivers-wis | http://www.metaphysics.com/ http://www.m | 9 | 63 | 2020-07-22 | 2022-01-06 | false | true |
| 0 | Phlebotomy Training Online Two Rivers, WI | https://newphlebotomytraining.com/cities/10872/training/two-rivers-wisconsi | http://www.metaphysics.com/ http://www.m | 9 | 63 | 2020-08-21 | 2022-01-05 | false | true |
| 0 | International Metaphysical Ministry — Non Profit Data | https://nonprofitlight.com/az/sedona/international-metaphysical-ministry | http://www.metaphysics.com/ www.metaph. | 3 | 75 | 2022-04-03 | 2022-07-07 | false | false |
| 0 | About Dr. Jay Scorpio Powell | https://nowgetcreative.com/aboutJay2.htm | http://www.metaphysics.com/ University of | 2 | 21 | 2022-04-27 | 2022-07-23 | false | false |
| 0 | metaphysical store jobs | https://nusantaraselang.co.id/xts908ci/metaphysical-store-jobs.html | https://metaphysics.com/program Metaphysics | 8 | 37 | 2022-03-12 | 2022-07-01 | false | false |
| 0 | University of Sedona and University of Metaphysics - Vir | https://oh.visitsedona.com/directory/university-of-sedona-and-university-of- | https://www.metaphysics.com/ Website | 24 | 94 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | Alexa top domain list \|\| page 343 | https://ojasvi.pw/domain-list-343 | http://metaphysics.com/ metaphysics.c | 444 | 449 | 2021-09-09 | 2022-01-01 | false | false |
| 0 | Amda University - January 2022 | https://onlinecoursesschools.com/amda-university | https://metaphysics.com/introduct Metaphysics.c | 50 | 186 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | American Red Cross Aids Certificate - November 2021 | https://onlinecoursesschools.com/american-red-cross-aids-certificate | https://metaphysics.com/rev-robel Metaphysics.c | 50 | 181 | 2021-11-25 | 2022-05-11 | false | true |
| 0 | American University Cairo Auc - February 2022 | https://onlinecoursesschools.com/american-university-cairo-auc | https://metaphysics.com/wael-bak Metaphysics.c | 50 | 191 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | Course In Metaphysics - April 2021 | https://onlinecoursesschools.com/course-in-metaphysics | https://metaphysics.com/program Course Detail | 102 | 171 | 2021-04-23 | 2022-01-23 | false | true |
| 0 | Course In Metaphysics - April 2021 | https://onlinecoursesschools.com/course-in-metaphysics | https://metaphysics.com/program https://metap | 102 | 171 | 2021-04-23 | 2022-01-23 | false | true |
| 0 | Course In Metaphysics - January 2022 | https://onlinecoursesschools.com/course-in-metaphysics | https://metaphysics.com/program Metaphysics.c | 50 | 180 | 2022-01-23 | 2022-01-23 | false | false |
| 0 | Free Courses In Metaphysics - March 2022 | https://onlinecoursesschools.com/free-courses-in-metaphysics | https://metaphysics.com/program Metaphysics.c | 54 | 184 | 2022-03-18 | 2022-03-20 | false | true |
| 0 | Free Metaphysical Classes - May 2021 | https://onlinecoursesschools.com/free-metaphysical-classes | https://metaphysics.com/program https://metap | 96 | 172 | 2021-05-23 | 2022-03-25 | false | true |
| 0 | Free Metaphysical Classes - May 2021 | https://onlinecoursesschools.com/free-metaphysical-classes | https://metaphysics.com/program Course Detail | 96 | 172 | 2021-05-23 | 2022-03-25 | false | true |
| 0 | Free Metaphysical Courses - March 2022 | https://onlinecoursesschools.com/free-metaphysical-courses | https://metaphysics.com/program Metaphysics.c | 50 | 187 | 2022-03-29 | 2022-03-29 | false | true |
| 0 | Global Nlp Training - January 2022 | https://onlinecoursesschools.com/global-nlp-training | https://metaphysics.com/wael-bak Metaphysics.c | 49 | 183 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | Goshen College Website - November 2021 | https://onlinecoursesschools.com/goshen-college-website | https://metaphysics.com/orlando-r Metaphysics.c | 50 | 186 | 2021-11-22 | 2022-05-28 | false | true |
| 0 | Health Coaching Academy - December 2021 | https://onlinecoursesschools.com/health-coaching-academy | https://metaphysics.com/rev-robel Metaphysics.c | 50 | 183 | 2021-12-01 | 2022-05-11 | false | true |
| 0 | Holistic Life Coach Certification - January 2022 | https://onlinecoursesschools.com/holistic-life-coach-certification | https://metaphysics.com/rev-dr-gl Metaphysics.c | 50 | 182 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Imm Graduate School Elearn - January 2022 | https://onlinecoursesschools.com/imm-graduate-school-elearn | https://metaphysics.com/graduate Metaphysics.c | 45 | 173 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | International Metaphysical University - April 2022 | https://onlinecoursesschools.com/international-metaphysical-university | https://metaphysics.com/ Metaphysics.c | 22 | 119 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | International Metaphysical University - April 2022 | https://onlinecoursesschools.com/international-metaphysical-university | https://metaphysics.com/what-is-n Metaphysics.c | 22 | 119 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Learn Metaphysics Free - September 2021 | https://onlinecoursesschools.com/learn-metaphysics-free | https://metaphysics.com/ Metaphysics.c | 54 | 184 | 2021-09-24 | 2022-03-19 | false | true |
| 0 | Learn Metaphysics Free - September 2021 | https://onlinecoursesschools.com/learn-metaphysics-free | https://metaphysics.com/program Metaphysics.c | 54 | 184 | 2021-09-21 | 2022-03-19 | false | true |
| 0 | Metaphysical College - February 2022 | https://onlinecoursesschools.com/metaphysical-college | https://metaphysics.com/ Metaphysics.c | 54 | 194 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Metaphysical College - February 2022 | https://onlinecoursesschools.com/metaphysical-college | https://metaphysics.com/accredita Metaphysics.c | 54 | 194 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Metaphysical School Definition - July 2021 | https://onlinecoursesschools.com/metaphysical-school-defination | https://metaphysics.com/program Metaphysics.c | 49 | 165 | 2021-07-25 | 2022-01-07 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Metaphysical School Defiretion - January 2022 | https://onlinecoursesschools.com/metaphysical-school-defiretion | https://metaphysics.com/ | Metaphysics+ 48 | 176 | 2022-01-07 | 2022-01-07 | false | false |
| 0 | Metaphysical School Defiretion - January 2022 | https://onlinecoursesschools.com/metaphysical-school-defiretion | https://metaphysics.com/what-is-n Metaphysics+ 48 | 176 | 2022-01-07 | 2022-01-07 | false | false |
| 0 | Metaphysical Training Classes - February 2022 | https://onlinecoursesschools.com/metaphysical-training-classes | https://metaphysics.com/ | Metaphysics+ 51 | 185 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | Metaphysical Training Classes - February 2022 | https://onlinecoursesschools.com/metaphysical-training-classes | https://metaphysics.com/program: Metaphysics+ 51 | 185 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | Metaphysics Classes Online - April 2022 | https://onlinecoursesschools.com/metaphysics-classes-online | https://metaphysics.com/ | Metaphysics+ 24 | 127 | 2022-04-27 | 2022-04-27 | false | false |
| 0 | Metaphysics Classes Online - April 2022 | https://onlinecoursesschools.com/metaphysics-classes-online | https://metaphysics.com/program: Metaphysics+ 24 | 127 | 2022-04-27 | 2022-04-27 | false | false |
| 0 | Metaphysics Course - March 2022 | https://onlinecoursesschools.com/metaphysics-course | https://metaphysics.com/program: Metaphysics+ 49 | 179 | 2022-03-21 | 2022-03-25 | false | false |
| 0 | Metaphysics Course Online - May 2021 | https://onlinecoursesschools.com/metaphysics-course-online | https://metaphysics.com/program: Course Detail 96 | 169 | 2021-05-22 | 2022-03-19 | false | false |
| 0 | Metaphysics Course Online - May 2021 | https://onlinecoursesschools.com/metaphysics-course-online | https://metaphysics.com/ | https://metapl 96 | 169 | 2021-05-22 | 2022-03-19 | false | true |
| 0 | Metaphysics Course Online - May 2021 | https://onlinecoursesschools.com/metaphysics-course-online | https://metaphysics.com/ | Course Detail 96 | 169 | 2021-05-22 | 2022-03-19 | false | true |
| 0 | Metaphysics Course Online - March 2022 | https://onlinecoursesschools.com/metaphysics-course-online | https://metaphysics.com/program: Metaphysics+ 49 | 181 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Metaphysics Course Online - May 2021 | https://onlinecoursesschools.com/metaphysics-course-online | https://metaphysics.com/program: https://metapl 96 | 169 | 2021-05-22 | 2022-03-19 | false | false |
| 0 | Metaphysics School - February 2022 | https://onlinecoursesschools.com/metaphysics-school | https://metaphysics.com/ | Metaphysics+ 50 | 181 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Metaphysics School - February 2022 | https://onlinecoursesschools.com/metaphysics-school | https://metaphysics.com/program: Metaphysics+ 50 | 181 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Metaphysics University Online - January 2022 | https://onlinecoursesschools.com/metaphysics-university-online | https://metaphysics.com/masters- Metaphysics+ 50 | 181 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Metaphysics University Online - January 2022 | https://onlinecoursesschools.com/metaphysics-university-online | https://metaphysics.com/ | Metaphysics+ 50 | 181 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Metaphysics University Online - January 2022 | https://onlinecoursesschools.com/metaphysics-university-online | https://metaphysics.com/program: Metaphysics+ 50 | 181 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Metaphysics University Online - January 2022 | https://onlinecoursesschools.com/metaphysics-university-online | https://metaphysics.com/universit Metaphysics+ 50 | 181 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Metaphysics University Online - January 2022 | https://onlinecoursesschools.com/metaphysics-university-online | https://metaphysics.com/what-is-n Metaphysics+ 50 | 181 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Metaphysicscollegecom - August 2021 | https://onlinecoursesschools.com/metaphysicscollegecom | https://metaphysics.com/ | Metaphysics+ 50 | 174 | 2021-08-08 | 2021-01-24 | false | true |
| 0 | Online Metaphysical Classes - May 2021 | https://onlinecoursesschools.com/online-metaphysical-classes | https://metaphysics.com/program: Course Detail 96 | 171 | 2021-05-16 | 2022-03-18 | false | true |
| 0 | Online Metaphysical Classes - May 2021 | https://onlinecoursesschools.com/online-metaphysical-classes | https://metaphysics.com/program: https://metapl 96 | 171 | 2021-05-16 | 2022-03-18 | false | true |
| 0 | Online Metaphysical School - January 2022 | https://onlinecoursesschools.com/online-metaphysical-school | https://metaphysics.com/ | Metaphysics+ 50 | 186 | 2022-01-29 | 2022-01-31 | false | false |
| 0 | Online Metaphysical School - January 2022 | https://onlinecoursesschools.com/online-metaphysical-school | https://metaphysics.com/program: Metaphysics+ 50 | 186 | 2022-01-29 | 2022-01-31 | false | false |
| 0 | Online Red Cross Cpr Training - November 2021 | https://onlinecoursesschools.com/online-red-cross-cpr-training | https://metaphysics.com/rev-robel Metaphysics+ 52 | 183 | 2021-11-25 | 2022-05-30 | false | true |
| 0 | Parapsychology Degree Schools - July 2021 | https://onlinecoursesschools.com/parapsychology-degree-schools | https://metaphysics.com/ | Metaphysics+ 51 | 170 | 2021-07-24 | 2022-01-18 | false | true |
| 0 | Parapsychology Degree Schools - January 2022 | https://onlinecoursesschools.com/parapsychology-degree-schools | https://metaphysics.com/dr-kathle Metaphysics+ 51 | 181 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | Parapsychology Degree Schools - January 2022 | https://onlinecoursesschools.com/parapsychology-degree-schools | https://metaphysics.com/program: Metaphysics+ 51 | 181 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | Psychic Mystery Schools Online - October 2021 | https://onlinecoursesschools.com/psychic-mystery-schools-online | https://metaphysics.com/ | Metaphysics+ 50 | 175 | 2021-10-04 | 2022-03-22 | false | true |
| 0 | School Of Metaphysical Science - February 2022 | https://onlinecoursesschools.com/school-of-metaphysical-science | https://metaphysics.com/program: Metaphysics+ 49 | 182 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | School Of Metaphysical Science - February 2022 | https://onlinecoursesschools.com/school-of-metaphysical-science | https://metaphysics.com/ | Metaphysics+ 49 | 182 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | School Of Metaphysics Online - February 2022 | https://onlinecoursesschools.com/school-of-metaphysics-online | https://metaphysics.com/ | Metaphysics+ 45 | 177 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | School Of Metaphysics Online - February 2022 | https://onlinecoursesschools.com/school-of-metaphysics-online | https://metaphysics.com/program: Metaphysics+ 45 | 177 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | School Of Metaphysics Windyville Mo - January 2022 | https://onlinecoursesschools.com/school-of-metaphysics-windyville-mo | https://metaphysics.com/scholarsł Metaphysics+ 43 | 171 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | Spiritual And Metaphysical Schools - March 2022 | https://onlinecoursesschools.com/spiritual-and-metaphysical-schools | https://metaphysics.com/program: Metaphysics+ 50 | 186 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | Spiritual And Metaphysical Schools - March 2022 | https://onlinecoursesschools.com/spiritual-and-metaphysical-schools | https://metaphysics.com/ | Metaphysics+ 50 | 186 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | Spiritual Psychology Online Course - December 2021 | https://onlinecoursesschools.com/spiritual-psychology-online-course | https://metaphysics.com/program: Metaphysics+ 50 | 181 | 2021-12-19 | 2022-01-22 | false | true |
| 0 | Study Metaphysics Online - October 2021 | https://onlinecoursesschools.com/study-metaphysics-online | https://metaphysics.com/ | Metaphysics+ 48 | 175 | 2021-10-06 | 2022-03-20 | false | true |
| 0 | Study Metaphysics Online - March 2022 | https://onlinecoursesschools.com/study-metaphysics-online | https://metaphysics.com/program: Metaphysics+ 50 | 182 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | Study Metaphysics Online Free - February 2022 | https://onlinecoursesschools.com/study-metaphysics-online-free | https://metaphysics.com/ | Metaphysics+ 54 | 183 | 2022-02-03 | 2022-02-05 | false | false |
| 0 | Study Metaphysics Online Free - February 2022 | https://onlinecoursesschools.com/study-metaphysics-online-free | https://metaphysics.com/program: Metaphysics+ 54 | 183 | 2022-02-03 | 2022-02-05 | false | false |
| 0 | Study Of Metaphysics - February 2022 | https://onlinecoursesschools.com/study-of-metaphysics | https://metaphysics.com/what-is-n Metaphysics+ 47 | 170 | 2022-02-14 | 2022-02-16 | false | false |
| 0 | Study Of Metaphysics In Philosophy - April 2022 | https://onlinecoursesschools.com/study-of-metaphysics-in-philosophy | https://metaphysics.com/what-is-n Metaphysics+ 47 | 169 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | University Of Mary Washington Niche - January 2022 | https://onlinecoursesschools.com/university-of-mary-washington-niche | https://metaphysics.com/lyndall-a Metaphysics+ 49 | 178 | 2022-01-28 | 2022-01-28 | false | false |
| 0 | University Of Metaphysics Fraud - August 2021 | https://onlinecoursesschools.com/university-of-metaphysics-fraud | https://metaphysics.com/ | Metaphysics+ 49 | 164 | 2021-08-08 | 2022-01-09 | false | true |
| 0 | University Of Metaphysics Online - March 2022 | https://onlinecoursesschools.com/university-of-metaphysics-online | https://metaphysics.com/ | Metaphysics+ 49 | 183 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | University Of Metaphysics Online - March 2022 | https://onlinecoursesschools.com/university-of-metaphysics-online | https://metaphysics.com/universit Metaphysics+ 49 | 183 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | University Of Metaphysics Online - March 2022 | https://onlinecoursesschools.com/university-of-metaphysics-online | https://metaphysics.com/universit Metaphysics+ 49 | 183 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | Page Redirection | https://orgs.pink/go/J2WL8VWjzD31BQKRjxZjbuTnolwR | https://metaphysics.com/ | link | 1 | 0 | 2022-03-20 | 2022-06-19 | false | false |
| 0 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id&search=Define%20Metaphysic | https://metaphysics.com/what-is-n https://metapl 212 | 50 | 2022-06-23 | 2022-06-23 | false | false |
| 0 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id&search=Define%20Metaphysic | https://metaphysics.com/what-is-n What Is Meta 212 | 50 | 2022-06-23 | 2022-06-23 | false | false |
| 0 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id&search=Define%20Metaphysic | https://metaphysics.com/what-is-n https://metapl 214 | 50 | 2022-06-20 | 2022-06-24 | false | false |
| 0 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id&search=Define%20Metaphysic | https://metaphysics.com/what-is-n What Is Meta 214 | 50 | 2022-06-20 | 2022-06-24 | false | false |
| 0 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id&search=Metaphysics%20Defiret | https://metaphysics.com/what-is-n What Is Meta 217 | 50 | 2022-06-24 | 2022-06-24 | false | false |
| 0 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id&search=Metaphysics%20Defiret | https://metaphysics.com/what-is-n https://metapl 217 | 50 | 2022-06-24 | 2022-06-24 | false | false |
| 0 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id&search=Metaphysics&sid=0 | https://metaphysics.com/what-is-n https://metapl 215 | 52 | 2022-04-25 | 2022-04-25 | false | false |
| 0 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id&search=Metaphysics&sid=0 | https://metaphysics.com/what-is-n What Is Meta 215 | 52 | 2022-04-25 | 2022-04-25 | false | false |
| 0 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id=ODAoPyl&search=Higher%20C | https://metaphysics.com/voice-of- https://metapl 205 | 52 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id=ODAoPyl&search=Higher%20C | https://metaphysics.com/voice-of- Higher Consc 205 | 52 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id=ODAoPyl&search=Metaphysics | https://metaphysics.com/ | Metaphysical 34 | 52 | 2022-05-25 | 2022-05-25 | false | false |
| 0 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id=ODAoPyl&search=Metaphysics | https://metaphysics.com/ | https://metapl 34 | 50 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id=ODAoPyl&search=Metaphysics | https://metaphysics.com/what-is-n https://metapl 216 | 52 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id=ODAoPyl&search=Metaphysics | https://metaphysics.com/what-is-n What Is Meta 216 | 52 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id=ODAoPyl&search=Metaphysics | https://metaphysics.com/what-is-n https://metapl 216 | 50 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id=ODAoPyl&search=Metaphysics | https://metaphysics.com/what-is-n What Is Meta 216 | 50 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | Metaphysics Defiretion For Dummies Pdf | https://pdfdocument.org/metaphysics-defiretion-for-dummies/ | https://metaphysics.com/what-is-n More items... 3 | 213 | 2022-02-24 | 2022-02-24 | false | false |
| 0 | Metaphysics Defiretion For Kids Pdf | https://pdfdocument.org/metaphysics-defiretion-for-kids/ | https://metaphysics.com/what-is-n More items... 3 | 181 | 2022-04-17 | 2022-04-17 | false | false |
| 0 | Study Metaphysics Online Free Pdf | https://pdfdocument.org/study-metaphysics-online-free/ | https://metaphysics.com/what-is-n More items... 3 | 124 | 2022-04-04 | 2022-04-04 | false | false |
| 0 | Metaphysical Science Degree Pdf | https://pdffile.info/metaphysical-science-degree/ | https://metaphysics.com/program: See more on 3 | 100 | 2022-06-10 | 2022-06-10 | false | false |
| 0 | Metaphysicspeakscom Pet - Dec 2021 | https://petworld-online.com/metaphysicsspeakscom | https://metaphysics.com/what-is-n Metaphysics+ 47 | 144 | 2021-07-04 | 2022-05-20 | false | true |
| 0 | University of Sedona and University of Metaphysics - Vi: | https://pfsense.visitsedona.com/directory/university-of-sedona-and-universi | https://www.metaphysics.com/ | Website 24 | 98 | 2022-07-21 | 2022-07-23 | true | false |
| 0 | Classes / Teaching | Visit Sedona | https://pfsense.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website 61 | 132 | 2022-07-17 | 2022-07-17 | true | false |
| 0 | Classes / Teaching | Visit Sedona | https://pfsense.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of 61 | 132 | 2022-07-17 | 2022-07-17 | true | false |
| 0 | Counseling / Coaching | Visit Sedona | https://pfsense.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of 52 | 126 | 2022-07-16 | 2022-07-19 | true | false |

Sheet

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Counseling / Coaching \| Visit Sedona | https://pfsense.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-07-16 | 2022-07-19 | true | false |
| 0 | Pharmacy Technician Schools in Falls township (Hockin | https://pharmacy-technician.s3-us-west-1.amazonaws.com/career/pharmac | http://www.metaphysics.com/ | http://www.mi | 8 | 16 | 2021-11-26 | 2022-07-01 | false | false |
| 0 | Pharmacy Technician Schools in Franklin Lakes, NJ | https://pharmacy-technician.s3-us-west-1.amazonaws.com/career/pharmac | http://www.metaphysics.com/ | http://www.mi | 7 | 16 | 2021-05-20 | 2022-06-28 | false | false |
| 0 | Pharmacy Technician Schools in McFarland, CA | https://pharmacy-technician.s3-us-west-1.amazonaws.com/career/pharmac | http://www.metaphysics.com/ | http://www.mi | 8 | 16 | 2021-06-12 | 2022-07-01 | false | false |
| 0 | Metaphysics Philosophy101 Resources,Philosophers,Ph | https://philosophy101.com/Metaphysics | https://metaphysics.com/what-is-n | What Is Meta | 67 | 148 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Philosophy Definition: Definition Of Metaphysics Philoso | https://philosophydefinitionzenbai.blogspot.com/2015/11/definition-of-meta | http://www.metaphysics.com/grap | Definition Of | 73 | 88 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | Accredited CNA Programs In Franklin Lakes NJ | https://phlebotomist.s3-us-west-1.amazonaws.com/courses/cna-classes-in-l | http://www.metaphysics.com/ | http://www.mi | 7 | 21 | 2021-01-22 | 2022-06-29 | false | false |
| 0 | Recommended CNA Schools McFarland CA | https://phlebotomist.s3-us-west-1.amazonaws.com/courses/cna-classes-in-l | http://www.metaphysics.com/ | http://www.mi | 8 | 21 | 2021-05-20 | 2022-06-29 | false | false |
| 0 | Spiritually Pictures \| Download images Spiritually for fre | https://pictoshow.com/search.php?q=Spiritually | https://metaphysics.com/product/ | Spiritually Att | 100 | 604 | 2021-12-21 | 2022-06-23 | false | true |
| 0 | University of Sedona and University of Metaphysics - Vi | https://planning.visitsedona.com/directory/university-of-sedona-and-univers | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-07-21 | 2022-07-21 | true | false |
| 0 | Classes / Teaching \| Visit Sedona | https://planning.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | Classes / Teaching \| Visit Sedona | https://planning.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | Counseling / Coaching \| Visit Sedona | https://planning.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-07-15 | 2022-07-18 | true | false |
| 0 | Counseling / Coaching \| Visit Sedona | https://planning.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-07-15 | 2022-07-18 | true | false |
| 0 | 50 Corporate Relationship Responsibility - The Happy E | https://player.captivate.fm/episode/9ac5c15a-1ccc-478c-ae7f-54ae128d20f | https://metaphysics.com/ | Metaphysics | 10 | 2 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | University of Metaphysics - Summarized by Plex.page | https://plex.page/University_Of_Metaphysics | https://metaphysics.com/founder/ | https://metapl | 42 | 13 | 2022-01-06 | 2022-01-08 | false | false |
| 0 | University of Metaphysics - Summarized by Plex.page | https://plex.page/University_Of_Metaphysics | https://metaphysics.com/dr-maste | https://metapl | 42 | 13 | 2022-01-06 | 2022-01-08 | false | false |
| 0 | University of Metaphysics - Summarized by Plex.page | https://plex.page/University_Of_Metaphysics | https://metaphysics.com/paul-leor | https://metapl | 42 | 13 | 2022-01-06 | 2022-01-08 | false | false |
| 0 | University of Metaphysics - Summarized by Plex.page | https://plex.page/University_Of_Metaphysics | https://metaphysics.com/ | https://metapl | 42 | 13 | 2022-01-06 | 2022-01-08 | false | false |
| 0 | WordPress Plugin Universe - plugin for Wordpress with | https://pluginu.com/site/metaphysics.com | http://metaphysics.com/ | metaphysics. | 15 | 23 | 2021-08-24 | 2022-02-24 | false | false |
| 0 | WordPress Plugin Universe - plugin for Wordpress with | https://pluginu.com/site/metaphysics.com | http://metaphysics.com/ | | 15 | 23 | 2021-08-24 | 2022-02-24 | false | false |
| 0 | Classes / Teaching \| Visit Sedona | https://pluto.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2022-07-22 | 2022-07-24 | true | false |
| 0 | Classes / Teaching \| Visit Sedona | https://pluto.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2022-07-22 | 2022-07-24 | true | false |
| 0 | Counseling / Coaching \| Visit Sedona | https://pluto.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-07-21 | 2022-07-21 | true | false |
| 0 | Counseling / Coaching \| Visit Sedona | https://pluto.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-07-21 | 2022-07-21 | true | false |
| 0 | Metaphysics Images - Find over 9 of the best free metaphysics | https://pngguys.vercel.app/posts/metaphysics-images/ | https://metaphysics.com/wp-conte | What Is Meta | 20 | 37 | 2021-04-03 | 2022-01-18 | false | true |
| 0 | Popular RSS Feeds, Author at Popular RSS Feeds - Pag | https://popularrssfeeds.org/author/popular-rss-feeds/page/61/ | http://www.metaphysics.com/imm | Marriage Cou | 40 | 58 | 2021-10-02 | 2022-03-15 | false | true |
| 0 | Popular RSS Feeds, Author at Popular RSS Feeds - Pag | https://popularrssfeeds.org/author/popular-rss-feeds/page/63/ | http://www.metaphysics.com/imm | Marriage Cou | 40 | 68 | 2022-03-20 | 2022-04-06 | false | true |
| 0 | Popular RSS Feeds, Author at Popular RSS Feeds - Pag | https://popularrssfeeds.org/author/popular-rss-feeds/page/63/ | http://www.metaphysics.com/imm | Marriage Cou | 40 | 60 | 2022-04-01 | 2022-04-17 | false | true |
| 0 | Popular RSS Feeds, Author at Popular RSS Feeds - Pag | https://popularrssfeeds.org/author/popular-rss-feeds/page/64/ | http://www.metaphysics.com/imm | Marriage Cou | 40 | 69 | 2022-04-11 | 2022-05-13 | false | true |
| 0 | Popular RSS Feeds, Author at Popular RSS Feeds - Pag | https://popularrssfeeds.org/author/popular-rss-feeds/page/66/ | http://www.metaphysics.com/imm | Marriage Cou | 40 | 61 | 2022-04-30 | 2022-05-17 | false | true |
| 0 | Popular RSS Feeds, Author at Popular RSS Feeds - Pag | https://popularrssfeeds.org/author/popular-rss-feeds/page/67/ | http://www.metaphysics.com/imm | Marriage Cou | 40 | 68 | 2022-05-13 | 2022-06-04 | false | true |
| 0 | Popular RSS Feeds, Author at Popular RSS Feeds - Pag | https://popularrssfeeds.org/author/popular-rss-feeds/page/68/ | http://www.metaphysics.com/imm | Marriage Cou | 40 | 66 | 2022-06-02 | 2022-06-06 | false | true |
| 0 | Popular RSS Feeds, Author at Popular RSS Feeds - Pag | https://popularrssfeeds.org/author/popular-rss-feeds/page/69/ | http://www.metaphysics.com/imm | Marriage Cou | 40 | 66 | 2022-06-22 | 2022-07-09 | false | true |
| 0 | Popular RSS Feeds, Author at Popular RSS Feeds - Pag | https://popularrssfeeds.org/author/popular-rss-feeds/page/70/ | http://www.metaphysics.com/imm | Marriage Cou | 40 | 74 | 2022-07-22 | 2022-07-24 | true | false |
| 0 | Family and Home Archives - Page 6 of 12 - Popular RSS | https://popularrssfeeds.org/category/family-and-home/page/6/ | http://www.metaphysics.com/imm | Marriage Cou | 35 | 65 | 2022-01-23 | 2022-07-04 | false | true |
| 0 | Marriage Counseling for Couples - Popular RSS Feeds | https://popularrssfeeds.org/marriage-counseling-for-couples/ | http://www.metaphysics.com/ | Marriage Cou | 4 | 59 | 2021-12-30 | 2022-07-25 | false | true |
| 0 | Popular RSS Feeds - Page 66 of 235 - Popular RSS Fe | https://popularrssfeeds.org/page/66/ | http://www.metaphysics.com/imm | Marriage Cou | 42 | 61 | 2022-04-30 | 2022-05-22 | false | true |
| 0 | Popular RSS Feeds - Page 68 of 238 - Popular RSS Fe | https://popularrssfeeds.org/page/68/ | http://www.metaphysics.com/imm | Marriage Cou | 42 | 66 | 2022-05-31 | 2022-06-03 | false | true |
| 0 | Popular RSS Feeds - Page 69 of 238 - Popular RSS Fe | https://popularrssfeeds.org/page/69/ | http://www.metaphysics.com/imm | Marriage Cou | 42 | 74 | 2022-06-27 | 2022-06-30 | false | true |
| 0 | Popular RSS Feeds - Page 70 of 240 - Popular RSS Fe | https://popularrssfeeds.org/page/70/ | http://www.metaphysics.com/imm | Marriage Cou | 42 | 74 | 2022-07-24 | 2022-07-20 | true | false |
| 0 | University of Sedona and University of Metaphysics - Vi | https://portaldev.visitsedona.com/directory/university-of-sedona-and-univer | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-07-17 | 2022-07-20 | true | false |
| 0 | Classes / Teaching \| Visit Sedona | https://portaldev.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | Classes / Teaching \| Visit Sedona | https://portaldev.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | Counseling / Coaching \| Visit Sedona | https://portaldev.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-07-15 | 2022-07-20 | true | false |
| 0 | Counseling / Coaching \| Visit Sedona | https://portaldev.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-07-15 | 2022-07-20 | true | false |
| 0 | Alexa top domain list \|\| page 343 | https://pranjali.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. | 444 | 449 | 2021-09-03 | 2022-01-02 | false | false |
| 0 | Classes / Teaching \| Visit Sedona | https://professor.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2022-07-21 | 2022-07-21 | true | false |
| 0 | Classes / Teaching \| Visit Sedona | https://professor.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2022-07-21 | 2022-07-21 | true | false |
| 0 | Counseling / Coaching \| Visit Sedona | https://professor.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | Counseling / Coaching \| Visit Sedona | https://professor.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | Easy Spiritual Gifts Test Printable | https://promocounts.net/coupon-codes/easy-spiritual-gifts-test-printable/ | https://metaphysics.com/faqs/ | https://metapl | 48 | 221 | 2021-08-20 | 2022-01-15 | false | true |
| 0 | Printable Spiritual Gifts Test For Adults | https://promocounts.net/coupon-codes/printable-spiritual-gifts-test-for-adult | https://metaphysics.com/faqs/ | https://metapl | 45 | 246 | 2021-09-16 | 2022-03-02 | false | true |
| 0 | Spiritual Gifts Definitions Pdf | https://promocounts.net/coupon-codes/spiritual-gifts-definitions-pdf/ | https://metaphysics.com/faqs/ | https://metapl | 30 | 260 | 2021-09-15 | 2022-03-05 | false | true |
| 0 | Spiritual Gifts Study Pdf | https://promocounts.net/coupon-codes/spiritual-gifts-study-pdf/ | https://metaphysics.com/faqs/ | https://metapl | 44 | 214 | 2021-08-22 | 2022-01-17 | false | true |
| 0 | Spiritual Gifts Test Printable Free | https://promocounts.net/coupon-codes/spiritual-gifts-test-printable-free/ | https://metaphysics.com/faqs/ | https://metapl | 46 | 214 | 2021-08-21 | 2021-01-22 | false | true |
| 0 | Teaching On Spiritual Gifts Pdf | https://promocounts.net/coupon-codes/teaching-on-spiritual-gifts-pdf/ | https://metaphysics.com/faqs/ | https://metapl | 49 | 256 | 2021-09-11 | 2022-02-23 | false | true |
| 0 | Understanding Spiritual Gifts Pdf | https://promocounts.net/coupon-codes/understanding-spiritual-gifts-pdf/ | https://metaphysics.com/faqs/ | https://metapl | 43 | 208 | 2021-08-19 | 2022-03-23 | false | true |
| 0 | Free Metaphysical Education & Resources \| Visit Sedon | https://psd.visitsedona.com/blog/university-of-metaphysics-helps-visitors-pl | https://metaphysics.com/product/ | book | 30 | 119 | 2022-06-30 | 2022-07-18 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedon | https://psd.visitsedona.com/blog/university-of-metaphysics-helps-visitors-pl | https://metaphysics.com/radio/ | KUOSFM.cor | 30 | 119 | 2022-06-30 | 2022-07-18 | true | false |
| 0 | University of Sedona and University of Metaphysics - Vi | https://psd.visitsedona.com/directory/university-of-sedona-and-university-of | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-06-26 | 2022-07-01 | true | false |
| 0 | University of Sedona and University of Metaphysics - Vi | https://psd.visitsedona.com/directory/university-of-sedona-and-university-of | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-06-26 | 2022-07-13 | true | false |
| 0 | Alexa top domain list \|\| page 343 | https://purva.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. | 444 | 449 | 2021-11-24 | 2022-01-02 | false | false |
| 0 | University Of Metaphysics Login - [100% Verified] | https://r2softtech.com/base/u-pages/university-of-metaphysics-login.html | http://metaphysics.com/team/ | University Te | 47 | 69 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | University Of Metaphysics Login - [100% Verified] | https://r2softtech.com/base/u-pages/university-of-metaphysics-login.html | http://metaphysics.com/universit | About the Un | 47 | 69 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | CanadianMetaphysiciansAssociation | https://revdrmichaellikey.weebly.com/cma.html | http://www.metaphysics.com/pros | Metaphysical | 11 | 2 | 2022-03-31 | 2022-03-31 | false | false |
| 0 | MindTreatments | https://revdrmichaellikey.weebly.com/fet-and-mind-treatments.html | http://www.metaphysics.com/ | University of | 9 | 4 | 2021-11-07 | 2022-05-13 | false | false |
| 0 | MindTreatments | https://revdrmichaellikey.weebly.com/fet-and-mind-treatments.html | http://www.metaphysics.com/ | Dr. Leon Mas | 9 | 4 | 2021-11-07 | 2022-05-13 | false | false |
| 0 | Alexa top domain list \|\| page 343 | https://ridhima.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. | 444 | 449 | 2021-09-05 | 2022-01-02 | false | false |
| 0 | Why is metaphysics considered philosophy? - Search | https://roostabazar.com/Why%20is%20metaphysics%20considered%20phi | https://metaphysics.com/what-is-n | What Is Meta | 96 | 64 | 2022-02-17 | 2022-02-17 | true | false |
| 0 | Why is metaphysics considered philosophy? - Search | https://roostabazar.com/Why%20is%20metaphysics%20considered%20phi | https://metaphysics.com/what-is-n | What Is Meta | 96 | 64 | 2022-02-17 | 2022-02-17 | true | false |
| 0 | Why is metaphysics considered philosophy? - Search | https://roostabazar.com/Why%20is%20metaphysics%20considered%20phi | https://metaphysics.com/what-is-n | More items... | 96 | 64 | 2022-02-17 | 2022-02-17 | true | false |
| 0 | Activating God Power Within | https://rvwab.com/videos/watch/dvO28-IA7yE | https://metaphysics.com/ | https://metapl | 13 | 52 | 2022-01-15 | 2022-01-15 | true | false |
| 0 | Activating God Power Within | https://rxwab.com/videos/watch/dvO28-IA7yE | https://metaphysics.com/ | https://metapl | 13 | 52 | 2021-05-12 | 2022-01-15 | true | false |

Sheet

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0 | Search: metaphysics | https://s.sudonull.com/?q=metaphysics | https://metaphysics.com/what-is-n | What Is Meta | 25 | 4 | 2021-10-11 | 2022-07-25 false | false |
| 0 | أسئلة هذه الأماكن – سيئلي | https://sabeily.com/%D8%A3%D9%85%D8%AB%D9%84%D8%A9-%D9% | http://www.metaphysics.com/ | University of | 21 | 266 | 2021-11-13 | 2022-07-17 false | false |
| 0 | أسئلة هذه الأماكن – سيئلي | https://sabeily.com/%D8%A3%D9%85%D8%AB%D9%84%D8%A9-%D9% | http://www.metaphysics.com/ | The Internatic | 21 | 266 | 2021-11-13 | 2022-07-17 false | false |
| 0 | أسئلة هذه الأماكن – سيئلي | https://sabeily.com/%D8%A3%D9%85%D8%AB%D9%84%D8%A9-%D9% | http://www.metaphysics.com/ | جامعة الميتافيزيقا ) | 21 | 266 | 2021-11-13 | 2022-07-17 false | false |
| 0 | أسئلة هذه الأماكن – سيئلي | https://sabeily.com/%D8%A3%D9%85%D8%AB%D9%84%D8%A9-%D9% | http://www.metaphysics.com/ | الزارة (الكهوت) | 21 | 266 | 2021-11-13 | 2022-07-17 false | false |
| 0 | ما الذي تدرسه هذه الأماكن؟ – سيئلي | https://sabeily.com/%D9%85%D8%A7-%D8%A7%D9%84%D8%B0%D9% | http://www.metaphysics.com/pros | http://www.m | 14 | 261 | 2021-05-06 | 2022-07-12 false | false |
| 0 | ما هو هدف هذه الأماكن من تعليمها للقيادات؟ – سيئلي | https://sabeily.com/%D9%85%D8%A7-%D9%87%D9%88-%D9%87%D8% | http://www.metaphysics.com/pros | http://www.m | 31 | 261 | 2022-01-29 | 2022-07-04 false | false |
| 0 | ما هو هدف هذه الأماكن من تعليمها للقيادات؟ – سيئلي | https://sabeily.com/%D9%85%D8%A7-%D9%87%D9%88-%D9%87%D8% | http://www.metaphysics.com/pros | https://metap | 31 | 261 | 2021-05-14 | 2022-07-11 false | false |
| 0 | ما هو هدف هذه الأماكن من تعليمها للقيادات؟ – سيئلي | https://sabeily.com/%D9%85%D8%A7-%D9%87%D9%88-%D9%87%D8% | http://www.metaphysics.com/pros | http://www.m | 31 | 261 | 2022-01-29 | 2022-07-11 false | false |
| 0 | About EveLynn | https://sacred-haven.org/about-2/about-evelynn/ | http://www.metaphysics.com/ | University of | 5 | 17 | 2021-05-14 | 2022-07-19 false | false |
| 0 | Metaphysics.com Website Design Sample | https://santabarbara-webdesign.com/project/metaphysics-com/ | https://metaphysics.com/ | Visit site… | 6 | 40 | 2021-05-02 | 2022-07-13 false | false |
| 0 | هربرتشوامبورن | https://sawadee.wiki/wiki/Herbert_Schwamborn | https://metaphysics.com/ | Metaphysics I | 11 | 13 | 2021-04-15 | 2022-01-12 false | true |
| 0 | metaphysics - metaphysics.com Reviews | https://scamfly.com/reviews/metaphysics.com | https://metaphysics.com/ | metaphysics.c | 1 | 38 | 2021-04-19 | 2022-07-24 false | false |
| 0 | Metaphysics Schools Of Thought | https://schools-great.com/metaphysics-schools-of-thought/ | https://metaphysics.com/ | Metaphysics 3 | 3 | 157 | 2022-06-17 | 2022-06-17 false | false |
| 0 | Herbert Schwamborn. Oppdaterte all informasjon om He | https://scientiano.com/herbert-schwamborn | http://www.metaphysics.com/ | Metafysikken | 22 | 22 | 2022-06-23 | 2022-06-23 false | true |
| 0 | Metaphysicalsciencesstorecom Jobs - Frequently Update | https://seachengineeringjobs.com/metaphysicalsciencesstorecom | https://metaphysics.com/program | Metaphysics 4 | 48 | 145 | 2021-08-19 | 2022-01-16 false | true |
| 0 | Metaphysicsinstituteorg Jobs - Frequently Updated | https://seachengineeringjobs.com/metaphysicsinstituteorg | https://metaphysics.com/ | Metaphysics 4 | 48 | 154 | 2021-08-10 | 2022-01-28 false | true |
| 0 | Metaphysicsinstituteorg Jobs - Frequently Updated | https://seachengineeringjobs.com/metaphysicsinstituteorg | https://metaphysics.com/graduate | Metaphysics 4 | 48 | 154 | 2021-08-10 | 2022-01-28 false | true |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seachengineeringjobs.com/metaphysicsuniversitycom | https://metaphysics.com/bachelor | Metaphysics 4 | 44 | 142 | 2022-02-21 | 2022-02-23 false | false |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seachengineeringjobs.com/metaphysicsuniversitycom | https://metaphysics.com/ | https://metap | 94 | 145 | 2021-06-14 | 2022-02-23 false | true |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seachengineeringjobs.com/metaphysicsuniversitycom | https://metaphysics.com/ | Metaphysics 4 | 44 | 142 | 2022-02-21 | 2022-02-23 false | false |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seachengineeringjobs.com/metaphysicsuniversitycom | https://metaphysics.com/ | Apply Now | 94 | 145 | 2021-06-14 | 2022-02-23 false | true |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seachengineeringjobs.com/metaphysicsuniversitycom | https://metaphysics.com/program | Metaphysics 4 | 44 | 142 | 2022-02-21 | 2022-02-23 false | false |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seachengineeringjobs.com/metaphysicsuniversitycom | https://metaphysics.com/universit | Metaphysics 4 | 44 | 142 | 2022-02-21 | 2022-02-23 false | false |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seachengineeringjobs.com/metaphysicsuniversitycom | https://metaphysics.com/graduate | Metaphysics 4 | 49 | 145 | 2021-09-22 | 2022-02-23 false | true |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seachengineeringjobs.com/metaphysicsuniversitycom | https://metaphysics.com/graduate | https://metap | 94 | 145 | 2021-06-14 | 2022-02-23 false | true |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seachengineeringjobs.com/metaphysicsuniversitycom | https://metaphysics.com/graduate | Apply Now | 94 | 145 | 2021-06-14 | 2022-02-23 false | true |
| 0 | Schoolofmetaphysicsin Jobs - Frequently Updated | https://seachengineeringjobs.com/schoolofmetaphysicsin | https://metaphysics.com/ | What Is Meta | 49 | 153 | 2022-05-19 | 2022-05-19 false | false |
| 0 | Universityofmetaphysicscom Jobs - Frequently Updated | https://seachengineeringjobs.com/universityofmetaphysicscom | https://metaphysics.com/universit | Metaphysics 4 | 41 | 133 | 2021-08-21 | 2022-08-16 false | true |
| 0 | SRC. Engine, Web, Image, Video And News | https://search.src.uk.net/web/?q=New%20Metaphysics | https://metaphysics.com/what-is-n | What Is Meta | 42 | 34 | 2022-07-18 | 2022-07-18 true | false |
| 0 | SRC. Engine, Web, Image, Video And News | https://search.src.uk.net/web/?q=New%20Metaphysics | https://metaphysics.com/what-is-n | What Is Meta | 42 | 34 | 2022-07-18 | 2022-07-18 true | true |
| 0 | SearchInsider | https://searchinsider.net/products/search/Degree+Programs?akwp=1&s=De | https://metaphysics.com/program | | 16 | 59 | 2021-10-12 | 2022-01-18 false | true |
| 0 | SearchSonic.net | Search made easy | https://searchsonic.net/products/search/Metaphysics?akwp=1&s=Metaphysics | https://metaphysics.com/what-is-n | What Is Meta | 4 | 51 | 2022-07-22 | 2022-07-22 true | false |
| 0 | UNIVERSITY OF METAPHYSICS :: Sedona AZ :: LOCA | https://sedona.edefeed.com/local/university-of-metaphysics-2675-w-state-n | http://www.metaphysics.com/ | http://www.m | 1 | 55 | 2022-06-22 | 2022-06-22 false | false |
| 0 | Metaphysics.com - Sedona Website Design | https://sedonawebsitedesign.com/metaphysics-com/ | https://metaphysics.com/ | https://metap | 3 | 47 | 2021-12-31 | 2022-03-30 false | false |
| 0 | Website Samples: Metaphysics.com - Sedona Website I | https://sedonawebsitedesign.com/project/metaphysics-com/ | https://metaphysics.com/ | Visit site… | 4 | 49 | 2021-11-24 | 2022-07-01 false | false |
| 0 | 2014 January 23 | SEO SOCIAL BOOKMARKING | https://seosocialbookmarking.com/2014/01/23/ | http://www.metaphysics.com/imm | How Marriage | 23 | 90 | 2021-04-20 | 2022-03-20 false | true |
| 0 | How Marriage Counseling Helps Couples - SEO SOCIAL | https://seosocialbookmarking.com/2014/01/how-marriage-counseling-helps | http://www.metaphysics.com/imm | How Marriage | 5 | 5 | 2022-01-02 | 2022-07-14 false | false |
| 0 | 2014 January | SEO SOCIAL BOOKMARKING | https://seosocialbookmarking.com/2014/01/page/13/ | http://www.metaphysics.com/imm | How Marriage | 23 | 91 | 2022-02-17 | 2022-03-15 false | true |
| 0 | scientific studies on positive thinking | https://sesso.cafe/wajut5k9/scientific-studies-on-positive-thinking.html | https://metaphysics.com/what-is-n | What Is Meta | 10 | 34 | 2022-01-09 | 2022-07-03 false | true |
| 0 | University of Sedona and University of Metaphysics - Vis | https://sge.visitsedona.com/directory/university-of-sedona-and-university-of | https://www.metaphysics.com/ | Website | 61 | 215 | 2022-07-05 | 2022-07-25 true | true |
| 0 | Classes / Teaching | Visit Sedona | https://sge.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2022-07-22 | 2022-07-24 true | true |
| 0 | Classes / Teaching | Visit Sedona | https://sge.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2022-07-22 | 2022-07-24 true | true |
| 0 | Counseling / Coaching | Visit Sedona | https://sge.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-07-04 | 2022-07-24 true | true |
| 0 | Counseling / Coaching | Visit Sedona | https://sge.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-07-24 | 2022-07-24 true | true |
| 0 | Alexa top domain list || page 343 | https://shalika.pw/domain-list-343 | http://metaphysics.com/ | metaphysics.c | 444 | 449 | 2021-09-02 | 2022-01-02 false | false |
| 0 | הספר המוצלח בעקבות שחם של הקרישליים – חשיבה חדה | https://sharp-thinking.com/2012/10/07/%D7%94%D7%9E%D7%A1%D7% | http://www.metaphysics.com/inde | הארכאונטריסם | 69 | 212 | 2018-09-28 | 2022-03-17 false | true |
| 0 | מראי מקום – חשיבה חדה | https://sharp-thinking.com/book/references/ | http://www.metaphysics.com/inde | http://www.m | 332 | 62 | 2018-12-31 | 2022-07-22 false | false |
| 0 | אברהם כהן סמית של אלטרנטיביים – עמוד 3 – חשיבה חדה | https://sharp-thinking.com/category/%D7%90%D7%91%D7%A8%D7%95% | http://www.metaphysics.com/ | הארכאונטריסם | 185 | 148 | 2020-07-23 | 2022-05-20 false | true |
| 0 | אבני מרסm – חשיבה חדה | https://sharp-thinking.com/tag/%D7%90%D7%91%D7%A0%D7%99-%D7% | http://www.metaphysics.com/inde | הארכאונטריסם | 49 | 67 | 2022-07-09 | 2022-07-11 true | true |
| 0 | סמית של אלטרנטיביים – חשיבה חדה | https://sharp-thinking.com/tag/%D7%A1%D7%9E%D7%99%D7%AA-%D7%9 | http://www.metaphysics.com/inde | הארכאונטריסם | 297 | 240 | 2020-06-28 | 2022-02-22 false | true |
| 0 | סמוך שם – עמוד 2 – חשיבה חדה | https://sharp-thinking.com/tag/%D7%A1%D7%9E%D7%95%D7%9A/page | http://www.metaphysics.com/inde | הארכאונטריסם | 176 | 195 | 2020-06-25 | 2022-01-01 false | true |
| 0 | קרישליים – חשיבה חדה | https://sharp-thinking.com/tag/%D7%A7%D7%A8%D7%99%D7%A1%D7% | http://www.metaphysics.com/inde | הארכאונטריסם | 49 | 67 | 2019-03-28 | 2022-07-07 false | true |
| 0 | List of Sites Like abilenechristian | https://similarzone.com/sites-alternative-to-abilenechristian.com | http://metaphysics.com/ | metaphysics.c | 11 | 8 | 2022-01-31 | 2022-07-22 false | false |
| 0 | List of Sites Like ifcl | https://similarzone.com/sites-alternative-to-ifcl.com | http://metaphysics.com/ | metaphysics.c | 11 | 11 | 2022-01-31 | 2022-06-22 false | false |
| 0 | Classes / Teaching | Visit Sedona | https://sir.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-07-11 | 2022-07-11 true | true |
| 0 | Classes / Teaching | Visit Sedona | https://sir.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-07-11 | 2022-07-11 true | true |
| 0 | Counseling / Coaching | Visit Sedona | https://sir.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-07-09 | 2022-07-12 true | true |
| 0 | Counseling / Coaching | Visit Sedona | https://sir.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-07-09 | 2022-07-12 true | true |
| 0 | ▷ University Of Metaphysics › Metaphysics Metaphysica | https://sitebook.org/s-society-22000-university | http://www.metaphysics.com/ | metaphysics.c | 2 | 121 | 2022-04-21 | 2022-04-21 false | false |
| 0 | Sitehis Directory : Society : Religion_and_Spirituality : N | https://sitehis.com/dir/index.php/Society/Religion_and_Spirituality/New_Th | http://www.metaphysics.com/ | Open in a nev | 17 | 21 | 2022-03-14 | 2022-03-16 false | false |
| 0 | Sitehis Directory : Society : Religion_and_Spirituality : N | https://sitehis.com/dir/index.php/Society/Religion_and_Spirituality/New_Th | http://www.metaphysics.com/ | http://www.m | 17 | 21 | 2022-03-14 | 2022-03-16 false | false |
| 0 | Metaphysics Images / See more ideas about book of sha | https://snowtoon.vercel.app/posts/metaphysics-images/ | https://metaphysics.com/wp-conte | What Is Meta | 20 | 37 | 2021-06-08 | 2022-01-18 false | true |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://srvc28.visitsedona.com/blog/university-of-metaphysics-helps-visitor | https://www.metaphysics.com/product/ | book | 30 | 119 | 2022-07-23 | 2022-07-25 true | true |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://srvc28.visitsedona.com/blog/university-of-metaphysics-helps-visitor | https://www.metaphysics.com/radio/ | KUOSFM.com | 30 | 119 | 2022-07-23 | 2022-07-25 true | true |
| 0 | University of Sedona and University of Metaphysics - Vis | https://srvc28.visitsedona.com/directory/university-of-sedona-and-university | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-07-15 | 2022-07-15 true | true |
| 0 | Classes / Teaching | Visit Sedona | https://srvc28.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 58 | 130 | 2022-07-13 | 2022-07-13 true | true |
| 0 | Classes / Teaching | Visit Sedona | https://srvc28.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 58 | 130 | 2022-07-13 | 2022-07-13 true | true |
| 0 | Counseling / Coaching | Visit Sedona | https://srvc28.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-07-09 | 2022-07-09 true | true |
| 0 | Counseling / Coaching | Visit Sedona | https://srvc28.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-07-09 | 2022-07-09 true | true |
| 0 | Spiritual Mind Power Affirmations - Reconnecting With S | https://storeshop.reconnectingwithspirit.com/store/affirmation-books-produc | https://metaphysics.com/paul-leor | Inspirational J | 21 | 146 | 2021-12-16 | 2022-07-10 false | false |
| 0 | University Of Metaphysical Science Education | https://study-education.com/university-of-metaphysical-science/ | https://metaphysics.com/ | Go Now | 42 | 115 | 2021-10-15 | 2022-03-29 false | true |
| 0 | University Of Metaphysics Study Materials | https://study-education.com/university-of-metaphysics-study-materials/ | https://metaphysics.com/enroll/ | Go Now | 42 | 116 | 2021-05-08 | 2022-03-02 false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Metaphysics Study Materials | https://study-education.com/university-of-metaphysics-study-materials/ | https://metaphysics.com/masters- Go Now | 43 | 116 | 2021-05-08 | 2022-03-02 | false | true |
| 0 | University Of Metaphysics Study Materials | https://study-education.com/university-of-metaphysics-study-materials/ | https://metaphysics.com/bachelor Go Now | 43 | 116 | 2021-09-16 | 2022-03-02 | false | true |
| 0 | University Of Metaphysics Study Materials | https://study-education.com/university-of-metaphysics-study-materials/ | https://metaphysics.com/scholarsl Go Now | 43 | 116 | 2021-05-08 | 2022-03-02 | false | true |
| 0 | Msc D : Transcriptional Profile Of Er And Cr Bm Msc An | https://sunites25g.blogspot.com/2021/06/msc-d-transcriptional-profile-of-er- | https://metaphysics.com/wp-conte Mediterranea | 41 | 36 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | SuperHubb.com \| Enjoy the best of all, under one roof | https://superhubb.com/products/search/Degree+Programs?akwp=1&s=Deg | https://metaphysics.com/program: product image | 19 | 51 | 2021-10-29 | 2022-04-14 | false | false |
| 0 | Alexa top domain list \|\| page 343 | https://sushila.pw/domain-list-343 | http://metaphysics.com/ | metaphysics.- | 444 | 449 | 2021-12-05 | 2022-01-02 | false | false |
| 0 | NEED HELP! Survey for one of my UCLA class research | https://talk.collegeconfidential.com/t/need-help-survey-for-one-of-my-ucla- | http://www.metaphysics.com/ | http://www.m | 7 | 16 | 2022-07-16 | 2022-07-16 | true | false |
| 0 | NEED HELP! Survey for one of my UCLA class research | https://talk.collegeconfidential.com/t/need-help-survey-for-one-of-my-ucla- | http://www.metaphysics.com/%5C | http://www.m | 7 | 16 | 2022-07-16 | 2022-07-16 | true | false |
| 0 | absorption meditation | https://tanjabrann.com/hgkejq/absorption-meditation.html | https://metaphysics.com/product/i Absorption | 10 | 33 | 2022-02-03 | 2022-07-03 | false | false |
| 0 | University of Sedona and University of Metaphysics - Vis | https://tcbbanktest.visitsedona.com/directory/university-of-sedona-and-univ | https://www.metaphysics.com/ | Website | 24 | 98 | 2022-07-09 | 2022-07-13 | true | false |
| 0 | metaphysics in education | https://teamwauls.com/lmp/metaphysics-in-education | https://metaphysics.com/what-is-r What Is Meta | 32 | 32 | 2022-02-05 | 2022-06-19 | false | true |
| 0 | How to find a metaphysical supply store near me? sex - | https://technopagan.org/How%20to%20find%20a%20metaphysical%20sup| https://metaphysics.com/our-prod Our Metaphy | 71 | 26 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | What exactly is metaphysics philosophy? video - Search | https://technopagan.org/What%20exactly%20is%20metaphysics%20philos | https://metaphysics.com/what-is-r What Is Meta | 77 | 87 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | What exactly is metaphysics philosophy? video - Search | https://technopagan.org/What%20exactly%20is%20metaphysics%20philos | https://metaphysics.com/what-is-i metaphysics | 77 | 87 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | What exactly is metaphysics philosophy? video - Search | https://technopagan.org/What%20exactly%20is%20metaphysics%20philos | https://metaphysics.com/what-is-r What Is Meta | 77 | 87 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | What is meta metaphysics? sex - Search | https://technopagan.org/What%20is%20meta+metaphysics%3F+sex/ | https://metaphysics.com/meaning Meaning of N | 67 | 55 | 2022-03-13 | 2022-03-13 | false | false |
| 0 | What is meta metaphysics? sex - Search | https://technopagan.org/What%20is%20meta+metaphysics%3F+sex/ | https://metaphysics.com/what-is-r What Is Meta | 67 | 55 | 2022-03-13 | 2022-03-13 | false | false |
| 0 | What is metaphysics in simple words? - Search | https://technopagan.org/What%20is%20metaphysics%20in%20simple%20 | https://metaphysics.com/our-prod Store \| What | 66 | 42 | 2022-03-26 | 2022-03-26 | false | false |
| 0 | What is metaphysics in simple words? - Search | https://technopagan.org/What%20is%20metaphysics%20in%20simple%20 | https://metaphysics.com/contact Contact Us \| \ | 66 | 42 | 2022-03-26 | 2022-03-26 | false | false |
| 0 | What is metaphysics in simple words? - Search | https://technopagan.org/What%20is%20metaphysics%20in%20simple%20 | https://metaphysics.com/program: Degree Progr | 66 | 42 | 2022-03-26 | 2022-03-26 | false | false |
| 0 | What is metaphysics in simple words? - Search | https://technopagan.org/What%20is%20metaphysics%20in%20simple%20 | https://metaphysics.com/program: Degree Progr | 66 | 42 | 2022-03-26 | 2022-03-26 | false | false |
| 0 | What is metaphysics in simple words? - Search | https://technopagan.org/What%20is%20metaphysics%20in%20simple%20 | https://metaphysics.com/scholarsl Scholarships | 66 | 42 | 2022-03-26 | 2022-03-26 | false | false |
| 0 | What is metaphysics in simple words? - Search | https://technopagan.org/What%20is%20metaphysics%20in%20simple%20 | https://metaphysics.com/what-is-r What Is Meta | 66 | 42 | 2022-03-26 | 2022-03-26 | false | false |
| 0 | What is metaphysics in simple words? - Search | https://technopagan.org/What%20is%20metaphysics%20in%20simple%20 | https://metaphysics.com/what-is-r Other content | 66 | 42 | 2022-03-26 | 2022-03-26 | false | false |
| 0 | What is metaphysics in simple words? - Search | https://technopagan.org/What%20is%20metaphysics%20in%20simple%20 | https://metaphysics.com/what-is-r See more | 66 | 42 | 2022-03-26 | 2022-03-26 | false | false |
| 0 | What is metaphysics, and why is it important? - Search | https://technopagan.org/What%20is%20metaphysics,%20and%20why%20 | https://metaphysics.com/faqs/ | Frequently As | 85 | 48 | 2022-03-25 | 2022-03-25 | false | false |
| 0 | What is metaphysics, and why is it important? - Search | https://technopagan.org/What%20is%20metaphysics,%20and%20why%20 | https://metaphysics.com/what-is-r What Is Meta | 85 | 48 | 2022-03-25 | 2022-03-25 | false | false |
| 0 | What is the relationship between science and metaphysi | https://technopagan.org/What%20is%20the%20relationship%20between% | https://metaphysics.com/what-is-r What Is Meta | 70 | 58 | 2022-03-17 | 2022-03-17 | false | false |
| 0 | What is the relationship between science and metaphysi | https://technopagan.org/What%20is%20the%20relationship%20between% | https://metaphysics.com/what-is-r What Is Meta | 70 | 45 | 2022-03-30 | 2022-03-30 | false | false |
| 0 | What is the relationship between science and metaphysi | https://technopagan.org/What%20is%20the%20relationship%20between% | https://metaphysics.com/what-is-r What Is Meta | 70 | 29 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | INTERNATIONAL METAPHYSICAL MINISTRY INC - CI | https://ten12.com/products/due-diligence/investors/X12INV0002691090/ch | http://www.metaphysics.com/ | WWW.META | 56 | 56 | 2021-10-12 | 2022-06-10 | false | true |
| 0 | INTERNATIONAL METAPHYSICAL MINISTRY INC Doc | https://ten12.com/products/due-diligence/investors/X12INV0002691090/doc | http://www.metaphysics.com/ | WWW.META | 56 | 58 | 2021-10-27 | 2022-04-25 | false | false |
| 0 | INTERNATIONAL METAPHYSICAL MINISTRY INC - Fi | https://ten12.com/products/due-diligence/investors/X12INV0002691090/fina | http://www.metaphysics.com/ | WWW.META | 58 | 58 | 2021-10-24 | 2022-04-27 | false | false |
| 0 | gregory smith, phd | https://tepadecor.es/kxxuq/gregory-.phd.html | https://metaphysics.com/dr-greg-s Dr. Greg Smi | 9 | 74 | 2022-01-08 | 2022-03-01 | false | true |
| 0 | 50 Corporate Relationship Responsibility - The Happy E | https://the-happy-executive-woman.captivate.fm/episode/corporate-relation | https://metaphysics.com/ | Metaphysics.c | 9 | 7 | 2022-06-30 | 2022-07-20 | true | false |
| 0 | powerful degree of comparison | https://themediapod.cl/tivix/powerful-degree-of-comparison.html | https://metaphysics.com/program: Metaphysical | 5 | 23 | 2022-03-23 | 2022-06-24 | false | false |
| 0 | metaphysics in education | https://thenerdswatch.com/luyfiv/metaphysics-in-education | https://metaphysics.com/ | Metaphysical | 10 | 32 | 2022-01-11 | 2022-05-10 | false | true |
| 0 | TheTrendingInfo.com | https://thetrendinginfo.com/products/search/Metaphysics?akwp=1&s=Metar| https://metaphysics.com/what-is-r What Is Meta | 8 | 43 | 2022-07-27 | 2022-07-24 | true | false |
| 0 | TheTrendingInfo.com | https://thetrendinginfo.com/products/search/Metaphysics?akwp=1&s=Metar| https://metaphysics.com/view-det View Details | 8 | 43 | 2022-07-22 | 2022-07-24 | true | false |
| 0 | Classes / Teaching \| Visit Sedona | https://thumb.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Classes / Teaching \| Visit Sedona | https://thumb.visitsedona.com/spiritual-wellness/classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2022-07-22 | 2022-07-24 | true | false |
| 0 | Counseling / Coaching \| Visit Sedona | https://thumb.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-07-22 | 2022-07-24 | true | false |
| 0 | Counseling / Coaching \| Visit Sedona | https://thumb.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-07-26 | 2022-05-29 | false | false |
| 0 | Which metaphysics is best? - Top 10 Wiki USA | https://top10wiki.click/which-metaphysics-is-best/ | https://metaphysics.com/what-is-r See details | 11 | 28 | 2022-05-26 | 2022-05-29 | false | false |
| 0 | Holistic - Transcendent Lifestyle | https://transcendentlifestyle.com/about-me | https://metaphysics.com/ | https://metapl | 2 | 17 | 2021-04-24 | 2022-06-24 | false | false |
| 0 | The search for a fulfilling career | https://transcendentlifestyle.com/about-me/f/the-search-for-a-fulfilling-care | https://metaphysics.com/ | https://metapl | 2 | 17 | 2022-02-12 | 2022-04-13 | false | false |
| 0 | metaphysical store jobs | https://tumundoecuestre.com/mbfkz/metaphysical-store-jobs.html | https://metaphysics.com/program: Metaphysical | 5 | 14 | 2022-01-03 | 2022-07-04 | false | false |
| 0 | University of Sedona - Miscellaneous Business - 2081 W | https://university-of-sedona.hub.biz/ | http://metaphysics.com/ | metaphysics.- | 6 | 34 | 2021-04-25 | 2022-05-12 | false | false |
| 0 | University Courses: University Courses Life Coaching | https://universitycoursesmetohaku.blogspot.com/2015/04/university-course | http://www.metaphysics.com/prograi University Co | 83 | 140 | 2022-03-24 | 2022-07-14 | false | false |
| 0 | Steven Taylor, Author at University of Metaphysics | https://universityofmetaphysics.com/author/steven/ | https://metaphysics.com/product/i our online sto | 24 | 77 | 2021-11-21 | 2022-01-30 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/10/ | https://metaphysics.com/product/i our online sto | 24 | 78 | 2021-12-20 | 2022-01-04 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/10/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-02-27 | 2022-03-17 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/10/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2021-12-06 | 2022-01-04 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/10/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-02-08 | 2022-03-17 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/11/ | https://metaphysics.com/product/i on | 24 | 77 | 2022-01-06 | 2022-02-12 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/11/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-02-10 | 2022-03-17 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/12/ | https://metaphysics.com/product/i on | 24 | 77 | 2022-01-30 | 2022-03-10 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/12/ | https://metaphysics.com/product/i online store. | 26 | 77 | 2022-03-07 | 2022-03-10 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/14/ | https://metaphysics.com/product/i on | 26 | 78 | 2022-02-14 | 2022-03-19 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/14/ | https://metaphysics.com/product/i online store. | 26 | 77 | 2022-01-30 | 2022-02-14 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/14/ | https://metaphysics.com/product/i on | 24 | 78 | 2022-03-19 | 2022-04-19 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/14/ | https://metaphysics.com/product/i online store. | 26 | 77 | 2022-04-03 | 2022-04-19 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/15/ | https://metaphysics.com/product/i on | 24 | 78 | 2022-01-15 | 2022-02-14 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/15/ | https://metaphysics.com/product/i our online sto | 24 | 78 | 2022-01-03 | 2022-02-04 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/15/ | https://metaphysics.com/product/i online store. | 26 | 76 | 2022-02-04 | 2022-03-13 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/15/ | https://metaphysics.com/product/i on | 24 | 78 | 2022-02-22 | 2022-03-13 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/16/ | https://metaphysics.com/product/i our online sto | 24 | 78 | 2021-12-13 | 2022-02-02 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/16/ | https://metaphysics.com/product/i on | 24 | 78 | 2022-01-07 | 2022-02-10 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/17/ | https://metaphysics.com/product/i on | 26 | 76 | 2022-01-27 | 2022-03-07 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/17/ | https://metaphysics.com/product/i here | 79 | 79 | 2022-03-07 | 2022-04-16 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/17/ | https://metaphysics.com/product/i online store. | 24 | 77 | 2022-02-26 | 2022-03-07 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag | https://universityofmetaphysics.com/author/steven/page/19/ | https://metaphysics.com/product/i on | 24 | 77 | 2022-01-30 | 2022-03-10 | false | true |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/19/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2021-12-26 | 2022-01-30 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/19/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-03-08 | 2022-03-15 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/2/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-02-11 | 2022-03-15 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/2/ | https://metaphysics.com/product/ here | 26 | 77 | 2022-01-20 | 2022-02-11 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/2/ | https://metaphysics.com/product/i online store. | 26 | 76 | 2022-01-01 | 2022-02-11 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/2/ | https://metaphysics.com/product/i online store. | 26 | 77 | 2022-02-26 | 2022-03-15 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/21/ | https://metaphysics.com/product/i online store. | 24 | 79 | 2022-03-07 | 2022-03-22 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/21/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2021-12-26 | 2022-02-01 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/21/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-02-01 | 2022-03-22 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/21/ | https://metaphysics.com/product/i online store. | 26 | 77 | 2022-01-10 | 2022-02-01 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/22/ | https://metaphysics.com/product/i online store. | 26 | 76 | 2022-02-19 | 2022-03-08 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/23/ | https://metaphysics.com/product/i on | 26 | 76 | 2022-02-14 | 2022-03-23 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/23/ | https://metaphysics.com/product/i online store. | 26 | 76 | 2022-03-08 | 2022-03-23 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/24/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2021-12-13 | 2022-01-29 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/24/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2021-11-29 | 2022-01-29 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/24/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2021-11-29 | 2022-01-29 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/25/ | https://metaphysics.com/product/i on | 24 | 77 | 2022-02-20 | 2022-03-07 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/25/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-01-29 | 2022-01-31 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/25/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-03-26 | 2022-04-14 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/25/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2021-11-26 | 2022-01-31 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/26/ | https://metaphysics.com/product/i our online sto | 24 | 78 | 2022-02-08 | 2022-03-14 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/26/ | https://metaphysics.com/product/i on | 24 | 77 | 2022-02-23 | 2022-03-14 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/26/ | https://metaphysics.com/product/i online store. | 24 | 77 | 2022-03-14 | 2022-04-19 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/26/ | https://metaphysics.com/product/i online store. | 26 | 77 | 2022-03-31 | 2022-04-19 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/28/ | https://metaphysics.com/product/i our online sto | 24 | 78 | 2022-02-14 | 2022-03-19 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/28/ | https://metaphysics.com/product/i on | 24 | 77 | 2022-03-02 | 2022-03-19 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/28/ | https://metaphysics.com/product/i online store. | 26 | 76 | 2022-03-17 | 2022-03-19 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/28/ | https://metaphysics.com/product/i online store. | 26 | 77 | 2022-01-11 | 2022-02-14 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/28/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-01-30 | 2022-02-14 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/28/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-04-05 | 2022-04-07 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/3/ | https://metaphysics.com/product/i on | 24 | 77 | 2021-12-13 | 2022-01-01 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/3/ | https://metaphysics.com/product/i online store. | 26 | 77 | 2022-02-21 | 2022-03-08 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/3/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-02-06 | 2022-03-08 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/32/ | https://metaphysics.com/product/i online store. | 26 | 78 | 2022-02-02 | 2022-02-08 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/33/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2021-12-21 | 2022-01-27 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/35/ | https://metaphysics.com/product/i online store. | 26 | 77 | 2021-11-18 | 2022-02-11 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/35/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-01-09 | 2022-02-11 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/35/ | https://metaphysics.com/product/i online store. | 24 | 80 | 2022-01-24 | 2022-02-11 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/35/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2021-12-21 | 2022-02-11 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/36/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-02-12 | 2022-03-22 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/36/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-03-05 | 2022-03-22 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/38/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-01-20 | 2022-02-06 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/38/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2021-12-15 | 2022-02-06 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/38/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-03-11 | 2022-03-13 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/38/ | https://metaphysics.com/product/i online store. | 24 | 80 | 2022-02-04 | 2022-02-06 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/38/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-01-05 | 2022-02-06 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/39/ | https://metaphysics.com/product/i online store. | 26 | 77 | 2022-03-08 | 2022-03-10 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/4/ | https://metaphysics.com/product/i online store. | 24 | 77 | 2022-01-04 | 2022-02-10 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/4/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2021-12-07 | 2022-01-04 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/4/ | https://metaphysics.com/product/i online store. | 26 | 77 | 2021-11-19 | 2022-01-04 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/40/ | https://metaphysics.com/product/i online store. | 26 | 77 | 2022-01-21 | 2022-02-10 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/40/ | https://metaphysics.com/product/i our online sto | 24 | 78 | 2022-03-23 | 2022-04-07 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/40/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-02-02 | 2022-03-21 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/40/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-02-17 | 2022-03-21 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/41/ | https://metaphysics.com/product/i online store. | 26 | 77 | 2022-01-16 | 2022-02-07 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/43/ | https://metaphysics.com/product/i online store. | 26 | 77 | 2022-02-28 | 2022-03-17 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/43/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-01-22 | 2022-02-08 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/44/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-01-10 | 2022-02-14 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/44/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-02-14 | 2022-03-22 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/44/ | https://metaphysics.com/product/i online store. | 26 | 77 | 2022-03-03 | 2022-03-22 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/44/ | https://metaphysics.com/product/i online store. | 26 | 77 | 2022-01-25 | 2022-02-14 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/45/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-01-13 | 2022-02-02 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/45/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-02-19 | 2022-03-12 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/45/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-03-12 | 2022-04-13 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/45/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-03-25 | 2022-04-13 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/46/ | https://metaphysics.com/product/i online store. | 26 | 77 | 2022-01-16 | 2022-02-07 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/46/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-02-07 | 2022-03-13 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/46/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-03-13 | 2022-04-12 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/46/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-03-28 | 2022-04-12 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/5/ | https://metaphysics.com/product/i online store. | 26 | 77 | 2022-01-16 | 2022-02-04 | false | true |
| 5 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/50/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-02-04 | 2022-03-10 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/53/ | https://metaphysics.com/product/i online store. | 26 | 77 | 2022-02-03 | 2022-02-05 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/53/ | https://metaphysics.com/product/i online store. | 26 | 77 | 2022-02-24 | 2022-03-16 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pac | https://universityofmetaphysics.com/author/steven/page/54/ | https://metaphysics.com/product/i online store. | 24 | 78 | 2022-02-04 | 2022-02-06 | false | true |

Sheet

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/54/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-02-26 | 2022-03-19 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/55/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-02-07 | 2022-03-16 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/55/ | https://metaphysics.com/product/ online store. | 26 | 77 | 2022-03-14 | 2022-04-19 | true | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/57/ | https://metaphysics.com/product/ online store. | 24 | 77 | 2022-06-06 | 2022-06-21 | true | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/57/ | https://metaphysics.com/voice-of- Here | 27 | 76 | 2022-03-20 | 2022-04-06 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/57/ | https://metaphysics.com/voice-of- Here | 27 | 76 | 2022-03-20 | 2022-05-15 | false | false |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/57/ | https://metaphysics.com/product/ online store | 24 | 80 | 2022-04-04 | 2022-04-06 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/58/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-04-25 | 2022-05-15 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/58/ | https://metaphysics.com/voice-of- Here | 24 | 78 | 2022-03-24 | 2022-04-10 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/58/ | https://metaphysics.com/voice-of- Here | 24 | 78 | 2022-03-24 | 2022-05-19 | false | false |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/58/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-04-27 | 2022-05-19 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/59/ | https://metaphysics.com/voice-of- Here | 24 | 78 | 2022-03-27 | 2022-04-19 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/59/ | https://metaphysics.com/voice-of- Here | 27 | 76 | 2022-03-27 | 2022-03-29 | false | false |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/59/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-05-09 | 2022-05-11 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/6/ | https://metaphysics.com/product/ on | 24 | 77 | 2021-12-20 | 2022-01-06 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/6/ | https://metaphysics.com/product/ online store. | 26 | 76 | 2022-01-06 | 2022-02-09 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/6/ | https://metaphysics.com/product/ online store. | 26 | 77 | 2022-02-07 | 2022-03-16 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/60/ | https://metaphysics.com/voice-of- Here | 24 | 78 | 2022-03-30 | 2022-04-18 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/60/ | https://metaphysics.com/voice-of- Here | 24 | 78 | 2022-03-30 | 2022-03-30 | false | false |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/60/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-05-05 | 2022-05-10 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/61/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-04-02 | 2022-04-20 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/61/ | https://metaphysics.com/product/ our online sto | 24 | 78 | 2022-05-28 | 2022-06-19 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/61/ | https://metaphysics.com/voice-of- Here | 27 | 76 | 2022-04-02 | 2022-04-04 | false | false |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/62/ | https://metaphysics.com/voice-of- Here | 24 | 78 | 2022-04-04 | 2022-04-19 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/62/ | https://metaphysics.com/voice-of- Here | 25 | 77 | 2022-04-04 | 2022-05-22 | false | false |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/62/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-05-04 | 2022-05-06 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/62/ | https://metaphysics.com/product/ online store. | 24 | 80 | 2022-04-19 | 2022-05-06 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/63/ | https://metaphysics.com/product/ online store. | 24 | 80 | 2022-04-24 | 2022-05-09 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/64/ | https://metaphysics.com/voice-of- Here | 24 | 78 | 2022-04-28 | 2022-05-15 | false | false |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/65/ | https://metaphysics.com/voice-of- Here | 24 | 78 | 2022-04-30 | 2022-05-20 | false | false |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/65/ | https://metaphysics.com/product/ online store. | 24 | 80 | 2022-04-30 | 2022-05-25 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/66/ | https://metaphysics.com/voice-of- Here | 24 | 78 | 2022-05-03 | 2022-05-23 | false | false |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/66/ | https://metaphysics.com/product/ online store | 26 | 78 | 2022-05-03 | 2022-06-07 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/66/ | https://metaphysics.com/product/ online store. | 24 | 78 | 2022-05-23 | 2022-06-07 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/69/ | https://metaphysics.com/benefits/ metaphysics | 26 | 76 | 2022-07-04 | 2022-07-22 | true | false |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/69/ | https://metaphysics.com/benefits/ metaphysics | 26 | 76 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/70/ | https://metaphysics.com/benefits/ metaphysics | 25 | 77 | 2022-07-06 | 2022-07-08 | true | false |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/71/ | https://metaphysics.com/product/ on | 24 | 77 | 2022-07-11 | 2022-07-11 | true | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/71/ | https://metaphysics.com/benefits/ metaphysics | 24 | 77 | 2022-07-09 | 2022-07-11 | true | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/72/ | https://metaphysics.com/benefits/ metaphysics | 27 | 76 | 2022-07-17 | 2022-07-17 | true | false |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/73/ | https://metaphysics.com/benefits/ metaphysics | 27 | 76 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/8/ | https://metaphysics.com/product/ online store. | 24 | 77 | 2021-01-03 | 2022-02-09 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/8/ | https://metaphysics.com/product/ here | 24 | 79 | 2022-02-09 | 2022-03-13 | true | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/8/ | https://metaphysics.com/product/ online store. | 26 | 77 | 2021-11-29 | 2022-02-09 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/9/ | https://metaphysics.com/product/ on | 24 | 77 | 2021-12-30 | 2022-01-31 | false | true |
| 0 | Steven Taylor, Author at University of Metaphysics - Pag https://universityofmetaphysics.com/author/steven/page/9/ | https://metaphysics.com/product/ online store | 26 | 77 | 2022-02-17 | 2022-03-09 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/wp-conte the-beginning | 23 | 64 | 2022-03-14 | 2022-03-21 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/ online store. | 24 | 64 | 2022-02-27 | 2022-03-21 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/ online store. | 22 | 65 | 2022-03-06 | 2022-03-21 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/ online store. | 24 | 64 | 2022-02-14 | 2022-03-21 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/ online store. | 22 | 65 | 2022-03-14 | 2022-03-21 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://metaphysics.com/product/ on | 22 | 65 | 2022-01-04 | 2022-03-21 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/10/ | https://metaphysics.com/product/ here | 22 | 67 | 2022-02-13 | 2022-03-18 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/10/ | https://metaphysics.com/product/ online store. | 24 | 64 | 2022-01-25 | 2022-02-13 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/10/ | https://metaphysics.com/product/ online store. | 24 | 65 | 2022-03-01 | 2022-03-18 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/11/ | https://metaphysics.com/product/ online store. | 22 | 66 | 2022-02-25 | 2022-03-12 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/12/ | https://metaphysics.com/product/ online store. | 24 | 64 | 2021-12-19 | 2022-02-11 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/13/ | https://metaphysics.com/product/ online store. | 22 | 66 | 2022-01-19 | 2022-02-05 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/13/ | https://metaphysics.com/product/ online store. | 22 | 66 | 2021-11-16 | 2022-01-04 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/14/ | https://metaphysics.com/product/ on | 24 | 64 | 2022-01-16 | 2022-02-05 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/14/ | https://metaphysics.com/product/ online store. | 22 | 65 | 2022-02-05 | 2022-03-13 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/16/ | https://metaphysics.com/product/ online store. | 22 | 65 | 2022-02-20 | 2022-03-13 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/16/ | https://metaphysics.com/product/ online store. | 22 | 66 | 2021-12-18 | 2022-01-04 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/17/ | https://metaphysics.com/product/ online store. | 24 | 64 | 2022-02-09 | 2022-02-12 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/17/ | https://metaphysics.com/product/ online store | 24 | 65 | 2022-01-04 | 2022-02-12 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/17/ | https://metaphysics.com/product/ online store | 24 | 66 | 2022-03-16 | 2022-04-04 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/17/ | https://metaphysics.com/product/ online store. | 22 | 66 | 2022-02-27 | 2022-03-16 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/18/ | https://metaphysics.com/product/ online store. | 22 | 65 | 2021-12-20 | 2022-02-12 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/18/ | https://metaphysics.com/product/ online store. | 22 | 65 | 2022-02-04 | 2022-03-11 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/18/ | https://metaphysics.com/product/ online store. | 22 | 65 | 2021-11-20 | 2022-02-04 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/18/ | https://metaphysics.com/product/ our online sto | 22 | 66 | 2022-01-16 | 2022-02-04 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/18/ | https://metaphysics.com/product/ online store. | 22 | 65 | 2022-02-19 | 2022-03-11 | false | true |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/2/ | https://metaphysics.com/product/j online store. | 22 | 65 | 2022-03-05 | 2022-03-07 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/2/ | https://metaphysics.com/product/j online store. | 22 | 65 | 2021-12-24 | 2022-02-13 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/2/ | https://metaphysics.com/product/j online store | 24 | 65 | 2022-03-26 | 2022-04-12 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/2/ | https://metaphysics.com/product/j online store | 24 | 65 | 2022-01-27 | 2022-02-13 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/20/ | https://metaphysics.com/product/ on | 22 | 66 | 2022-01-12 | 2022-02-13 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/20/ | https://metaphysics.com/product/ on | 22 | 65 | 2022-02-02 | 2022-03-11 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/20/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-01-14 | 2022-02-04 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/21/ | https://metaphysics.com/product/l online store. | 22 | 68 | 2021-12-09 | 2022-02-04 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/22/ | https://metaphysics.com/product/l online store. | 24 | 64 | 2022-02-14 | 2022-03-20 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/22/ | https://metaphysics.com/product/l online store. | 22 | 67 | 2022-03-10 | 2022-03-12 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/22/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-02-03 | 2022-02-05 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/24/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-03-29 | 2022-04-19 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/22/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-01-13 | 2022-02-05 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/24/ | https://metaphysics.com/product/ on | 24 | 64 | 2022-02-15 | 2022-03-21 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/24/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2021-12-27 | 2022-02-15 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/25/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-01-11 | 2022-02-15 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/25/ | https://metaphysics.com/product/l online store. | 22 | 67 | 2022-03-19 | 2022-04-03 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/31/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-01-21 | 2022-02-10 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/31/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2021-12-19 | 2022-01-03 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/31/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2021-12-22 | 2022-02-14 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/31/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-01-26 | 2022-02-14 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/32/ | https://metaphysics.com/product/l online store. | 22 | 68 | 2022-01-15 | 2022-02-03 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/34/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-02-19 | 2022-03-12 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/35/ | https://metaphysics.com/product/l online store. | 24 | 65 | 2021-12-13 | 2022-01-03 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/35/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-02-06 | 2022-03-21 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/35/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-02-28 | 2022-03-21 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/35/ | https://metaphysics.com/product/l online store. | 24 | 65 | 2021-11-24 | 2022-01-03 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/36/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-01-22 | 2022-02-08 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/36/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-01-07 | 2022-02-08 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/36/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-03-19 | 2022-03-21 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/36/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2021-12-04 | 2022-01-05 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/37/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-02-26 | 2022-03-21 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/37/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-01-24 | 2022-02-11 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/37/ | https://metaphysics.com/product/l online store. | 24 | 65 | 2022-02-09 | 2022-02-11 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/37/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-02-28 | 2022-03-19 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/38/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2021-11-24 | 2022-01-01 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/38/ | https://metaphysics.com/product/l online store. | 24 | 65 | 2022-02-24 | 2022-03-15 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/38/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2021-12-11 | 2022-01-01 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/39/ | https://metaphysics.com/product/l online store. | 24 | 64 | 2022-04-11 | 2022-04-13 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/39/ | https://metaphysics.com/product/l online store. | 24 | 65 | 2022-03-28 | 2022-04-13 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/39/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2021-12-13 | 2022-01-01 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/4/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-03-31 | 2022-04-17 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/4/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-02-23 | 2022-03-14 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/40/ | https://metaphysics.com/product/l online store. | 22 | 65 | 2022-01-25 | 2022-02-11 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/40/ | https://metaphysics.com/product/l online store. | 24 | 66 | 2022-02-11 | 2022-03-16 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/40/ | https://metaphysics.com/product/l online store. | 24 | 65 | 2021-12-18 | 2022-01-06 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/42/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-01-06 | 2022-02-11 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/42/ | https://metaphysics.com/product/l our online sto | 22 | 66 | 2022-03-28 | 2022-04-18 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/42/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-02-07 | 2022-03-11 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/42/ | https://metaphysics.com/product/l online store. | 24 | 65 | 2022-02-24 | 2022-03-11 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/44/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-01-18 | 2022-02-07 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/44/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-01-23 | 2022-02-09 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/46/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-02-20 | 2022-03-09 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/47/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-02-01 | 2022-03-09 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/47/ | https://metaphysics.com/product/l online store. | 24 | 65 | 2022-02-05 | 2022-03-10 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/49/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-03-01 | 2022-03-16 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/5/ | https://metaphysics.com/product/l online store. | 24 | 65 | 2022-02-11 | 2022-03-18 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/51/ | https://metaphysics.com/product/l online store. | 24 | 65 | 2021-12-13 | 2022-01-03 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/51/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-03-07 | 2022-03-22 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/52/ | https://metaphysics.com/product/l online store. | 24 | 65 | 2022-02-17 | 2022-03-22 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/52/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-02-19 | 2022-03-09 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/54/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-02-23 | 2022-03-14 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/54/ | https://metaphysics.com/product/l online store. | 22 | 65 | 2022-05-27 | 2022-06-11 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/54/ | https://metaphysics.com/voice-of- Here | 22 | 66 | 2022-04-05 | 2022-04-07 | false | false |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/54/ | https://metaphysics.com/product/ online store. | 22 | 66 | 2022-04-07 | 2022-05-09 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/54/ | https://metaphysics.com/product/ online store. | 22 | 66 | 2022-04-22 | 2022-05-09 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/55/ | https://metaphysics.com/voice-of- Here | 22 | 66 | 2022-04-09 | 2022-05-15 | false | false |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/55/ | https://metaphysics.com/product/ online store. | 24 | 65 | 2022-04-10 | 2022-05-05 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/55/ | https://metaphysics.com/product/ online store. | 22 | 66 | 2022-05-15 | 2022-06-17 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/56/ | https://metaphysics.com/voice-of- Here | 24 | 66 | 2022-04-14 | 2022-05-21 | false | false |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/56/ | https://metaphysics.com/product/ online store. | 22 | 66 | 2022-04-14 | 2022-05-19 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/57/ | https://metaphysics.com/voice-of- Here | 25 | 64 | 2022-04-18 | 2022-05-25 | false | false |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/57/ | https://metaphysics.com/product/ online store. | 24 | 65 | 2022-04-18 | 2022-04-20 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/57/ | https://metaphysics.com/product/ online store. | 24 | 65 | 2022-05-23 | 2022-06-07 | false | true |

Sheet

| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/58/ | https://metaphysics.com/product/ online store. | 24 | 65 | 2022-04-22 | 2022-05-12 | false | true |
|---|---|---|---|---|---|---|---|---|---|
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/6/ | https://metaphysics.com/wp-conte the-beginning | 23 | 65 | 2022-03-30 | 2022-04-20 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/6/ | https://metaphysics.com/product/ online store. | 24 | 66 | 2022-01-20 | 2022-02-08 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/6/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-02-21 | 2022-03-11 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/6/ | https://metaphysics.com/product/ online store. | 22 | 66 | 2022-02-08 | 2022-03-11 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/6/ | https://metaphysics.com/product/l online store. | 23 | 65 | 2022-03-30 | 2022-04-20 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/6/ | https://metaphysics.com/product/l online store. | 24 | 65 | 2022-03-11 | 2022-04-20 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/60/ | https://metaphysics.com/product/l our online sto | 22 | 66 | 2022-05-23 | 2022-06-12 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/60/ | https://metaphysics.com/product/ on | 24 | 64 | 2022-06-10 | 2022-06-12 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/60/ | https://metaphysics.com/voice-of- Here | 22 | 66 | 2022-05-01 | 2022-05-23 | false | false |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/61/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-05-03 | 2022-06-12 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/61/ | https://metaphysics.com/product/l online store. | 22 | 65 | 2022-06-18 | 2022-06-20 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/61/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-05-07 | 2022-05-10 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/62/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-05-10 | 2022-06-17 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/63/ | https://metaphysics.com/product/l on | 22 | 65 | 2022-05-17 | 2022-06-17 | false | false |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/63/ | https://metaphysics.com/product/l our online sto | 22 | 66 | 2022-06-02 | 2022-06-17 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/64/ | https://metaphysics.com/product/l our online sto | 22 | 66 | 2022-06-06 | 2022-06-21 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/64/ | https://metaphysics.com/product/l on | 24 | 64 | 2022-06-19 | 2022-06-21 | false | false |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/65/ | https://metaphysics.com/product/l our online sto | 22 | 66 | 2022-06-10 | 2022-06-10 | false | false |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/66/ | https://metaphysics.com/product/l our online sto | 22 | 66 | 2022-06-12 | 2022-06-12 | false | false |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/67/ | https://metaphysics.com/product/l our online sto | 22 | 66 | 2022-06-16 | 2022-06-19 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/69/ | https://metaphysics.com/product/l online store. | 22 | 65 | 2022-07-11 | 2022-07-11 | true | false |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/7/ | https://metaphysics.com/product/l here | 22 | 67 | 2022-02-05 | 2022-03-11 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/70/ | https://metaphysics.com/product/l online store. | 22 | 65 | 2022-07-16 | 2022-07-16 | true | false |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/71/ | https://metaphysics.com/product/l online store. | 22 | 65 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/9/ | https://metaphysics.com/product/l our online sto | 22 | 66 | 2021-12-17 | 2022-01-01 | false | true |
| 0 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/page/9/ | https://metaphysics.com/product/l online store. | 22 | 66 | 2022-02-24 | 2022-03-13 | false | true |
| 0 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- Here | 25 | 64 | 2022-03-22 | 2022-05-17 | false | false |
| 0 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- Here | 25 | 64 | 2022-04-29 | 2022-05-16 | false | false |
| 0 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- Here | 25 | 64 | 2022-05-12 | 2022-05-15 | false | false |
| 0 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- Here | 25 | 64 | 2022-05-14 | 2022-05-16 | false | false |
| 0 | Daily Metaphysical/Spiritual Improve Your Life Audio Me | https://universityofmetaphysics.com/category/daily-improve-your-life-audio- | https://metaphysics.com/voice-of- Here | 25 | 64 | 2022-05-20 | 2022-05-22 | false | false |
| 0 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/27/ | https://metaphysics.com/wp-conte the-beginning | 21 | 66 | 2022-01-05 | 2022-02-05 | false | true |
| 0 | Weekly Mystical Insights by Dr. Paul Leon Masters | https://universityofmetaphysics.com/category/mystical-insights/page/29/ | https://metaphysics.com/wp-conte the-beginning | 21 | 66 | 2022-02-28 | 2022-03-15 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/l online store. | 24 | 68 | 2022-02-13 | 2022-03-15 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/l online store. | 24 | 68 | 2022-01-10 | 2022-03-15 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/l online store. | 24 | 68 | 2022-01-10 | 2022-03-15 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/l online store. | 24 | 68 | 2022-01-27 | 2022-03-15 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/l online store. | 24 | 68 | 2022-02-13 | 2022-03-15 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/11/ | https://metaphysics.com/product/l online store. | 24 | 68 | 2022-02-13 | 2022-03-15 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/16/ | https://metaphysics.com/product/l online store. | 24 | 68 | 2021-11-25 | 2022-02-03 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/product/l online store. | 24 | 68 | 2022-02-11 | 2022-03-15 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/product/l online store. | 25 | 67 | 2021-11-06 | 2022-02-11 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/wp-conte Printable Affir | 25 | 67 | 2021-11-06 | 2022-02-11 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/product/l online store. | 24 | 68 | 2021-11-22 | 2022-03-15 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/product/l online store. | 24 | 68 | 2021-12-26 | 2022-03-15 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/product/l online store. | 24 | 68 | 2022-02-11 | 2022-03-15 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/product/l online store. | 24 | 68 | 2021-11-08 | 2022-02-11 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/product/l online store. | 24 | 68 | 2021-11-22 | 2022-02-11 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/17/ | https://metaphysics.com/product/l online store. | 24 | 68 | 2022-02-28 | 2022-03-15 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/l our online sto | 24 | 68 | 2022-01-17 | 2022-03-09 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/l our online sto | 24 | 68 | 2021-12-28 | 2022-02-03 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/l on | 24 | 65 | 2022-01-17 | 2022-02-03 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/l online store. | 24 | 69 | 2022-02-03 | 2022-03-09 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/l online store. | 24 | 66 | 2022-01-17 | 2022-03-09 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/l online store. | 24 | 68 | 2021-12-28 | 2022-02-03 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/l online store. | 24 | 66 | 2022-02-03 | 2022-03-09 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/2/ | https://metaphysics.com/product/l online store. | 24 | 65 | 2021-12-28 | 2022-02-03 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/20/ | https://metaphysics.com/product/l online store. | 24 | 69 | 2022-02-20 | 2022-03-09 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/20/ | https://metaphysics.com/product/l online store. | 24 | 67 | 2021-11-18 | 2022-03-22 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/20/ | https://metaphysics.com/product/l online store. | 24 | 67 | 2021-11-18 | 2022-03-22 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/20/ | https://metaphysics.com/product/l online store. | 24 | 68 | 2022-03-05 | 2022-03-22 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/20/ | https://metaphysics.com/product/l online store. | 24 | 67 | 2021-12-07 | 2022-03-22 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/20/ | https://metaphysics.com/product/l online store. | 24 | 67 | 2021-12-07 | 2022-03-22 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/24/ | https://metaphysics.com/product/l online store. | 23 | 62 | 2021-11-17 | 2022-01-06 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/l online store. | 24 | 68 | 2021-12-18 | 2022-01-04 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/l online store. | 24 | 68 | 2021-10-25 | 2022-01-04 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/l online store. | 24 | 68 | 2021-11-15 | 2022-01-04 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/l online store. | 24 | 68 | 2021-11-15 | 2022-01-04 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/3/ | https://metaphysics.com/product/l online store. | 24 | 68 | 2021-11-15 | 2022-01-04 | false | true |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/i online store. | 24 | 69 | 2022-01-10 | 2022-02-13 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2021-11-25 | 2022-02-13 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2021-11-25 | 2022-02-13 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/i our online sto | 24 | 67 | 2022-02-13 | 2022-03-18 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/i online store. | 24 | 69 | 2022-01-10 | 2022-02-13 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/i online store. | 24 | 67 | 2022-02-13 | 2022-03-18 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/i online store. | 24 | 69 | 2022-01-10 | 2022-02-13 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/i online store. | 24 | 69 | 2022-01-10 | 2022-02-13 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2021-12-09 | 2022-02-13 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/4/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-01-27 | 2022-03-18 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2021-12-27 | 2022-02-02 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/product/i online store. | 24 | 69 | 2022-01-31 | 2022-03-06 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2021-12-27 | 2022-02-02 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/product/i online store. | 24 | 69 | 2022-01-31 | 2022-03-06 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/product/i online store. | 24 | 69 | 2022-01-11 | 2022-03-06 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/product/i online store. | 24 | 69 | 2022-01-31 | 2022-03-06 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2021-12-27 | 2022-02-02 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/5/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2021-12-06 | 2022-02-02 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2021-11-12 | 2022-01-06 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2021-11-27 | 2022-01-06 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2021-11-27 | 2022-01-06 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/6/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2021-11-12 | 2022-01-06 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2021-12-01 | 2022-01-06 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/i https://metapl | 24 | 67 | 2022-01-04 | 2022-02-14 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-02-12 | 2022-03-18 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/i online store. | 24 | 67 | 2022-02-12 | 2022-03-18 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/i online store. | 24 | 67 | 2022-01-04 | 2022-02-14 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-03-23 | 2022-02-14 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2021-11-12 | 2022-01-06 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2021-12-01 | 2022-01-06 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/i online store. | 24 | 67 | 2022-01-23 | 2022-02-14 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/8/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2022-01-23 | 2022-03-18 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2021-12-30 | 2022-02-07 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2021-12-11 | 2022-01-01 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2021-11-08 | 2022-01-01 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/i https://metapl | 24 | 67 | 2022-01-16 | 2022-02-07 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2021-12-11 | 2022-01-01 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2021-12-11 | 2022-02-07 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/i online store. | 24 | 66 | 2022-01-16 | 2022-02-07 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/i online store. | 24 | 66 | 2022-01-16 | 2022-02-07 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2021-11-08 | 2022-01-01 | false | true |
| 0 | Inspirational Lectures with Metaphysical Affirmations | https://universityofmetaphysics.com/category/weekly-broadcast/page/9/ | https://metaphysics.com/product/i online store. | 24 | 68 | 2021-11-22 | 2022-01-01 | false | true |
| 0 | Dr. Lisa Hurtt, Ph.D. — California - University of Metaph | https://universityofmetaphysics.com/dr-lisa-hurtt-ph-d-california/ | https://metaphysics.com/benefits/ metaphysics | 21 | 64 | 2021-01-28 | 2022-02-04 | false | true |
| 0 | Dr. Lisa Hurtt, Ph.D. — California - University of Metaph | https://universityofmetaphysics.com/dr-lisa-hurtt-ph-d-california/ | https://metaphysics.com/timeless- Timeless-Wis | 21 | 64 | 2021-01-28 | 2022-02-04 | false | true |
| 0 | Dr. Lisa Hurtt, Ph.D. — California - University of Metaph | https://universityofmetaphysics.com/dr-lisa-hurtt-ph-d-california/ | https://metaphysics.com/radio/     Radio-Univer | 21 | 64 | 2021-01-28 | 2022-02-04 | false | true |
| 0 | Dr. Lisa Hurtt, Ph.D. — California - University of Metaph | https://universityofmetaphysics.com/dr-lisa-hurtt-ph-d-california/ | https://metaphysics.com/radio/     Radio-Univer | 21 | 64 | 2021-05-06 | 2022-02-04 | false | true |
| 0 | Practicing Soul-Mating - Inspirational Lectures by Dr. Pa | https://universityofmetaphysics.com/practicing-soul-mating/ | https://metaphysics.com/product/r meditation-dy | 20 | 53 | 2021-01-17 | 2022-01-31 | false | true |
| 0 | Prostitution—Realistically and Mystically Viewed, by Dr. | https://universityofmetaphysics.com/prostitution-realistically-and-mystically- | https://metaphysics.com/product/r Mystical-Insig | 21 | 52 | 2021-05-30 | 2022-07-13 | false | false |
| 0 | Prostitution—Realistically and Mystically Viewed, by Dr. | https://universityofmetaphysics.com/prostitution-realistically-and-mystically- | https://metaphysics.com/product/r | 21 | 52 | 2021-04-26 | 2022-07-13 | false | false |
| 0 | Prostitution—Realistically and Mystically Viewed, by Dr. | https://universityofmetaphysics.com/prostitution-realistically-and-mystically- | https://metaphysics.com/product/r Click Here. | 21 | 52 | 2021-04-26 | 2022-07-13 | false | false |
| 0 | Prostitution—Realistically and Mystically Viewed, by Dr. | https://universityofmetaphysics.com/prostitution-realistically-and-mystically- | https://metaphysics.com/product/r meditation-dy | 21 | 52 | 2021-11-16 | 2022-07-13 | false | false |
| 0 | Secret Teachings of Christ, Part 4 by Dr. Paul Leon Mas | https://universityofmetaphysics.com/secret-teachings-of-christ-part-4/ | https://metaphysics.com/product/r https://metapl | 20 | 52 | 2018-02-16 | 2022-02-04 | false | true |
| 0 | Secret Teachings of Christ, Part 4 by Dr. Paul Leon Mas | https://universityofmetaphysics.com/secret-teachings-of-christ-part-4/ | https://metaphysics.com/paul-leor Inspirational L | 20 | 52 | 2021-01-19 | 2022-02-04 | false | true |
| 0 | Soul-Mate Relationships, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/soul-mate-relationships/ | https://metaphysics.com/product/r meditation-dy | 20 | 53 | 2021-01-14 | 2022-02-11 | false | true |
| 0 | Source Connection, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/source-connection/ | https://metaphysics.com/     Metaphysics - | 19 | 52 | 2021-04-30 | 2022-03-18 | false | true |
| 0 | Spiritually Powerizing Your New Year, by Dr. Paul Leon M | https://universityofmetaphysics.com/spiritually-powerizing-your-new-year/ | https://metaphysics.com/product/r https://metapl | 19 | 54 | 2019-05-18 | 2022-01-30 | false | true |
| 0 | The Metaphysical State of Mind that Produces Successf | https://universityofmetaphysics.com/the-metaphysical-mind-that-produces-s | https://metaphysics.com/product/r Mystical-Insig | 22 | 52 | 2021-01-22 | 2022-02-02 | false | true |
| 0 | The Metaphysical State of Mind that Produces Successf | https://universityofmetaphysics.com/the-metaphysical-mind-that-produces-s | https://metaphysics.com/product/r meditation-dy | 22 | 52 | 2021-01-22 | 2022-02-02 | false | true |
| 0 | The Prospering of a Thankful Attitude, by Dr. Paul Leon | https://universityofmetaphysics.com/the-prospering-of-a-thankful-attitude/ | https://metaphysics.com/timeless- | 21 | 52 | 2021-04-25 | 2022-02-20 | false | false |
| 0 | Total Health of Body, Mind, and Soul, by Dr. Paul Leon I | https://universityofmetaphysics.com/total-health-body-mind-and-soul/ | https://metaphysics.com/product/r meditation-dy | 20 | 53 | 2021-02-04 | 2022-01-23 | false | true |
| 0 | War and Peace—Beyond This World? By Dr. Paul Leon Mas | https://universityofmetaphysics.com/war-and-peace-beyond-this-world/ | https://metaphysics.com/product/r Mystical-Insig | 22 | 52 | 2021-01-23 | 2022-01-24 | false | true |
| 0 | War and Peace—Beyond This World? By Dr. Paul Leon Mas | https://universityofmetaphysics.com/war-and-peace-beyond-this-world/ | https://metaphysics.com/product/r meditation-dy | 22 | 52 | 2021-01-23 | 2022-01-24 | false | true |
| 0 | Yoga of the Christ Mind, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/yoga-of-the-christ-mind/ | https://metaphysics.com/product/r meditation-dy | 20 | 53 | 2021-01-25 | 2022-01-31 | false | true |
| 0 | 2019 Convention - University of Sedona - Metaphysical I | https://universityofsedona.com/2019-convention/ | http://metaphysics.com/     UOM@Metap | 17 | 64 | 2021-05-04 | 2022-07-14 | false | false |
| 0 | 2019 Convention - University of Sedona - Metaphysical I | https://universityofsedona.com/2019-convention/ | http://metaphysics.com/     UOS@Metap | 17 | 64 | 2021-05-04 | 2022-07-14 | false | false |

Page 119

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Additional Doctorate - University of Sedona - Metaphysic | https://universityofsedona.com/additional-doctorate/ | https://metaphysics.com/benefits/ | | 22 | 57 | 2021-04-19 | 2022-07-12 | false | false |
| 0 | Additional Doctorate - University of Sedona - Metaphysic | https://universityofsedona.com/additional-doctorate/ | https://metaphysics.com/timeless- | | 22 | 57 | 2021-04-19 | 2022-07-12 | false | false |
| 0 | Alumni Membership Application/Renewal - University of | https://universityofsedona.com/alumni-membership-applicationrenewal/ | https://metaphysics.com/benefits/ | | 22 | 49 | 2021-04-24 | 2022-07-12 | false | false |
| 0 | Alumni Membership Application/Renewal - University of | https://universityofsedona.com/alumni-membership-applicationrenewal/ | https://metaphysics.com/timeless- | | 22 | 49 | 2021-04-24 | 2022-07-12 | false | false |
| 0 | Audioplayer - University of Sedona - Metaphysical Degre | https://universityofsedona.com/audioplayer/ | https://metaphysics.com/benefits/ | | 21 | 57 | 2021-04-29 | 2022-07-21 | false | false |
| 0 | Audioplayer - University of Sedona - Metaphysical Degre | https://universityofsedona.com/audioplayer/ | https://metaphysics.com/timeless- | | 21 | 57 | 2021-04-29 | 2022-07-21 | false | false |
| 0 | Curriculum Samples - University of Sedona - Metaphysic | https://universityofsedona.com/curriculum-samples/ | https://metaphysics.com/benefits/ | | 21 | 57 | 2021-05-03 | 2022-07-13 | false | false |
| 0 | Curriculum Samples - University of Sedona - Metaphysic | https://universityofsedona.com/curriculum-samples/ | https://metaphysics.com/timeless- | | 21 | 57 | 2021-05-03 | 2022-07-13 | false | false |
| 0 | Delmary, Ph.D. - University of Sedona - Metaphysical De | https://universityofsedona.com/delmary-ph-d/ | http://metaphysics.com/prospectu | Metaphysics | 45 | 65 | 2021-05-17 | 2022-07-07 | false | false |
| 0 | Delmary, Ph.D. - University of Sedona - Metaphysical De | https://universityofsedona.com/delmary-ph-d/ | https://metaphysics.com/benefits/ | | 45 | 65 | 2021-05-17 | 2022-07-07 | false | false |
| 0 | Delmary, Ph.D. - University of Sedona - Metaphysical De | https://universityofsedona.com/delmary-ph-d/ | http://www.metaphysics.com/meta | Metaphysics | 45 | 65 | 2021-05-17 | 2022-07-07 | false | false |
| 0 | Delmary, Ph.D. - University of Sedona - Metaphysical De | https://universityofsedona.com/delmary-ph-d/ | http://www.metaphysics.com/meta | Spiritual Philc | 45 | 65 | 2021-05-17 | 2022-07-07 | false | false |
| 0 | Delmary, Ph.D. - University of Sedona - Metaphysical De | https://universityofsedona.com/delmary-ph-d/ | http://metaphysics.com/index-m-r | Reality. | 45 | 65 | 2021-05-07 | 2022-07-07 | false | false |
| 0 | Delmary, Ph.D. - University of Sedona - Metaphysical De | https://universityofsedona.com/delmary-ph-d/ | http://www.metaphysics.com/pros | Doctoral Deg | 45 | 65 | 2021-05-17 | 2022-07-07 | false | false |
| 0 | Delmary, Ph.D. - University of Sedona - Metaphysical De | https://universityofsedona.com/delmary-ph-d/ | https://metaphysics.com/timeless- | | 45 | 65 | 2021-05-17 | 2022-07-07 | false | false |
| 0 | Delmary, Ph.D. - University of Sedona - Metaphysical De | https://universityofsedona.com/delmary-ph-d/ | http://metaphysics.com/prospectu | New Thought | 45 | 65 | 2021-11-13 | 2022-07-07 | false | false |
| 0 | Delmary, Ph.D. - University of Sedona - Metaphysical De | https://universityofsedona.com/delmary-ph-d/ | http://metaphysics.com/prospectu | New Thought | 45 | 65 | 2021-10-13 | 2022-07-07 | false | false |
| 0 | Delmary - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/delmary/ | https://metaphysics.com/benefits/ | | 22 | 60 | 2021-04-29 | 2022-07-11 | false | false |
| 0 | Delmary - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/delmary/ | https://metaphysics.com/timeless- | | 22 | 60 | 2021-04-29 | 2022-07-11 | false | false |
| 0 | Doctoral Dissertations - University of Sedona - Metaphy | https://universityofsedona.com/doctoral-dissertations/ | https://metaphysics.com/benefits/ | | 22 | 57 | 2021-05-03 | 2022-07-01 | false | false |
| 0 | Doctoral Dissertations - University of Sedona - Metaphy | https://universityofsedona.com/doctoral-dissertations/ | https://metaphysics.com/timeless- | | 22 | 57 | 2021-05-03 | 2022-07-01 | false | false |
| 0 | Donate - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/donate/ | https://metaphysics.com/benefits/ | | 21 | 57 | 2021-05-10 | 2022-07-01 | false | false |
| 0 | Donate - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/donate/ | https://metaphysics.com/timeless- | | 21 | 57 | 2021-05-10 | 2022-07-01 | false | false |
| 0 | Dr. Lisa Hurtt, Ph.D. — California - University of Sedona | https://universityofsedona.com/dr-lisa-hurtt-ph-d-california/ | https://metaphysics.com/benefits/ | | 21 | 58 | 2021-05-09 | 2022-07-19 | false | false |
| 0 | Dr. Lisa Hurtt, Ph.D. — California - University of Sedona | https://universityofsedona.com/dr-lisa-hurtt-ph-d-california/ | https://metaphysics.com/timeless- | | 21 | 58 | 2021-05-09 | 2022-07-19 | false | false |
| 0 | Duplicate Diploma Request - University of Sedona - Met | https://universityofsedona.com/duplicate-diploma-request/ | https://metaphysics.com/benefits/ | | 22 | 57 | 2021-04-19 | 2022-07-03 | false | false |
| 0 | Duplicate Diploma Request - University of Sedona - Met | https://universityofsedona.com/duplicate-diploma-request/ | https://metaphysics.com/timeless- | | 22 | 57 | 2022-01-30 | 2022-07-03 | false | false |
| 0 | Enter - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/enter/ | https://metaphysics.com/benefits/ | | 21 | 57 | 2021-04-24 | 2022-07-01 | false | false |
| 0 | Enter - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/enter/ | https://metaphysics.com/timeless- | | 21 | 57 | 2021-04-24 | 2022-07-01 | false | false |
| 0 | Excerpts from Master's Level Curriculum Modules - Univ | https://universityofsedona.com/excerpts-from-masters-level-curriculum-mo | https://metaphysics.com/benefits/ | | 21 | 51 | 2021-04-20 | 2022-07-07 | false | false |
| 0 | Excerpts from Master's Level Curriculum Modules - Univ | https://universityofsedona.com/excerpts-from-masters-level-curriculum-mo | https://metaphysics.com/timeless- | | 21 | 51 | 2022-01-27 | 2022-07-07 | false | false |
| 0 | Interviews - University of Sedona - Metaphysical Degree | https://universityofsedona.com/interviews/ | https://metaphysics.com/benefits/ | | 23 | 54 | 2021-04-22 | 2022-07-22 | false | false |
| 0 | Interviews - University of Sedona - Metaphysical Degree | https://universityofsedona.com/interviews/ | https://metaphysics.com/timeless- | | 23 | 54 | 2021-04-22 | 2022-07-22 | false | false |
| 0 | Jesse R. Pistone - University of Sedona - Metaphysical I | https://universityofsedona.com/jesse-r-pistone/ | https://metaphysics.com/benefits/ | | 21 | 49 | 2021-04-20 | 2022-07-18 | false | false |
| 0 | Jesse R. Pistone - University of Sedona - Metaphysical I | https://universityofsedona.com/jesse-r-pistone/ | https://metaphysics.com/timeless- | | 21 | 49 | 2021-04-20 | 2022-07-18 | false | false |
| 0 | Logout - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/logout/ | https://metaphysics.com/benefits/ | | 21 | 57 | 2021-04-28 | 2022-07-20 | false | false |
| 0 | Logout - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/logout/ | https://metaphysics.com/timeless- | | 21 | 57 | 2021-04-28 | 2022-07-20 | false | false |
| 0 | Master's Theses - University of Sedona - Metaphysical E | https://universityofsedona.com/masters-theses/ | https://metaphysics.com/benefits/ | | 22 | 57 | 2021-04-21 | 2022-07-19 | false | false |
| 0 | Master's Theses - University of Sedona - Metaphysical E | https://universityofsedona.com/masters-theses/ | https://metaphysics.com/timeless- | | 22 | 57 | 2021-04-21 | 2022-07-19 | false | false |
| 0 | Masters - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/masters/ | https://metaphysics.com/benefits/ | | 21 | 57 | 2021-04-26 | 2022-07-04 | false | false |
| 0 | Masters - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/masters/ | https://metaphysics.com/timeless- | | 21 | 57 | 2021-04-26 | 2022-07-04 | false | false |
| 0 | MBA.M. - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/mba-m/ | https://metaphysics.com/benefits/ | | 22 | 49 | 2021-05-03 | 2022-07-25 | false | false |
| 0 | MBA.M. - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/mba-m/ | https://metaphysics.com/timeless- | | 22 | 49 | 2021-05-03 | 2022-07-25 | false | false |
| 0 | Products Page - University of Sedona | https://universityofsedona.com/products-page/ | https://metaphysics.com/radio/ | Radio-Univer | 22 | 57 | 2021-05-11 | 2022-03-17 | false | true |
| 0 | Products Page - University of Sedona | https://universityofsedona.com/products-page/ | https://metaphysics.com/radio/ | Radio-Univer | 22 | 57 | 2021-01-29 | 2022-03-17 | false | true |
| 0 | Checkout - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/products-page/checkout/ | https://metaphysics.com/benefits/ | | 21 | 58 | 2021-05-11 | 2022-07-25 | false | false |
| 0 | Checkout - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/products-page/checkout/ | https://metaphysics.com/timeless- | | 21 | 58 | 2021-05-11 | 2022-07-25 | false | false |
| 0 | Checkout - University of Sedona | https://universityofsedona.com/products-page/checkout/ | https://metaphysics.com/radio/ | Radio-Univer | 22 | 58 | 2021-05-11 | 2022-03-17 | false | true |
| 0 | Checkout - University of Sedona | https://universityofsedona.com/products-page/checkout/ | https://metaphysics.com/radio/ | Radio-Univer | 22 | 58 | 2021-01-29 | 2022-03-17 | false | true |
| 0 | Your Account - University of Sedona - Metaphysical Deg | https://universityofsedona.com/products-page/your-account/ | https://metaphysics.com/benefits/ | | 21 | 58 | 2021-04-30 | 2022-07-24 | false | false |
| 0 | Your Account - University of Sedona - Metaphysical Deg | https://universityofsedona.com/products-page/your-account/ | https://metaphysics.com/timeless- | | 21 | 58 | 2021-04-30 | 2022-07-24 | false | false |
| 0 | Redirect Check - University of Sedona - Metaphysical De | https://universityofsedona.com/redirect-check/ | https://metaphysics.com/benefits/ | | 22 | 57 | 2021-04-26 | 2022-07-18 | false | false |
| 0 | Redirect Check - University of Sedona - Metaphysical De | https://universityofsedona.com/redirect-check/ | https://metaphysics.com/timeless- | | 22 | 57 | 2021-04-26 | 2022-07-18 | false | false |
| 0 | Rev. Dr. Michael Likey, Ph.D, DD - University of Sedona | https://universityofsedona.com/rev-dr-michael-likey-ph-d-dd/ | https://metaphysics.com/benefits/ | | 32 | 57 | 2021-04-20 | 2022-07-15 | false | false |
| 0 | Rev. Dr. Michael Likey, Ph.D, DD - University of Sedona | https://universityofsedona.com/rev-dr-michael-likey-ph-d-dd/ | https://metaphysics.com/timeless- | | 32 | 57 | 2021-04-20 | 2022-07-15 | false | false |
| 0 | Revs. James & Jennifer Kinney - University of Sedona - | https://universityofsedona.com/revs-james-jennifer-kinney-2/ | https://metaphysics.com/benefits/ | | 21 | 57 | 2021-05-07 | 2022-07-19 | false | false |
| 0 | Revs. James & Jennifer Kinney - University of Sedona - | https://universityofsedona.com/revs-james-jennifer-kinney-2/ | https://metaphysics.com/timeless- | | 21 | 57 | 2021-05-07 | 2022-07-19 | false | false |
| 0 | This Could Be You, Ph.D. - University of Sedona - Meta | https://universityofsedona.com/this-could-be-you-ph-d/ | https://metaphysics.com/benefits/ | | 22 | 59 | 2021-04-30 | 2022-07-23 | false | false |
| 0 | This Could Be You, Ph.D. - University of Sedona - Meta | https://universityofsedona.com/this-could-be-you-ph-d/ | https://metaphysics.com/timeless- | | 22 | 59 | 2021-04-30 | 2022-07-23 | false | false |
| 0 | University of Metaphysics ID CARD - University of Sedo | https://universityofsedona.com/university-of-metaphysics-id-card/ | https://metaphysics.com/benefits/ | | 22 | 57 | 2021-04-19 | 2022-07-03 | false | false |
| 0 | University of Metaphysics ID CARD - University of Sedo | https://universityofsedona.com/university-of-metaphysics-id-card/ | https://metaphysics.com/timeless- | | 22 | 57 | 2021-04-19 | 2022-07-03 | false | false |
| 0 | University of Sedona ID CARD - University of Sedona - I | https://universityofsedona.com/university-of-sedona-id-card/ | https://metaphysics.com/benefits/ | | 22 | 57 | 2021-04-21 | 2022-07-14 | false | false |
| 0 | University of Sedona ID CARD - University of Sedona - I | https://universityofsedona.com/university-of-sedona-id-card/ | https://metaphysics.com/timeless- | | 22 | 57 | 2021-04-21 | 2022-07-14 | false | false |
| 0 | Alexa top domain list || page 343 | https://urldirectory.net/domain-list-343 | http://metaphysics.com/ | metaphysics. | 444 | 449 | 2021-09-04 | 2022-02-10 | false | false |
| 0 | Alumni Association - DIAGRAM DATABASE | https://usdiagram.com/alumni-association | https://metaphysics.com/wp-conte | Alumni Assoc | 101 | 11 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | Use Metadiaphysis in a sentence | metadiaphysis definiti | https://useenglishwords.com/metadiaphysis/ | https://metaphysics.com/what-is-r | More items... | 2 | 89 | 2022-05-25 | 2022-05-27 | false | false |
| 0 | Simple Definition Of Metaphysics | https://useenglishwords.com/more/simple-definition-of-metaphysics/ | https://metaphysics.com/what-is-r | More items... | 2 | 87 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | What Does A Metaphysician Do | https://useenglishwords.com/more/what-does-a-metaphysician-do/ | https://metaphysics.com/what-is-r | More items... | 2 | 85 | 2022-05-07 | 2022-05-07 | false | false |
| 0 | What Is Metaphysics In Philosophy | https://useenglishwords.com/more/what-is-metaphysics-in-philosophy/ | https://metaphysics.com/what-is-r | More items... | 2 | 89 | 2022-05-16 | 2022-05-16 | false | false |
| 0 | Classes / Teaching | Visit Sedona | https://us.visitsedona.com/spiritual-wellness-classes-teaching/ | https://www.metaphysics.com/ | University of | 61 | 132 | 2022-07-27 | 2022-07-27 | true | false |
| 0 | Classes / Teaching | Visit Sedona | https://us.visitsedona.com/spiritual-wellness-classes-teaching/ | https://www.metaphysics.com/ | Website | 61 | 132 | 2022-07-27 | 2022-07-27 | true | false |
| 0 | Counseling / Coaching | Visit Sedona | https://us.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-07-27 | 2022-07-20 | true | false |
| 0 | Counseling / Coaching | Visit Sedona | https://us.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-07-20 | 2022-07-20 | true | false |
| 0 | Alexa top domain list || page 343 | https://vahini.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. | 444 | 449 | 2021-09-20 | 2022-01-02 | false | false |

Sheet

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Can metaphysical questions be proven? - Search | https://viralbokep.com/Can%20metaphysical%20questions%20be%20prov | https://metaphysics.com/faqs/ | Frequently Ar | 66 | 52 | 2022-04-09 | 2022-05-17 | false | true |
| 0 | How do I participate in the University of metaphysics onl | https://viralbokep.com/How%20do%20I%20participate%20in%20the%20Ur | https://metaphysics.com/universit | The one prov | 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics onl | https://viralbokep.com/How%20do%20I%20participate%20in%20the%20Ur | https://metaphysics.com/universit | The Universi | 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics onl | https://viralbokep.com/How%20do%20I%20participate%20in%20the%20Ur | https://metaphysics.com/masters- | Master's Deg | 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics onl | https://viralbokep.com/How%20do%20I%20participate%20in%20the%20Ur | https://metaphysics.com/ | metaphysics | 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics onl | https://viralbokep.com/How%20do%20I%20participate%20in%20the%20Ur | https://metaphysics.com/program: | Metaphysical | 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics onl | https://viralbokep.com/How%20do%20I%20participate%20in%20the%20Ur | https://metaphysics.com/universit | About the Uni | 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics onl | https://viralbokep.com/How%20do%20I%20participate%20in%20the%20Ur | https://metaphysics.com/scholarsl | Scholarships | 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics onl | https://viralbokep.com/How%20do%20I%20participate%20in%20the%20Ur | https://metaphysics.com/faqs/ | Frequently Ar | 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics onl | https://viralbokep.com/How%20do%20I%20participate%20in%20the%20Ur | https://metaphysics.com/graduate | Graduates in | 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics onl | https://viralbokep.com/How%20do%20I%20participate%20in%20the%20Ur | https://metaphysics.com/universit | University Alt | 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | What are some examples of metaphysics? - Search | https://viralbokep.com/What%20are%20some%20examples%20of%20met | https://metaphysics.com/what-is-n | What Is Meta | 87 | 68 | 2022-04-21 | 2022-04-21 | false | false |
| 0 | What is a metaphysical question? - Search | https://viralbokep.com/What%20is%20a%20metaphysical%20question%3F | https://metaphysics.com/what-is-n | What Is Meta | 84 | 83 | 2022-05-05 | 2022-05-05 | false | false |
| 0 | What is a metaphysical theory? - Search | https://viralbokep.com/What%20is%20a%20metaphysical%20theory%3F | https://metaphysics.com/what-is-n | What Is Meta | 82 | 75 | 2022-04-19 | 2022-04-19 | false | false |
| 0 | What is a metaphysical theory? - Search | https://viralbokep.com/What%20is%20a%20metaphysical%20theory%3F | https://metaphysics.com/what-is-n | More items... | 82 | 75 | 2022-04-19 | 2022-04-19 | false | false |
| 0 | What is the relationship between physics and metaphysi | https://viralbokep.com/What%20is%20the%20relationship%20between%2C | https://metaphysics.com/what-is-n | What Is Meta | 74 | 75 | 2022-05-03 | 2022-05-03 | false | false |
| 0 | Which is the best metaphysical store in the world? - Sea | https://viralbokep.com/Which%20is%20the%20best%20metaphysical%20s | https://metaphysics.com/meaning | Meaning of M | 74 | 43 | 2022-04-14 | 2022-04-14 | false | false |
| 0 | Alexa top domain list || page 343 | http://viransha.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. | 444 | 449 | 2021-11-13 | 2022-01-01 | false | false |
| 0 | About Dr. Paul Leon Masters – The Voice Of Meditation | https://voiceofmeditation.com/about/ | https://metaphysics.com/product/r | Mystical Insig | 43 | 39 | 2021-04-19 | 2022-06-23 | false | false |
| 0 | About Dr. Paul Leon Masters – The Voice Of Meditation | https://voiceofmeditation.com/about/ | https://metaphysics.com/timeless- | Timeless Wis | 43 | 39 | 2021-04-19 | 2022-06-23 | false | false |
| 0 | About Dr. Paul Leon Masters – The Voice Of Meditation | https://voiceofmeditation.com/about/ | https://metaphysics.com/timeless- | Timeless Wis | 43 | 39 | 2021-04-19 | 2022-06-23 | false | false |
| 0 | About Dr. Paul Leon Masters – The Voice Of Meditation | https://voiceofmeditation.com/about/ | https://metaphysics.com/paul-leor | Improve Your | 43 | 39 | 2021-12-04 | 2022-06-23 | false | false |
| 0 | About Dr. Paul Leon Masters – The Voice Of Meditation | https://voiceofmeditation.com/about/ | https://metaphysics.com/radio/ | KUOS 92.1.F | 43 | 39 | 2021-12-04 | 2022-06-23 | false | false |
| 0 | metaphysical counseling degree | https://volksparkhamburg.de/wsowkypb/metaphysical-counseling-degree.ht | https://metaphysics.com/ | Metaphysical | 4 | 76 | 2022-02-10 | 2022-07-12 | false | false |
| 0 | Metaphysics Images / It is not easy to say what metaphy | https://wallpapersbear.onrender.com/posts/metaphysics-images/ | https://metaphysics.com/wp-conte | What Is Meta | 20 | 37 | 2021-04-21 | 2022-01-07 | false | true |
| 0 | Cheryl Alston's Page – WASHINGTON DC JAZZ NETW | https://washingtondcjazznetwork.ning.com/m/profile?screenName=3jqpwtf | http://www.metaphysics.com/ | http://www.me | 1 | 13 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Cheryl Alston's Page – WASHINGTON DC JAZZ NETW | https://washingtondcjazznetwork.ning.com/profile/CherylAlston?overrideMo | http://www.metaphysics.com/ | http://www.me | 78 | 331 | 2021-06-12 | 2022-01-31 | false | false |
| 0 | Search Results for meditating | WbSrch Web Search (E | https://wbsrch.com/search?q=meditating | https://metaphysics.com/ | Metaphysics : | 205 | 220 | 2021-04-18 | 2022-01-14 | false | true |
| 0 | Search Results for meditating | WbSrch Web Search (En | https://wbsrch.com/search?q=meditating | https://metaphysics.com/ | https://metapl | 205 | 220 | 2021-04-18 | 2022-01-14 | false | true |
| 0 | Search Results for metaphys | WbSrch Web Search (En | https://wbsrch.com/search?q=metaphys | https://metaphysics.com/ | https://metapl | 205 | 220 | 2021-05-23 | 2022-01-01 | false | true |
| 0 | Search Results for metaphys | WbSrch Web Search (En | https://wbsrch.com/search?q=metaphys | https://metaphysics.com/ | Metaphysics : | 205 | 220 | 2021-05-23 | 2022-01-01 | false | true |
| 0 | Search Results for theocentric | WbSrch Web Search (E | https://wbsrch.com/search?q=theocentric | https://metaphysics.com/ | https://metapl | 55 | 70 | 2021-04-19 | 2022-01-17 | false | true |
| 0 | Search Results for theocentric | WbSrch Web Search (E | https://wbsrch.com/search?q=theocentric | https://metaphysics.com/ | Metaphysics : | 55 | 70 | 2021-04-19 | 2022-01-17 | false | true |
| 0 | Counseling / Coaching | Visit Sedona | https://ww.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | Website | 52 | 126 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Counseling / Coaching | Visit Sedona | https://ww.visitsedona.com/spiritual-wellness/counseling-coaching/ | https://www.metaphysics.com/ | University of | 52 | 126 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | speculative philosophy deals with | https://webforumlar.com/tkqsm/speculative-philosophy-deals-with.html | https://metaphysics.com/what-is-n | What Is Meta | 19 | 246 | 2022-01-14 | 2022-07-13 | false | false |
| 0 | Webpage Inspection for - Higher Awareness Programs - | https://webpage-inspector.com/show-page/5152561 | http://metaphysics.com/ | http://metaph | 60 | 34 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | Webpage Inspection for - Higher Awareness Programs - | https://webpage-inspector.com/show-page/5152561 | http://metaphysics.com/ | metaphysics: | 60 | 34 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | Web Site List | WebSiteDetection.Com | https://websitedetection.com/web-site-list-1799 | http://metaphysics.com/ | metaphysics: | 1000 | 2 | 2021-10-08 | 2022-07-20 | false | false |
| 0 | University of Sedona and University of Metaphysics - Vis | https://weeklyphototips.visitsedona.com/directory/university-of-sedona-and- | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-07-22 | 2022-07-24 | true | false |
| 0 | Lerst erf emercrordertend ersteterterens erf hergher en | https://werkerperder.com/wiki/List_of_unaccredited_institutions_of_higher_ | https://metaphysics.com/ | Ennerverserte | 460 | 2161 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | List of unaccredited institutions of higher education - Wil | https://wiki-mirror.cla.umn.edu/wiki/List_of_unaccredited_institutions_of_hi | http://www.metaphysics.com/ | University of | 171 | 2343 | 2022-01-17 | 2022-01-21 | false | false |
| 0 | List of unaccredited institutions of higher education - Wil | https://wiki.604kph.xyz/wiki/List_of_unaccredited_institutions_of_higher_ed | http://www.metaphysics.com/ | University of | 443 | 2484 | 2022-04-19 | 2022-06-22 | false | false |
| 0 | List of unaccredited institutions of higher education - Wil | https://wiki.aiquds.edu/?query=List_of_unaccredited_institutions_of_higher_ | http://www.metaphysics.com/ | University of | 781 | 2149 | 2022-04-14 | 2022-06-14 | false | false |
| 0 | List of unaccredited institutions of higher education - Het | https://wiki.dcidesign.co.uk/wiki/List_of_unaccredited_institutions_of_highe | http://www.metaphysics.com/ | University of | 443 | 2424 | 2022-04-10 | 2022-04-10 | false | false |
| 0 | List of unaccredited institutions of higher education | https://wikihmong.com/en/List_of_unaccredited_institutions_of_higher lean | http://www.metaphysics.com/ | University of | 763 | 2106 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | List of unaccredited institutions of higher education | https://wikihmong.com/en/Unaccredited_degree | http://www.metaphysics.com/ | University of | 756 | 2111 | 2022-03-05 | 2022-03-05 | false | false |
| 0 | List of unaccredited institutions of higher education - Wil | https://wikimili.com/en/List_of_unaccredited_institutions_of_higher_educati | http://www.metaphysics.com/ | University of | 465 | 2021 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Akreditatu gabeko goi-mailako hezkuntzako erakundeen | https://wikipedia.net/eu/List_of_unaccredited_institutions_of_higher_educa | http://www.metaphysics.com/ | Metafiska Ur | 976 | 2167 | 2022-05-31 | 2022-05-31 | false | false |
| 0 | University of Sedona and University of Metaphysics - Vis | https://willyloman.visitsedona.com/directory/university-of-sedona-and-unive | https://www.metaphysics.com/ | Website | 24 | 94 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Spirituality - DIAGRAM DATABASE | https://wiring.usdiagram.com/spirituality | https://metaphysics.com/wp-conte | Intimacy and | 101 | 11 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | Jobs In The Metaphysical Field Recruiting Dec, 2021 | V | https://worldsciencejobs.com/jobs-in-the-metaphysical-field | https://metaphysics.com/program: | Metaphysics | 48 | 164 | 2021-12-02 | 2022-05-20 | false | true |
| 0 | Jobs In The Metaphysical Field Recruiting Dec, 2021 | V | https://worldsciencejobs.com/jobs-in-the-metaphysical-field | https://metaphysics.com/graduate | Metaphysics | 48 | 164 | 2021-12-02 | 2022-05-20 | false | true |
| 0 | Metaphysical Jobs Recruiting Mar, 2022 | WorldScienc | https://worldsciencejobs.com/metaphysical-jobs | https://metaphysics.com/program: | Metaphysics | 51 | 177 | 2022-03-25 | 2022-03-25 | false | false |
| 0 | Metaphysical Jobs From Home Recruiting Feb, 2022 | V | https://worldsciencejobs.com/metaphysical-jobs-from-home | https://metaphysics.com/ | Metaphysics | 48 | 170 | 2022-02-15 | 2022-02-15 | false | true |
| 0 | Metaphysical Jobs From Home Recruiting Feb, 2022 | V | https://worldsciencejobs.com/metaphysical-jobs-from-home | https://metaphysics.com/program: | Metaphysics | 48 | 170 | 2022-02-15 | 2022-02-15 | false | true |
| 0 | Herbert Schwamborn - English Wikipedia | https://wp-en.wikideck.com/Herbert%20Schwamborn | http://www.metaphysics.com/ | Metaphysics : | 36 | 96 | 2022-06-03 | 2022-06-03 | false | false |
| 0 | மலயாள விக்கிப்பீடியா - Malayalam Wikipedia | https://wp-ml.wikideck.com/%E0%B4%85%E0%B4%A4%E0%B4%BF%E0 | http://www.metaphysics.com/ | மலயாளம் | 34 | 341 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | It Is: Male Numerology Consultation Services Dawn Astr | https://www.allehintergrund.com/58425836726437536011/It%20is:/male-num | https://metaphysics.com/professic | metaphysics: | 101 | 210 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | what is the nature of reality metaphysics | https://www.action-games.cz/vidpjewt/what-is-the-nature-of-reality-metaphy | https://metaphysics.com/program: | metaphysics: | 42 | 220 | 2022-01-04 | 2022-02-06 | false | true |
| 0 | Alexa top domain list | page 343 | https://www.agrima.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. | 444 | 449 | 2021-08-15 | 2022-01-02 | false | false |
| 0 | awarding body for bachelor's degree | https://www.alessandrobaldoni.it/dusehi/awarding-body-for-bachelor's-degre | https://metaphysics.com/program: | Metaphysics | 6 | 28 | 2022-04-11 | 2022-07-01 | false | false |
| 0 | Amirah Hall Chakra Coach | https://www.amirahhall.com/about?r_done=1 | https://metaphysics.com/ | https://metapl | 35 | 1 | 2022-07-14 | 2022-07-21 | true | false |
| 0 | metaphysical | Metaphysical Definition & Meaning - Men | https://www.anonymousite.com/search/metaphysical | https://metaphysics.com/what-is-n | | 8 | 32 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | my world of metaphysics youtube | LAW OF ATTRACTI | https://www.anonymousite.com/search/my-world-of-metaphysics-youtube | https://metaphysics.com/ | | 10 | 24 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | my world of metaphysics youtube | LAW OF ATTRACTI | https://www.anonymousite.com/search/my-world-of-metaphysics-youtube | https://metaphysics.com/what-is-n | | 10 | 24 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | university of sedona | University of Sedona - Metaphysic | https://www.anonymousite.com/search/university-of-sedona | https://metaphysics.com/ | | 13 | 41 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | university of sedona az | University of Sedona - Metaphy | https://www.anonymousite.com/search/university-of-sedona-az | https://metaphysics.com/universit | | 8 | 24 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | spiritual store canada | https://www.aritoys.com/cqbq092/spiritual-store-canada.html | https://metaphysics.com/our-prod | Our Metaphy: | 3 | 48 | 2022-04-09 | 2022-05-29 | false | false |
| 0 | Alexa top domain list | page 343 | https://www.avni.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. | 444 | 449 | 2021-08-16 | 2022-01-01 | false | false |
| 0 | Spirit Science And Metaphysics Website | https://www.azztimes.com/spirit-science-and-metaphysics-website/ | https://metaphysics.com/what-is-n | Go Now | 46 | 135 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | Spirit Science And Metaphysics Youtube | https://www.azztimes.com/spirit-science-and-metaphysics-youtube/ | https://metaphysics.com/dr-noah- | Go Now | 46 | 137 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Spirit Science And Metaphysics Youtube | https://www.azztimes.com/spirit-science-and-metaphysics-youtube/ | https://metaphysics.com/rev-faye- | Go Now | 46 | 137 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Spirit Science And Metaphysics Youtube | https://www.azztimes.com/spirit-science-and-metaphysics-youtube/ | https://metaphysics.com/ | Go Now | 46 | 137 | 2022-01-22 | 2022-01-22 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | universals metaphysics | https://www.basrimarzuki.com/gakxptc/universals-metaphysics.html | https://metaphysics.com/what-is-n What Is Meta 9 | | 66 | | 2022-03-26 | 2022-03-26 | false | false |
| 0 | Phd Science Education Online Book | https://www.best-books.info/phd-science-education-online/ | https://metaphysics.com/ Go Now | 44 | 132 | 2021-08-05 | 2022-01-17 | false | true |
| 0 | Best Of The Bachelor Show Doctor | https://www.best-doctor.net/best-of-the-bachelor-show/ | https://metaphysics.com/program Go Now | 47 | 125 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | Best Physics Programs Us Doctor | https://www.best-doctor.net/best-physics-programs-us/ | https://metaphysics.com/program Go Now | 36 | 100 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | College And Universities Doctor | https://www.best-doctor.net/college-and-universities/ | https://metaphysics.com/ Go Now | 47 | 131 | 2021-09-01 | 2022-02-20 | false | false |
| 0 | International Association Of Metaphysics Doctor | https://www.best-doctor.net/international-association-of-metaphysics/ | https://metaphysics.com/founder/ Go Now | 46 | 128 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | International Association Of Metaphysics Doctor | https://www.best-doctor.net/international-association-of-metaphysics/ | https://metaphysics.com/professic Go Now | 46 | 128 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | International Association Of Metaphysics Doctor | https://www.best-doctor.net/international-association-of-metaphysics/ | https://metaphysics.com/dr-noah-i Go Now | 46 | 128 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | International Association Of Metaphysics Doctor | https://www.best-doctor.net/international-association-of-metaphysics/ | https://metaphysics.com/dr-josepl Go Now | 46 | 128 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | Metaphysical Bible Study Doctor | https://www.best-doctor.net/metaphysical-bible-study/ | https://metaphysics.com/program Go Now | 47 | 123 | 2021-09-04 | 2022-02-18 | false | true |
| 0 | Dr Hinsley Health | https://www.best-health-today.com/dr-hinsley/ | https://metaphysics.com/dr-clare-l Go Now | 44 | 123 | 2022-02-19 | 2022-02-19 | false | false |
| 0 | Metaphysical Classes Near Me Health | https://www.best-health-today.com/metaphysical-classes-near-me/ | https://metaphysics.com/ Go Now | 44 | 123 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | Metaphysical Trade Shows Health | https://www.best-health-today.com/metaphysical-trade-shows/ | https://metaphysics.com/health/ Go Now | 42 | 120 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | Metaphysical Wellness Center Health | https://www.best-health-today.com/metaphysical-wellness-center/ | https://metaphysics.com/health/ Go Now | 46 | 127 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | List Of Metaphysical Schools | https://www.best-schools.info/list-of-metaphysical-schools/ | https://metaphysics.com/program Go Now | 46 | 123 | 2021-07-26 | 2022-01-04 | false | true |
| 0 | List Of Metaphysical Schools | https://www.best-schools.info/list-of-metaphysical-schools/ | https://metaphysics.com/ Go Now | 46 | 123 | 2021-06-03 | 2022-01-04 | false | true |
| 0 | Metacafe Official Site Schools | https://www.best-schools.info/metacafe-official-site/ | https://metaphysics.com/ Go Now | 36 | 109 | 2021-09-28 | 2022-03-11 | true | true |
| 0 | Private Schools Sedona | https://www.best-schools.info/private-schools-sedona/ | https://metaphysics.com/universit Go Now | 41 | 113 | 2021-09-23 | 2022-03-08 | false | true |
| 0 | Psychic Schools In Usa | https://www.best-schools.info/psychic-schools-in-usa/ | https://metaphysics.com/ Go Now | 43 | 123 | 2021-09-05 | 2022-02-19 | false | true |
| 0 | School Of Metaphysics Cult | https://www.best-schools.info/school-of-metaphysics-cult/ | https://metaphysics.com/ Go Now | 44 | 125 | 2021-06-25 | 2022-03-18 | false | true |
| 0 | Accredited Metaphysics Degree Online University | https://www.best-university.com/accredited-metaphysics-degree-online/ | https://metaphysics.com/ Go Now | 43 | 132 | 2021-04-28 | 2022-01-27 | false | true |
| 0 | Accredited Metaphysics Degree Online University | https://www.best-university.com/accredited-metaphysics-degree-online/ | https://metaphysics.com/accredite Go Now | 49 | 128 | 2021-03-10 | 2022-01-27 | false | true |
| 0 | Accredited Metaphysics Degree Online University | https://www.best-university.com/accredited-metaphysics-degree-online/ | https://metaphysics.com/accredite Visit | 46 | 212 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | Accredited Metaphysics Degree Online University | https://www.best-university.com/accredited-metaphysics-degree-online/ | https://metaphysics.com/enroll/ Go Now | 49 | 128 | 2021-03-10 | 2022-01-27 | false | true |
| 0 | Accredited Metaphysics Degree University | https://www.best-university.com/accredited-metaphysics-degree/ | https://metaphysics.com/program Go Now | 43 | 139 | 2021-09-14 | 2022-03-04 | false | true |
| 0 | Accredited Metaphysics Degree University | https://www.best-university.com/accredited-metaphysics-degree/ | https://metaphysics.com/accredite Visit | 46 | 209 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | Accredited Metaphysics Degree University | https://www.best-university.com/accredited-metaphysics-degree/ | https://metaphysics.com/bachelor Go Now | 43 | 139 | 2021-09-14 | 2022-03-04 | false | true |
| 0 | Accredited Metaphysics Degree University | https://www.best-university.com/accredited-metaphysics-degree/ | https://metaphysics.com/graduate Go Now | 43 | 139 | 2021-09-14 | 2022-03-04 | false | true |
| 0 | Dr Of Metaphysics Degree University | https://www.best-university.com/dr-of-metaphysics-degree/ | https://metaphysics.com/founder/ Visit | 48 | 215 | 2022-03-17 | 2022-03-17 | false | false |
| 0 | Dr Of Metaphysics Degree University | https://www.best-university.com/dr-of-metaphysics-degree/ | https://metaphysics.com/enroll/ Visit | 48 | 215 | 2022-03-17 | 2022-03-17 | false | false |
| 0 | Dr Of Metaphysics Degree University | https://www.best-university.com/dr-of-metaphysics-degree/ | https://metaphysics.com/universit Visit | 48 | 215 | 2022-03-17 | 2022-03-17 | false | false |
| 0 | Dr Of Metaphysics Degree University | https://www.best-university.com/dr-of-metaphysics-degree/ | https://metaphysics.com/program Visit | 48 | 215 | 2022-03-17 | 2022-03-17 | false | false |
| 0 | Dr Of Metaphysics Degree University | https://www.best-university.com/dr-of-metaphysics-degree/ | https://metaphysics.com/dr-sam-y Visit | 48 | 215 | 2022-03-17 | 2022-03-17 | false | false |
| 0 | International Metaphysical University | https://www.best-university.com/international-metaphysical-university/ | https://metaphysics.com/internatic Visit | 39 | 198 | 2022-04-05 | 2022-04-05 | false | false |
| 0 | International Metaphysical University | https://www.best-university.com/international-metaphysical-university/ | https://metaphysics.com/universit Visit | 39 | 198 | 2022-04-05 | 2022-04-05 | false | false |
| 0 | International University Of Metaphysics | https://www.best-university.com/international-university-of-metaphysics/ | https://metaphysics.com/faqs/ Visit | 47 | 216 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | International University Of Metaphysics | https://www.best-university.com/international-university-of-metaphysics/ | https://metaphysics.com/voice-of- Visit | 47 | 216 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | International University Of Metaphysics | https://www.best-university.com/international-university-of-metaphysics/ | https://metaphysics.com/scholarsl Visit | 47 | 216 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | International University Of Metaphysics | https://www.best-university.com/international-university-of-metaphysics/ | https://metaphysics.com/universit Visit | 47 | 216 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | International University Of Metaphysics | https://www.best-university.com/international-university-of-metaphysics/ | https://metaphysics.com/universit Visit | 47 | 216 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | List Of Metaphysical Schools University | https://www.best-university.com/list-of-metaphysical-schools/ | https://metaphysics.com/ Visit | 49 | 233 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | List Of Metaphysical Schools University | https://www.best-university.com/list-of-metaphysical-schools/ | https://metaphysics.com/program Visit | 49 | 233 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | List Of Metaphysical Schools University | https://www.best-university.com/list-of-metaphysical-schools/ | https://metaphysics.com/ Go Now | 43 | 156 | 2021-10-02 | 2022-03-20 | true | true |
| 0 | Meaning Of Metaphysics In Philosophy University | https://www.best-university.com/meaning-of-metaphysics-in-philosophy/ | https://metaphysics.com/meaning Visit | 39 | 167 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | Meaning Of Metaphysics In Philosophy University | https://www.best-university.com/meaning-of-metaphysics-in-philosophy/ | https://metaphysics.com/what-is-n More items... 39 | 167 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | Meaning Of Metaphysics In Philosophy University | https://www.best-university.com/meaning-of-metaphysics-in-philosophy/ | https://metaphysics.com/what-is-n Visit | 39 | 167 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | Meta Humans Creator University | https://www.best-university.com/meta-humans-creator/ | https://metaphysics.com/what-is-n Visit | 48 | 185 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | Metaphysical Philosophy University | https://www.best-university.com/metaphysical-philosophy/ | https://metaphysics.com/program Visit | 19 | 129 | 2022-03-18 | 2022-03-18 | false | false |
| 0 | Metaphysical Philosophy University | https://www.best-university.com/metaphysical-philosophy/ | https://metaphysics.com/universit Visit | 19 | 129 | 2022-03-18 | 2022-03-18 | false | false |
| 0 | Metaphysical Philosophy University | https://www.best-university.com/metaphysical-philosophy/ | https://metaphysics.com/what-is-n More items... 19 | 129 | 2022-03-18 | 2022-03-18 | false | false |
| 0 | Metaphysical Schools University | https://www.best-university.com/metaphysical-schools/ | https://metaphysics.com/ Visit | 50 | 236 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Metaphysical Schools University | https://www.best-university.com/metaphysical-schools/ | https://metaphysics.com/ Go Now | 44 | 139 | 2021-05-12 | 2022-02-12 | false | true |
| 0 | Metaphysical Schools University | https://www.best-university.com/metaphysical-schools/ | https://metaphysics.com/universit Visit | 50 | 236 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Metaphysical Schools University | https://www.best-university.com/metaphysical-schools/ | https://metaphysics.com/universit Go Now | 44 | 139 | 2021-08-31 | 2022-02-12 | false | true |
| 0 | Metaphysical Stores In Maryland University | https://www.best-university.com/metaphysical-stores-in-maryland/ | https://metaphysics.com/team/ Go Now | 36 | 124 | 2021-09-17 | 2022-03-05 | false | true |
| 0 | Metaphysical Stores In Maryland University | https://www.best-university.com/metaphysical-stores-in-maryland/ | https://metaphysics.com/our-prodi Go Now | 36 | 124 | 2021-09-17 | 2022-03-05 | false | true |
| 0 | Metaphysical Stores In Maryland University | https://www.best-university.com/metaphysical-stores-in-maryland/ | https://metaphysics.com/universit Visit | 44 | 193 | 2022-03-05 | 2022-03-05 | false | false |
| 0 | Metaphysical Stores In Maryland University | https://www.best-university.com/metaphysical-stores-in-maryland/ | https://metaphysics.com/universit Go Now | 36 | 124 | 2021-09-17 | 2022-03-05 | false | true |
| 0 | Metaphysical Stores In Maryland University | https://www.best-university.com/metaphysical-stores-in-maryland/ | https://metaphysics.com/universit Go Now | 36 | 124 | 2021-09-17 | 2022-03-05 | false | true |
| 0 | Metaphysical Stores In Maryland University | https://www.best-university.com/metaphysical-stores-in-maryland/ | https://metaphysics.com/universit Visit | 44 | 193 | 2022-03-05 | 2022-03-05 | false | false |
| 0 | Metaphysical Studies Schools University | https://www.best-university.com/metaphysical-studies-schools/ | https://metaphysics.com/enroll/ Go Now | 44 | 134 | 2021-08-21 | 2022-02-04 | false | true |
| 0 | Metaphysical Studies Schools University | https://www.best-university.com/metaphysical-studies-schools/ | https://metaphysics.com/ Go Now | 44 | 134 | 2021-08-21 | 2022-02-04 | false | true |
| 0 | Metaphysical Studies Schools University | https://www.best-university.com/metaphysical-studies-schools/ | https://metaphysics.com/ Visit | 50 | 225 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | Metaphysical Studies Schools University | https://www.best-university.com/metaphysical-studies-schools/ | https://metaphysics.com/universit Go Now | 44 | 134 | 2021-08-21 | 2022-02-04 | false | true |
| 0 | Metaphysical Studies Schools University | https://www.best-university.com/metaphysical-studies-schools/ | https://metaphysics.com/program Visit | 50 | 225 | 2022-02-02 | 2022-02-04 | false | false |
| 0 | Metaphysical University Sedona Online | https://www.best-university.com/metaphysical-university-sedona-online/ | https://metaphysics.com/universit Visit | 37 | 197 | 2021-11-13 | 2022-04-30 | true | true |
| 0 | Metaphysical University Sedona Online | https://www.best-university.com/metaphysical-university-sedona-online/ | https://metaphysics.com/team/ Visit | 37 | 197 | 2021-11-13 | 2022-04-30 | true | true |
| 0 | Metaphysical University Sedona Online | https://www.best-university.com/metaphysical-university-sedona-online/ | https://metaphysics.com/product/f Visit | 37 | 197 | 2021-11-13 | 2022-04-30 | true | true |
| 0 | Metaphysical University Sedona Online | https://www.best-university.com/metaphysical-university-sedona-online/ | https://metaphysics.com/voice-of- Visit | 37 | 197 | 2021-11-13 | 2022-04-30 | true | true |
| 0 | Metaphysical University Sedona Online | https://www.best-university.com/metaphysical-university-sedona-online/ | https://metaphysics.com/ Visit | 37 | 197 | 2021-11-13 | 2022-04-30 | true | true |
| 0 | Metaphysics Definition University | https://www.best-university.com/metaphysics-definition/ | https://metaphysics.com/program Visit | 48 | 190 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | Metaphysics Definition University | https://www.best-university.com/metaphysics-definition/ | https://metaphysics.com/what-is-n Visit | 48 | 190 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | Metaphysics Definition University | https://www.best-university.com/metaphysics-definition/ | https://metaphysics.com/what-is-n More items... 48 | 190 | 2022-03-04 | 2022-03-04 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Metaphysics Degree University | https://www.best-university.com/metaphysics-degree/ | https://metaphysics.com/enroll/ | Go Now | 44 | 141 | 2021-09-16 | 2022-03-06 | false | true |
| 0 | Metaphysics Degree University | https://www.best-university.com/metaphysics-degree/ | https://metaphysics.com/accredit/ | Visit | 44 | 229 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | Metaphysics Degree University | https://www.best-university.com/metaphysics-degree/ | https://metaphysics.com/universit | Go Now | 44 | 141 | 2021-09-16 | 2022-03-06 | false | true |
| 0 | Metaphysics Degree University | https://www.best-university.com/metaphysics-degree/ | https://metaphysics.com/ | Go Now | 44 | 141 | 2021-09-16 | 2022-03-06 | false | true |
| 0 | Metaphysics Degree University | https://www.best-university.com/metaphysics-degree/ | https://metaphysics.com/degrees/ | Visit | 48 | 229 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | Metaphysics Degree University | https://www.best-university.com/metaphysics-degree/ | https://metaphysics.com/masters- | Go Now | 44 | 141 | 2021-09-16 | 2022-03-06 | false | true |
| 0 | Metaphysics Degree University | https://www.best-university.com/metaphysics-degree/ | https://metaphysics.com/ | Visit | 48 | 229 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | Metaphysics Degree University | https://www.best-university.com/metaphysics-degree/ | https://metaphysics.com/universit | Visit | 48 | 229 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | Metaphysics For Dummies University | https://www.best-university.com/metaphysics-for-dummies/ | https://metaphysics.com/universit | Visit | 47 | 201 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | Metaphysics Phd University | https://www.best-university.com/metaphysics-phd/ | https://metaphysics.com/ | Go Now | 46 | 141 | 2021-08-21 | 2022-02-07 | false | true |
| 0 | Metaphysics Phd University | https://www.best-university.com/metaphysics-phd/ | https://metaphysics.com/ | Visit | 50 | 213 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | Metaphysics Phd University | https://www.best-university.com/metaphysics-phd/ | https://metaphysics.com/program | Visit | 50 | 213 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | Phd In Metaphysical Science University | https://www.best-university.com/phd-in-metaphysical-science/ | https://metaphysics.com/enroll/ | Visit | 41 | 193 | 2022-04-01 | 2022-04-01 | false | false |
| 0 | Phd In Metaphysical Science University | https://www.best-university.com/phd-in-metaphysical-science/ | https://metaphysics.com/program | Visit | 41 | 193 | 2022-04-01 | 2022-04-01 | false | false |
| 0 | Sedona Cme University | https://www.best-university.com/sedona-cme/ | https://metaphysics.com/rev-robel | Visit | 45 | 199 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphysical-school/ | https://metaphysics.com/team/ | Go Now | 40 | 155 | 2021-10-06 | 2022-03-22 | false | true |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphysical-school/ | https://metaphysics.com/universit | Visit | 43 | 216 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphysical-school/ | https://metaphysics.com/ | Go Now | 40 | 155 | 2021-05-25 | 2022-03-22 | false | true |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphysical-school/ | https://metaphysics.com/universit | Go Now | 40 | 155 | 2021-10-06 | 2022-03-22 | false | true |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphysical-school/ | https://metaphysics.com/ | Visit | 43 | 216 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphysical-school/ | https://metaphysics.com/universit | Go Now | 40 | 155 | 2021-10-06 | 2022-03-22 | false | true |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphysical-school/ | https://metaphysics.com/scholars | Go Now | 40 | 155 | 2021-10-06 | 2022-03-22 | false | true |
| 0 | The University Of Metaphysical Sciences | https://www.best-university.com/the-university-of-metaphysical-sciences/ | https://metaphysics.com/bachelor | Go Now | 46 | 142 | 2021-09-13 | 2022-02-28 | false | true |
| 0 | The University Of Metaphysical Sciences | https://www.best-university.com/the-university-of-metaphysical-sciences/ | https://metaphysics.com/ | Visit | 48 | 224 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | The University Of Metaphysical Sciences | https://www.best-university.com/the-university-of-metaphysical-sciences/ | https://metaphysics.com/universit | Go Now | 46 | 142 | 2021-09-13 | 2022-02-28 | false | true |
| 0 | Univ Of Metaphysics University | https://www.best-university.com/univ-of-metaphysics/ | https://metaphysics.com/universit | Visit | 50 | 229 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | Univ Of Metaphysics University | https://www.best-university.com/univ-of-metaphysics/ | https://metaphysics.com/ | Go Now | 48 | 147 | 2021-09-06 | 2022-02-20 | false | true |
| 0 | Univ Of Metaphysics University | https://www.best-university.com/univ-of-metaphysics/ | https://metaphysics.com/universit | Go Now | 48 | 147 | 2021-09-06 | 2022-02-20 | false | true |
| 0 | Univ Of Metaphysics University | https://www.best-university.com/univ-of-metaphysics/ | https://metaphysics.com/universit | Visit | 50 | 229 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | University Of Metaphysical Sciences | https://www.best-university.com/university-of-metaphysical-sciences/ | https://metaphysics.com/program | Go Now | 46 | 125 | 2021-03-10 | 2022-01-26 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.best-university.com/university-of-metaphysical-sciences/ | https://metaphysics.com/ | Go Now | 46 | 142 | 2021-03-10 | 2022-01-26 | false | true |
| 0 | University Of Metaphysics Online | https://www.best-university.com/university-of-metaphysics-online/ | https://metaphysics.com/ | Go Now | 48 | 147 | 2021-03-03 | 2022-02-08 | false | true |
| 0 | University Of Metaphysics Online | https://www.best-university.com/university-of-metaphysics-online/ | https://metaphysics.com/enroll/ | Go Now | 48 | 147 | 2021-03-03 | 2022-02-08 | false | true |
| 0 | University Of Metaphysics Online | https://www.best-university.com/university-of-metaphysics-online/ | https://metaphysics.com/ | Visit | 17 | 141 | 2022-02-08 | 2022-02-08 | false | false |
| 0 | University Of Metaphysics Online | https://www.best-university.com/university-of-metaphysics-online/ | https://metaphysics.com/program | Go Now | 48 | 147 | 2021-08-25 | 2022-02-08 | false | true |
| 0 | University Of Metaphysics Reviews | https://www.best-university.com/university-of-metaphysics-reviews/ | https://metaphysics.com/product/ | Visit | 48 | 215 | 2022-03-16 | 2022-03-16 | false | false |
| 0 | University Of Metaphysics Reviews | https://www.best-university.com/university-of-metaphysics-reviews/ | https://metaphysics.com/product/ | Visit | 48 | 215 | 2022-03-16 | 2022-03-16 | false | false |
| 0 | University Of Metaphysics Reviews | https://www.best-university.com/university-of-metaphysics-reviews/ | https://metaphysics.com/ | Go Now | 46 | 149 | 2021-09-28 | 2022-03-16 | false | true |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-materials/ | https://metaphysics.com/ | Go Now | 45 | 159 | 2021-10-07 | 2022-03-21 | false | true |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-materials/ | https://metaphysics.com/doctoral- | Visit | 43 | 203 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-materials/ | https://metaphysics.com/enroll/ | Visit | 43 | 203 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-materials/ | https://metaphysics.com/hard-cop | Visit | 43 | 203 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-materials/ | https://metaphysics.com/enroll/ | Go Now | 45 | 159 | 2021-05-29 | 2022-03-21 | false | true |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-materials/ | https://metaphysics.com/hard-cop | Go Now | 45 | 159 | 2021-05-25 | 2022-03-21 | false | true |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-materials/ | https://metaphysics.com/bachelor | Visit | 43 | 203 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-materials/ | https://metaphysics.com/bachelor | Go Now | 45 | 159 | 2021-10-07 | 2022-03-21 | false | true |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-materials/ | https://metaphysics.com/bachelor | Visit | 43 | 203 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-materials/ | https://metaphysics.com/faqs/ | Go Now | 45 | 159 | 2021-10-07 | 2022-03-21 | false | true |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-materials/ | https://metaphysics.com/scholars | Visit | 43 | 203 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-materials/ | https://metaphysics.com/faqs/ | Visit | 43 | 203 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-materials/ | https://metaphysics.com/scholars | Go Now | 45 | 159 | 2021-10-07 | 2022-03-21 | false | true |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sedona-accreditation/ | https://metaphysics.com/enroll/ | Go Now | 43 | 138 | 2021-08-16 | 2022-03-23 | false | true |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sedona-accreditation/ | https://metaphysics.com/accredit/ | Visit | 43 | 220 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sedona-accreditation/ | https://metaphysics.com/universit | Go Now | 43 | 138 | 2021-08-16 | 2022-03-23 | false | true |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sedona-accreditation/ | https://metaphysics.com/universit | Visit | 43 | 220 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sedona-accreditation/ | https://metaphysics.com/our-prod | Visit | 43 | 220 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sedona-accreditation/ | https://metaphysics.com/bachelor | Go Now | 43 | 138 | 2021-08-16 | 2022-03-23 | false | true |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sedona-accreditation/ | https://metaphysics.com/our-prod | Visit | 43 | 220 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sedona-accreditation/ | https://metaphysics.com/our-prod | Go Now | 43 | 138 | 2021-08-16 | 2022-03-23 | false | true |
| 0 | University Of Sedona Az | https://www.best-university.com/university-of-sedona-az/ | https://metaphysics.com/universit | Go Now | 45 | 162 | 2021-05-25 | 2022-03-15 | false | true |
| 0 | University Of Sedona Az | https://www.best-university.com/university-of-sedona-az/ | https://metaphysics.com/team/ | Go Now | 45 | 162 | 2021-09-29 | 2022-03-15 | false | true |
| 0 | University Of Sedona Az | https://www.best-university.com/university-of-sedona-az/ | https://metaphysics.com/universit | Visit | 48 | 213 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | University Of Sedona Az | https://www.best-university.com/university-of-sedona-az/ | https://metaphysics.com/our-prod | Visit | 48 | 213 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | University Of Sedona Test - Best College Portal | https://www.bestcollege.info/university-of-sedona-test/ | https://metaphysics.com/universit | https://metap | 11 | 30 | 2021-12-29 | 2022-01-21 | false | false |
| 0 | How To Become A Metaphysician School | https://www.bestschoolrankings.com/school/how-to-become-a-metaphysicia | https://metaphysics.com/ | Go Now | 38 | 238 | 2021-10-29 | 2022-02-27 | false | true |
| 0 | Metaphysics School Online | https://www.bestschoolrankings.com/school/metaphysics-school-online | https://metaphysics.com/ | Go Now | 31 | 208 | 2021-08-31 | 2022-12-10 | false | true |
| 0 | School Of Metaphysics | https://www.bestschoolrankings.com/school/school-of-metaphysics | https://metaphysics.com/ | Go Now | 39 | 240 | 2021-08-31 | 2022-02-10 | false | true |
| 0 | University Of Metaphysical Science School | https://www.bestschoolrankings.com/school/university-of-metaphysical-scie | https://metaphysics.com/ | Go Now | 34 | 233 | 2021-09-09 | 2022-03-12 | false | true |
| 0 | University Of Metaphysics | https://www.bestschoolrankings.com/school/university-of-metaphysics | https://metaphysics.com/ | Go Now | 40 | 250 | 2021-10-15 | 2022-01-30 | false | true |
| 0 | University Of Metaphysics | https://www.bestschoolrankings.com/school/university-of-metaphysics | https://metaphysics.com/universit | Go Now | 40 | 250 | 2021-10-15 | 2022-01-30 | false | true |
| 0 | University Of Metaphysics | https://www.bestschoolrankings.com/school/university-of-metaphysics | https://metaphysics.com/ | Go Now | 40 | 250 | 2021-10-15 | 2022-01-30 | false | true |
| 0 | University Of Sedona Metaphysics Fraud School | https://www.bestschoolrankings.com/school/university-of-sedona-metaphys | https://metaphysics.com/ | Go Now | 37 | 237 | 2021-09-04 | 2022-03-03 | false | true |
| 0 | University Of Sedona Metaphysics Fraud School | https://www.bestschoolrankings.com/school/university-of-sedona-metaphys | https://metaphysics.com/universit | Go Now | 37 | 237 | 2021-09-04 | 2022-03-03 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | metaphysics \| Metaphysics (Stanford Encyclopedia of Ph | https://www.bethanne.net/search/metaphysics | https://metaphysics.com/ | | 10 | 43 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | metaphysics \| Metaphysics (Stanford Encyclopedia of Ph | https://www.bethanne.net/search/metaphysics | https://metaphysics.com/what-is-n | | 10 | 43 | 2021-10-24 | 2022-04-11 | false | false |
| 0 | metaphysics definition \| Metaphysics Definition & Meanir | https://www.bethanne.net/search/metaphysics-definition | https://metaphysics.com/what-is-n | | 9 | 22 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | metaphysics questions \| Metaphysics questions (Phil 251 | https://www.bethanne.net/search/metaphysics-questions | https://metaphysics.com/faqs/ | | 10 | 32 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | metaphysics.com - Metaphysics (Stanford Encyclopedia | https://www.bethanne.net/site/metaphysics.com | https://metaphysics.com/ | | 11 | 88 | 2022-02-13 | 2022-02-15 | false | false |
| 0 | metaphysics.com - Metaphysics (Stanford Encyclopedia | https://www.bethanne.net/site/metaphysics.com | https://metaphysics.com/what-is-n | | 11 | 88 | 2022-02-13 | 2022-02-15 | false | false |
| 0 | List of 12 week courses | https://www.bootsheater.com/list/12-week-courses | https://metaphysics.com/rev-lisa-i | | 137 | 263 | 2022-01-04 | 2022-02-08 | false | true |
| 0 | Metaphysical Counseling Business | https://www.businesszz.info/metaphysical-counseling/ | https://metaphysics.com/professic Go Now | | 47 | 137 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | Electromagnetic Healing Devices For Sale Cancer | https://www.cancer-symptoms.info/electromagnetic-healing-devices-for-sal | https://metaphysics.com/dr-cathle Go Now | | 48 | 140 | 2022-02-19 | 2022-02-21 | false | true |
| 0 | Events and Workshops - Cathleen O'Connor | https://www.cathleenoconnor.com/events-and-workshops.html | https://metaphysics.com/dr-cathle Picture | | 8 | 17 | 2022-01-07 | 2022-07-05 | false | false |
| 0 | universityofmetaphysics.com - University of Metaphysics | https://www.checkipdomain.com/site/universityofmetaphysics.com | https://metaphysics.com/ | | 11 | 81 | 2022-01-02 | 2022-01-02 | false | false |
| 0 | awarding body for bachelor's degree | https://www.comodita-home.al/.tmb/3he7/awarding-body-for-bachelor's-de | https://metaphysics.com/program Metaphysical | | 3 | 147 | 2022-01-17 | 2022-05-24 | false | false |
| 0 | Metaphysical Book Stores Near Me Construction | https://www.constructionz.info/metaphysical-book-stores-near-me/ | https://metaphysics.com/our-prod Go Now | | 40 | 124 | 2022-01-06 | 2022-01-06 | false | false |
| 0 | Metaphysical Places Near Me Construction | https://www.constructionz.info/metaphysical-places-near-me/ | https://metaphysics.com/what-is-n Go Now | | 34 | 110 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Metaphysical Shops Construction | https://www.constructionz.info/metaphysical-shops/ | https://metaphysics.com/shop/ Go Now | | 39 | 121 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Metaphysical Store Nyc Construction | https://www.constructionz.info/metaphysical-store-nyc/ | https://metaphysics.com/our-prod Go Now | | 43 | 128 | 2022-02-08 | 2022-02-08 | false | false |
| 0 | Metaphysical Stores Mn Construction | https://www.constructionz.info/metaphysical-stores-mn/ | https://metaphysics.com/ Go Now | | 43 | 128 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | Metaphysical Stores Mn Construction | https://www.constructionz.info/metaphysical-stores-mn/ | https://metaphysics.com/our-prod Go Now | | 43 | 128 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | Metaphysical Stores Near Me Construction | https://www.constructionz.info/metaphysical-stores-near-me/ | https://metaphysics.com/our-prod Go Now | | 38 | 119 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | definition of metaphysics in philosophy \| Metaphysics (St | https://www.cordylink.com/search/definition-of-metaphysics-in-philosophy | https://metaphysics.com/what-is-n | | 11 | 26 | 2022-02-03 | 2022-02-03 | false | false |
| 0 | metaphysics \| Metaphysics - Wikipedia | https://www.cordylink.com/search/metaphysics | https://metaphysics.com/what-is-n | | 8 | 35 | 2022-05-01 | 2022-05-01 | false | false |
| 0 | metaphysics define \| Metaphysics \| Definition of Metaph | https://www.cordylink.com/search/metaphysics-define | https://metaphysics.com/what-is-n | | 10 | 45 | 2021-09-22 | 2022-02-16 | false | true |
| 0 | metaphysics definition philosophy \| Metaphysics (Stanfo | https://www.cordylink.com/search/metaphysics-definition-philosophy | https://metaphysics.com/what-is-n | | 9 | 27 | 2021-12-13 | 2022-05-27 | false | true |
| 0 | philosophy metaphysics definition \| Metaphysics (Stanfo | https://www.cordylink.com/search/philosophy-metaphysics-definition | https://metaphysics.com/what-is-n | | 12 | 27 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | metaphysics.com - Metaphysics - Wikipedia | https://www.cordylink.com/site/metaphysics.com | https://metaphysics.com/what-is-n | | 10 | 87 | 2021-11-01 | 2022-04-20 | false | false |
| 0 | metaphysicsofphysics.com - About \| Metaphysics of Phy | https://www.cordylink.com/site/metaphysicsofphysics.com | https://metaphysics.com/what-is-n | | 7 | 71 | 2022-03-02 | 2022-03-02 | false | false |
| 0 | Can a school trademark or copyright a degree title? \| De | https://www.degreeinfo.com/index.php?threads%2Fcan-a-school-trademark | http://www.metaphysics.com/meta this page | | 7 | 100 | 2022-06-22 | 2022-06-22 | false | false |
| 0 | Metaphysics \| Metaphysics (Stanford Encyclopedia of Ph | https://www.directorysiteslist.com/search/Metaphysics | https://metaphysics.com/ | | 10 | 38 | 2022-04-15 | 2022-04-15 | false | false |
| 0 | Metaphysics \| Metaphysics (Stanford Encyclopedia of Ph | https://www.directorysiteslist.com/search/Metaphysics | https://metaphysics.com/what-is-n | | 10 | 38 | 2022-04-15 | 2022-04-15 | false | false |
| 0 | metaphysics \| Metaphysics - Wikipedia | https://www.directorysiteslist.com/search/metaphysics | https://metaphysics.com/ | | 8 | 34 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | metaphysics \| Metaphysics - Wikipedia | https://www.directorysiteslist.com/search/metaphysics | https://metaphysics.com/what-is-n | | 8 | 34 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | metaphysics definition ethics \| Metaphysics and Ethics - | https://www.directorysiteslist.com/search/metaphysics-definition-ethics | https://metaphysics.com/what-is-n | | 8 | 20 | 2022-01-25 | 2022-01-25 | false | false |
| 0 | metaphysics definition meaning \| Metaphysics Definition | https://www.directorysiteslist.com/search/metaphysics-definition-meaning | https://metaphysics.com/what-is-n | | 11 | 23 | 2021-08-19 | 2022-05-26 | false | true |
| 0 | universityofsedona.com - University of Sedona - Largest | https://www.directorysiteslist.com/site/universityofsedona.com | https://metaphysics.com/universit | | 10 | 83 | 2021-12-26 | 2022-05-11 | false | false |
| 0 | dmoz.org.uk - New Thought | https://www.dmoz.org.uk/Content/Society/Religion_and_Spirituality/New_Tl | https://www.metaphysics.com/ | 2046079 | 33 | 17 | 2022-04-14 | 2022-05-10 | false | true |
| 0 | dmoz.org.uk - New Thought | https://www.dmoz.org.uk/Content/Society/Religion_and_Spirituality/New_Tl | https://www.metaphysics.com/ | | 33 | 17 | 2022-04-14 | 2022-05-10 | false | true |
| 0 | dmoz.org.uk - New Thought | https://www.dmoz.org.uk/Content/Society/Religion_and_Spirituality/New_Tl | https://www.metaphysics.com/ University of | 33 | 17 | 2022-04-14 | 2022-05-10 | false | true |
| 0 | Online Metaphysics Degree Doctor | https://www.doctor-health.info/online-metaphysics-degree/ | https://metaphysics.com/program See more on | 4 | 143 | 2022-06-12 | 2022-06-12 | false | false |
| 0 | Accredited Metaphysical Schools Doctor | https://www.doctor-near-me.info/accredited-metaphysical-schools/ | https://metaphysics.com/accredita Go Now | | 46 | 128 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | American Metaphysical Doctors Association | https://www.doctor-near-me.info/american-metaphysical-doctors-associatio | https://metaphysics.com/professic Go Now | | 45 | 126 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | Best Metaphysical Schools Doctor | https://www.doctor-near-me.info/best-metaphysical-schools/ | https://metaphysics.com/ Go Now | | 36 | 107 | 2022-04-17 | 2022-04-17 | false | false |
| 0 | Best Metaphysical Schools Doctor | https://www.doctor-near-me.info/best-metaphysical-schools/ | https://metaphysics.com/program Go Now | | 36 | 107 | 2022-04-17 | 2022-04-17 | false | false |
| 0 | Degree In Metaphysics Doctor | https://www.doctor-near-me.info/degree-in-metaphysics/ | https://metaphysics.com/enroll/ Go Now | | 18 | 73 | 2022-03-08 | 2022-03-08 | false | false |
| 0 | Doctor Of Metaphysical Science | https://www.doctor-near-me.info/doctor-of-metaphysical-science/ | https://metaphysics.com/mark-od Go Now | | 45 | 128 | 2022-05-05 | 2022-02-05 | false | false |
| 0 | Doctor Of Metaphysical Science | https://www.doctor-near-me.info/doctor-of-metaphysical-science/ | https://metaphysics.com/program Go Now | | 45 | 128 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | Doctor Of Metaphysics Degree | https://www.doctor-near-me.info/doctor-of-metaphysics-degree/ | https://metaphysics.com/enroll/ Go Now | | 46 | 129 | 2021-10-21 | 2022-03-01 | false | false |
| 0 | Doctor Of Metaphysics Degree | https://www.doctor-near-me.info/doctor-of-metaphysics-degree/ | https://metaphysics.com/program Go Now | | 46 | 129 | 2022-02-27 | 2022-03-01 | false | false |
| 0 | Doctorate In Metaphysical Studies | https://www.doctor-near-me.info/doctorate-in-metaphysical-studies/ | https://metaphysics.com/doctorate-in-metaphysical-studies/ | | 43 | 123 | 2021-11-01 | 2022-05-11 | false | true |
| 0 | Doctorate In Metaphysics | https://www.doctor-near-me.info/doctorate-in-metaphysics/ | https://metaphysics.com/enroll/ Go Now | | 37 | 111 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | Doctorate In Metaphysics | https://www.doctor-near-me.info/doctorate-in-metaphysics/ | https://metaphysics.com/program Go Now | | 37 | 111 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | Dr Of Metaphysics Degree Doctor | https://www.doctor-near-me.info/dr-of-metaphysics-degree/ | https://metaphysics.com/dr-noah-Go Now | | 45 | 128 | 2021-11-08 | 2022-01-19 | false | true |
| 0 | Dr Of Metaphysics Degree Doctor | https://www.doctor-near-me.info/dr-of-metaphysics-degree/ | https://metaphysics.com/dr-shirli-I Go Now | | 45 | 130 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | Dr Of Metaphysics Doctor | https://www.doctor-near-me.info/dr-of-metaphysics/ | https://metaphysics.com/professic Go Now | | 46 | 132 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | Dr Of Metaphysics Doctor | https://www.doctor-near-me.info/dr-of-metaphysics/ | https://metaphysics.com/program Go Now | | 46 | 132 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | Free Online Energy Healing Courses Doctor | https://www.doctor-near-me.info/free-online-energy-healing-courses/ | https://metaphysics.com/program Go Now | | 48 | 131 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | Free Online Metaphysical Courses Doctor | https://www.doctor-near-me.info/free-online-metaphysical-courses/ | https://metaphysics.com/program Go Now | | 46 | 126 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | List Of Metaphysical Schools Doctor | https://www.doctor-near-me.info/list-of-metaphysical-schools/ | https://metaphysics.com/ Go Now | | 47 | 131 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | List Of Metaphysical Schools Doctor | https://www.doctor-near-me.info/list-of-metaphysical-schools/ | https://metaphysics.com/program Go Now | | 47 | 131 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Masters In Holistic Counseling Doctor | https://www.doctor-near-me.info/masters-in-holistic-counseling/ | https://metaphysics.com/program Go Now | | 47 | 129 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Metaphysica Detroit Doctor | https://www.doctor-near-me.info/metaphysica-detroit/ | https://metaphysics.com/our-prod Go Now | | 37 | 108 | 2022-03-28 | 2022-03-30 | false | false |
| 0 | Metaphysical Bookstores Doctor | https://www.doctor-near-me.info/metaphysical-bookstores/ | https://metaphysics.com/dr-paul-I Go Now | | 45 | 125 | 2022-01-07 | 2022-01-07 | false | false |
| 0 | Metaphysical College Online Doctor | https://www.doctor-near-me.info/metaphysical-college-online/ | https://metaphysics.com/program Go Now | | 48 | 131 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical College Online Doctor | https://www.doctor-near-me.info/metaphysical-college-online/ | https://metaphysics.com/ Go Now | | 48 | 131 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical Degrees Online Accredited Doctor | https://www.doctor-near-me.info/metaphysical-degrees-online-accredited/ | https://metaphysics.com/accredita Go Now | | 47 | 129 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | Metaphysical Psychology Degree Doctor | https://www.doctor-near-me.info/metaphysical-psychology-degree/ | https://metaphysics.com/masters-Go Now | | 43 | 122 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | Metaphysical School Definition Doctor | https://www.doctor-near-me.info/metaphysical-school-definition/ | https://metaphysics.com/ | | 18 | 71 | 2022-02-24 | 2022-02-24 | false | false |
| 0 | Metaphysical School Definition Doctor | https://www.doctor-near-me.info/metaphysical-school-definition/ | https://metaphysics.com/what-is-n | | 18 | 71 | 2022-02-24 | 2022-02-24 | false | false |
| 0 | Metaphysical Schools Online Doctor | https://www.doctor-near-me.info/metaphysical-schools-online/ | https://metaphysics.com/program Go Now | | 47 | 130 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | Metaphysics Degree Online Doctor | https://www.doctor-near-me.info/metaphysics-degree-online/ | https://metaphysics.com/ Go Now | | 47 | 132 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | Ministers In Training Study Guide Doctor | https://www.doctor-near-me.info/ministers-in-training-study-guide/ | https://metaphysics.com/program Go Now | | 48 | 133 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Phd In Metaphysics Online Doctor | https://www.doctor-near-me.info/phd-in-metaphysics-online/ | https://metaphysics.com/program Go Now | | 48 | 133 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | Phd In Metaphysics Doctor | https://www.doctor-near-me.info/phd-in-metaphysics/ | https://metaphysics.com/program Go Now | | 47 | 132 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | Reading Counseling Services Doctor | https://www.doctor-near-me.info/reading-counseling-services/ | https://metaphysics.com/program Go Now | | 45 | 125 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | School For Metaphysical Studies Doctor | https://www.doctor-near-me.info/school-for-metaphysical-studies/ | https://metaphysics.com/ Go Now | | 16 | 66 | 2022-03-01 | 2022-03-01 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | School For Metaphysical Studies Doctor | https://www.doctor-near-me.info/school-for-metaphysical-studies/ | https://metaphysics.com/program: Go Now | | 16 | 66 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | Top Metaphysical Schools Doctor | https://www.doctor-near-me.info/top-metaphysical-schools/ | https://metaphysics.com/ | Go Now | 16 | 68 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | University Of Metaphysical Sciences Fraud Doctor | https://www.doctor-near-me.info/university-of-metaphysical-sciences-fraud/ | https://metaphysics.com/ | Go Now | 37 | 108 | 2021-01-11 | 2021-01-11 | false | false |
| 0 | University Of Metaphysical Sciences Review Doctor | https://www.doctor-near-me.info/university-of-metaphysical-sciences-review | https://metaphysics.com/dr-tatiana Go Now | | 46 | 127 | 2021-12-24 | 2022-06-01 | false | true |
| 0 | University Of Metaphysical Sciences Doctor | https://www.doctor-near-me.info/university-of-metaphysical-sciences/ | https://metaphysics.com/mark-cole Go Now | | 45 | 127 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | University Of Metaphysical Sciences Doctor | https://www.doctor-near-me.info/university-of-metaphysical-sciences/ | https://metaphysics.com/dr-noah-: Go Now | | 45 | 127 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | University Of Metaphysical Sciences Doctor | https://www.doctor-near-me.info/university-of-metaphysical-sciences/ | https://metaphysics.com/dr-shirli-r Go Now | | 45 | 127 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | University Of Metaphysics Complaints Doctor | https://www.doctor-near-me.info/university-of-metaphysics-complaints/ | https://metaphysics.com/program: Go Now | | 48 | 131 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | University Of Metaphysics Fraud Doctor | https://www.doctor-near-me.info/university-of-metaphysics-fraud/ | https://metaphysics.com/ | Go Now | 32 | 98 | 2021-12-05 | 2022-04-02 | false | false |
| 0 | University Of Metaphysics Sedona Doctor | https://www.doctor-near-me.info/university-of-metaphysics-sedona/ | https://metaphysics.com/universit Go Now | | 47 | 130 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | University Of Metaphysics Sedona Doctor | https://www.doctor-near-me.info/university-of-metaphysics-sedona/ | https://metaphysics.com/ | Go Now | 47 | 130 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | University Of Metaphysics Sedona Doctor | https://www.doctor-near-me.info/university-of-metaphysics-sedona/ | https://metaphysics.com/dr-shirli-r Go Now | | 47 | 130 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | University Of Metaphysics Sedona Doctor | https://www.doctor-near-me.info/university-of-metaphysics-sedona/ | https://metaphysics.com/program: Go Now | | 47 | 130 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | University Of Metaphysics Sedona Doctor | https://www.doctor-near-me.info/university-of-metaphysics-sedona/ | https://metaphysics.com/dr-sam-y Go Now | | 47 | 130 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | University Of Sedona Metaphysics Fraud Doctor | https://www.doctor-near-me.info/university-of-sedona-metaphysics-fraud/ | https://metaphysics.com/ | Go Now | 39 | 113 | 2021-12-14 | 2022-04-28 | false | false |
| 0 | Recommended Sites :: Hypnosis Toronto Hypnotherapy | https://www.donaldcurrie.com/recommended-sites/ | http://www.metaphysics.com/ | https://www.n 24 | 177 | 2021-10-10 | 2022-06-30 | false | false |
| 0 | Christian Meditation Cd Download | https://www.download-file-now.info/christian-meditation-cd/ | https://metaphysics.com/product/c Go Now | | 48 | 132 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | Guided Meditation Audio Download Free | https://www.download-file-now.info/guided-meditation-audio-download-free/ | https://metaphysics.com/product/i Go Now | | 43 | 126 | 2022-02-02 | 2022-02-04 | false | true |
| 0 | Guided Meditation Download Mp3 Free | https://www.download-file-now.info/guided-meditation-download-mp3-free/ | https://metaphysics.com/product/i Go Now | | 46 | 133 | 2022-01-02 | 2022-06-15 | false | true |
| 0 | Guided Meditation Download Mp3 Free | https://www.downloadz.info/guided-meditation-download-mp3-free/ | https://metaphysics.com/product/i Go Now | | 45 | 127 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | Guided Meditation Mp3 Download Free | https://www.downloadz.info/guided-meditation-mp3-download-free/ | https://metaphysics.com/product/i Go Now | | 47 | 132 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | Doctorate In Metaphysics University | https://www.education-university.com/doctorate-in-metaphysics/ | https://metaphysics.com/enroll/ | Go Now | 47 | 123 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | Doctorate In Metaphysics University | https://www.education-university.com/doctorate-in-metaphysics/ | https://metaphysics.com/program: Go Now | | 47 | 123 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | Free Metaphysical Studies University | https://www.education-university.com/free-metaphysical-studies/ | https://metaphysics.com/enroll/ | Go Now | 45 | 120 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | Free Teacher Supplies Near Me University | https://www.education-university.com/free-teacher-supplies-near-me/ | https://metaphysics.com/ | Go Now | 32 | 93 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | Higher Education Schools Near Me | https://www.education-university.com/higher-education-schools-near-me/ | https://metaphysics.com/ | Go Now | 43 | 120 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | International University Of Metaphysics | https://www.education-university.com/international-university-of-metaphysi | https://metaphysics.com/ | Go Now | 35 | 103 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | International University Of Metaphysics | https://www.education-university.com/international-university-of-metaphysi | https://metaphysics.com/internatic Go Now | | 35 | 103 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | International University Of Metaphysics | https://www.education-university.com/international-university-of-metaphysi | https://metaphysics.com/universit Go Now | | 35 | 103 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | International University Of Metaphysics | https://www.education-university.com/international-university-of-metaphysi | https://metaphysics.com/accredita Go Now | | 35 | 103 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | International University Of Metaphysics | https://www.education-university.com/international-university-of-metaphysi | https://metaphysics.com/ | Go Now | 35 | 103 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | Metaphysics University Scam | https://www.education-university.com/metaphysics-university-scam/ | https://metaphysics.com/internatic Go Now | | 47 | 128 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | School Of Metaphysics Missouri University | https://www.education-university.com/school-of-metaphysics-missouri/ | https://metaphysics.com/ | Go Now | 44 | 118 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | School Of Metaphysics Missouri University | https://www.education-university.com/school-of-metaphysics-missouri/ | https://metaphysics.com/universit Go Now | | 44 | 118 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | School Of Metaphysics Online University | https://www.education-university.com/school-of-metaphysics-online/ | https://metaphysics.com/universit Go Now | | 48 | 127 | 2022-01-28 | 2022-01-28 | false | false |
| 0 | School Of Metaphysics Online University | https://www.education-university.com/school-of-metaphysics-online/ | https://metaphysics.com/ | Go Now | 48 | 127 | 2022-01-28 | 2022-01-28 | false | false |
| 0 | School Of Metaphysics University | https://www.education-university.com/school-of-metaphysics/ | https://metaphysics.com/ | Go Now | 47 | 124 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | School Of Metaphysics University | https://www.education-university.com/school-of-metaphysics/ | https://metaphysics.com/universit Go Now | | 47 | 124 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Sedona School Of Metaphysics University | https://www.education-university.com/sedona-school-of-metaphysics/ | https://metaphysics.com/universit Go Now | | 30 | 95 | 2022-01-01 | 2022-06-14 | false | true |
| 0 | Sedona School Of Metaphysics University | https://www.education-university.com/sedona-school-of-metaphysics/ | https://metaphysics.com/team/ | Go Now | 30 | 95 | 2022-01-01 | 2022-06-14 | false | true |
| 0 | Sedona School Of Metaphysics University | https://www.education-university.com/sedona-school-of-metaphysics/ | https://metaphysics.com/ | Go Now | 30 | 95 | 2022-01-01 | 2022-06-14 | false | true |
| 0 | Sedona University Of Metaphysics Review | https://www.education-university.com/sedona-university-of-metaphysics-re | https://metaphysics.com/universit Go Now | | 27 | 89 | 2022-01-05 | 2022-06-21 | false | true |
| 0 | Sedona University Of Metaphysics | https://www.education-university.com/sedona-university-of-metaphysics/ | https://metaphysics.com/universit Go Now | | 20 | 75 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | The University Of Sedona | https://www.education-university.com/the-university-of-sedona/ | https://metaphysics.com/ | Go Now | 46 | 128 | 2022-01-04 | 2022-06-16 | false | true |
| 0 | The University Of Sedona | https://www.education-university.com/the-university-of-sedona/ | https://metaphysics.com/universit Go Now | | 46 | 128 | 2022-01-02 | 2022-06-16 | false | true |
| 0 | The University Of Sedona | https://www.education-university.com/the-university-of-sedona/ | https://metaphysics.com/bachelor Go Now | | 46 | 128 | 2022-01-02 | 2022-06-16 | false | true |
| 0 | University Of Metaphysical Studies | https://www.education-university.com/university-of-metaphysical-studies/ | https://metaphysics.com/enroll/ | Go Now | 35 | 105 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | University Of Metaphysics Arizona | https://www.education-university.com/university-of-metaphysics-arizona/ | https://metaphysics.com/universit Go Now | | 32 | 101 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | University Of Metaphysics Arizona | https://www.education-university.com/university-of-metaphysics-arizona/ | https://metaphysics.com/ | Go Now | 32 | 101 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | University Of Metaphysics Sedona | https://www.education-university.com/university-of-metaphysics-sedona/ | https://metaphysics.com/ | Go Now | 45 | 125 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | University Of Metaphysics Sedona | https://www.education-university.com/university-of-metaphysics-sedona/ | https://metaphysics.com/universit Go Now | | 45 | 125 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | University Of Metaphysics Sedona | https://www.education-university.com/university-of-metaphysics-sedona/ | https://metaphysics.com/voice-of- Go Now | | 45 | 125 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | University Of Metaphysics Sedona | https://www.education-university.com/university-of-metaphysics-sedona/ | https://metaphysics.com/universit Go Now | | 45 | 125 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | University Of Metaphysics | https://www.education-university.com/university-of-metaphysics/ | https://metaphysics.com/ | Go Now | 46 | 128 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | University Of Metaphysics | https://www.education-university.com/university-of-metaphysics/ | https://metaphysics.com/universit Go Now | | 46 | 128 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | University Of Sedona Accreditation | https://www.education-university.com/university-of-sedona-accreditation/ | https://metaphysics.com/timeless- Go Now | | 44 | 123 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | University Of Sedona Accreditation | https://www.education-university.com/university-of-sedona-accreditation/ | https://metaphysics.com/universit Go Now | | 44 | 123 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | University Of Sedona Accreditation | https://www.education-university.com/university-of-sedona-accreditation/ | https://metaphysics.com/accredita Go Now | | 44 | 123 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | University Of Sedona Accreditation | https://www.education-university.com/university-of-sedona-accreditation/ | https://metaphysics.com/timeless- Go Now | | 44 | 123 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | University Of Sedona Accreditation | https://www.education-university.com/university-of-sedona-accreditation/ | https://metaphysics.com/our-prod Go Now | | 44 | 123 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | University Of Sedona Accreditation | https://www.education-university.com/university-of-sedona-accreditation/ | https://metaphysics.com/bachelor Go Now | | 44 | 123 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | University Of Sedona Accreditation | https://www.education-university.com/university-of-sedona-accreditation/ | https://metaphysics.com/product/ Go Now | | 44 | 123 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | University Of Sedona Alumni | https://www.education-university.com/university-of-sedona-alumni/ | https://metaphysics.com/universit Go Now | | 47 | 130 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Sedona Alumni | https://www.education-university.com/university-of-sedona-alumni/ | https://metaphysics.com/dr-noah- Go Now | | 47 | 130 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Sedona Alumni | https://www.education-university.com/university-of-sedona-alumni/ | https://metaphysics.com/timeless- Go Now | | 47 | 130 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Sedona Alumni | https://www.education-university.com/university-of-sedona-alumni/ | https://metaphysics.com/bachelor Go Now | | 47 | 130 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Sedona Alumni | https://www.education-university.com/university-of-sedona-alumni/ | https://metaphysics.com/product/ Go Now | | 47 | 130 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Sedona Alumni | https://www.education-university.com/university-of-sedona-alumni/ | https://metaphysics.com/scholarsl Go Now | | 47 | 130 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Sedona Alumni | https://www.education-university.com/university-of-sedona-alumni/ | https://metaphysics.com/universit Go Now | | 47 | 130 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Sedona Metaphysics Fraud | https://www.education-university.com/university-of-sedona-metaphysics-fra | https://metaphysics.com/universit Go Now | | 35 | 105 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | University Of Sedona Phd | https://www.education-university.com/university-of-sedona-phd/ | https://metaphysics.com/dr-greg-s Go Now | | 44 | 123 | 2021-11-22 | 2022-05-08 | false | true |
| 0 | University Of Sedona Phd | https://www.education-university.com/university-of-sedona-phd/ | https://metaphysics.com/dr-kathle Go Now | | 44 | 123 | 2021-11-22 | 2022-05-08 | false | true |
| 0 | University Of Sedona Scam | https://www.education-university.com/university-of-sedona-scam/ | https://metaphysics.com/internatic Go Now | | 41 | 117 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | University Of Sedona Scam | https://www.education-university.com/university-of-sedona-scam/ | https://metaphysics.com/ | Go Now | 41 | 117 | 2022-02-04 | 2022-02-04 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Sedona Scam | https://www.education-university.com/university-of-sedona-scam/ | https://metaphysics.com/faqs/ | Go Now | 42 | 119 | 2021-08-23 | 2022-02-04 | false | true |
| 0 | books about metaphysics \| The Internet Classics Archive | https://www.eigolink.net/find/books-about-metaphysics | https://metaphysics.com/program | | 10 | 31 | 2022-03-11 | 2022-03-11 | false | false |
| 0 | books about metaphysics \| The Internet Classics Archive | https://www.eigolink.net/find/books-about-metaphysics | https://metaphysics.com/ | | 10 | 31 | 2022-03-11 | 2022-03-11 | false | false |
| 0 | meaning of metaphysics in philosophy \| Metaphysics (St | https://www.eigolink.net/find/meaning-of-metaphysics-in-philosophy | https://metaphysics.com/meaning | | 10 | 28 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | meaning of metaphysics in philosophy \| Metaphysics (St | https://www.eigolink.net/find/meaning-of-metaphysics-in-philosophy | https://metaphysics.com/what-is-n | | 10 | 28 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | metaphysical education \| Metaphysical Schools - Higher | https://www.eigolink.net/find/metaphysical-education | https://metaphysics.com/ | | 11 | 24 | 2021-05-20 | 2022-01-17 | false | false |
| 0 | metaphysical education \| Metaphysics University \| Metaphysics | https://www.eigolink.net/find/metaphysical-education | https://metaphysics.com/program | | 10 | 22 | 2021-03-27 | 2022-01-17 | false | true |
| 0 | metaphysics \| Metaphysics (Stanford Encyclopedia of Ph | https://www.eigolink.net/find/metaphysics | https://metaphysics.com/ | | 10 | 40 | 2022-02-24 | 2022-02-24 | false | false |
| 0 | metaphysics define \| Metaphysics Definition & Meaning - | https://www.eigolink.net/find/metaphysics-define | https://metaphysics.com/what-is-n | | 9 | 37 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | metaphysics definition philosophy \| Metaphysics (Stanfo | https://www.eigolink.net/find/metaphysics-definition-philosophy | https://metaphysics.com/what-is-n | | 10 | 28 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | metaphysics education \| Metaphysics of Education \| Syn | https://www.eigolink.net/find/metaphysics-education | https://metaphysics.com/ | | 9 | 31 | 2022-03-29 | 2022-03-29 | false | false |
| 0 | metaphysics meaning \| Metaphysics Definition & Meaning | https://www.eigolink.net/find/metaphysics-meaning | https://metaphysics.com/meaning | | 10 | 37 | 2022-05-22 | 2022-05-22 | false | false |
| 0 | metaphysics meaning \| Metaphysics Definition & Meaning | https://www.eigolink.net/find/metaphysics-meaning | https://metaphysics.com/what-is-n | | 10 | 37 | 2022-05-22 | 2022-05-22 | false | false |
| 0 | metaphysics school \| School of Metaphysics | https://www.eigolink.net/find/metaphysics-school | https://metaphysics.com/ | | 9 | 24 | 2021-11-04 | 2022-04-21 | false | true |
| 0 | metaphysics university online \| University of Metaphysics | https://www.eigolink.net/find/metaphysics-university-online | https://metaphysics.com/program | | 10 | 25 | 2022-07-17 | 2022-07-17 | true | false |
| 0 | metaphysics university sedona resort \| University of Met | https://www.eigolink.net/find/metaphysics-university-sedona-resort | https://metaphysics.com/universit | | 10 | 23 | 2022-06-19 | 2022-06-19 | false | false |
| 0 | metaphysics university sedona resort \| University of Met | https://www.eigolink.net/find/metaphysics-university-sedona-resort | https://metaphysics.com/ | | 10 | 23 | 2022-06-19 | 2022-06-19 | false | false |
| 0 | quora definition of metaphysics \| What is metaphysics? | https://www.eigolink.net/find/quora-definition-of-metaphysics | https://metaphysics.com/what-is-n | | 9 | 22 | 2022-06-18 | 2022-06-18 | false | false |
| 0 | school of metaphysical healing \| Delphi Home Metaphys | https://www.eigolink.net/find/school-of-metaphysical-healing | https://metaphysics.com/ | | 10 | 23 | 2022-03-11 | 2022-03-11 | false | false |
| 0 | school of metaphysics \| School of Metaphysics | https://www.eigolink.net/find/school-of-metaphysics | https://metaphysics.com/ | | 10 | 36 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | school of metaphysics cult \| The School of Metaphysics | https://www.eigolink.net/find/school-of-metaphysics-cult | https://metaphysics.com/ | | 11 | 24 | 2022-03-07 | 2022-03-07 | false | false |
| **0** | **sedona university of metaphysical sciences \| University** | **https://www.eigolink.net/find/sedona-university-of-metaphysical-sciences** | **https://metaphysics.com/universit** | | **7** | **20** | **2021-03-19** | **2022-01-16** | **false** | **true** |
| 0 | sedona university of metaphysics \| University of Sedona | https://www.eigolink.net/find/sedona-university-of-metaphysics | https://metaphysics.com/ | | 10 | 31 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | metaphysical define \| Metaphysical Definition & Meaning | https://www.elitenicheresearch.com/search/metaphysical-define | https://metaphysics.com/what-is-n | | 7 | 38 | 2022-07-03 | 2022-07-03 | true | false |
| 0 | metaphysics \| Metaphysics (Stanford Encyclopedia of Ph | https://www.elitenicheresearch.com/search/metaphysics | https://metaphysics.com/what-is-n | | 12 | 38 | 2022-01-01 | 2022-01-01 | false | false |
| 0 | metaphysics \| Metaphysics (Stanford Encyclopedia of Ph | https://www.elitenicheresearch.com/search/metaphysics | https://metaphysics.com/ | | 12 | 38 | 2022-01-01 | 2022-01-01 | false | false |
| 0 | metaphysics define \| Metaphysics Definition & Meaning - | https://www.elitenicheresearch.com/search/metaphysics-define | https://metaphysics.com/what-is-n | | 10 | 41 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | university of metaphysics \| University of Metaphysics | https://www.elitenicheresearch.com/search/university-of-metaphysics | https://metaphysics.com/ | | 11 | 37 | 2021-08-26 | 2022-01-16 | false | true |
| 0 | university of metaphysics \| University of Metaphysics | https://www.elitenicheresearch.com/search/university-of-metaphysics | https://metaphysics.com/universit | | 9 | 34 | 2022-01-14 | 2022-06-30 | false | false |
| 0 | philosophy degree near me | https://www.emilio-dominguez.com/ibedw0b/philosophy-degree-near-me.ht | https://metaphysics.com/ | Metaphysical | 6 | 48 | 2022-02-10 | 2022-05-27 | false | false |
| 0 | metaphysical \| Metaphysical Definition & Meaning - Merr | https://www.fbscan.com/find/metaphysical | https://metaphysics.com/what-is-n | | 11 | 35 | 2022-04-13 | 2022-04-13 | false | false |
| 0 | metaphysical studies.com \| Metaphysical Discussions & | https://www.fbscan.com/find/metaphysical-studies.com | https://metaphysics.com/enroll/ | | 12 | 24 | 2022-04-17 | 2022-04-17 | false | false |
| 0 | metaphysical studies.com \| Metaphysical Discussions & | https://www.fbscan.com/find/metaphysical-studies.com | https://metaphysics.com/program | | 12 | 24 | 2022-04-17 | 2022-04-17 | false | false |
| 0 | metaphysics \| Metaphysics (Stanford Encyclopedia of Ph | https://www.fbscan.com/find/metaphysics | https://metaphysics.com/ | | 12 | 39 | 2021-10-14 | 2022-06-08 | false | true |
| 0 | John E. Fetzer Spiritual Library - Search Results | https://www.fetzerlibrary3.com/search/result?keyword=esoteric%20spiritual | https://metaphysics.com/mission/ | Mission State | 20 | 829 | 2021-08-23 | 2022-01-26 | false | true |
| 0 | John E. Fetzer Spiritual Library - Search Results | https://www.fetzerlibrary3.com/search/result?keyword=esoteric%20spiritual | https://metaphysics.com/mission/ | Mission State | 20 | 829 | 2021-08-23 | 2022-01-26 | false | true |
| 0 | arizona astrology association | https://www.fibc.org/images/media/zkl/arizona-astrology-association.html | https://metaphysics.com/what-is-n | Metaphysics | 9 | 58 | 2022-01-11 | 2022-01-19 | false | true |
| 0 | Closest Metaphysical Store Near Me Address | https://www.find-address-now.com/closest-metaphysical-store-near-me/ | https://metaphysics.com/our-prod | Go Now | 47 | 130 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | Am I A Philosopher Beauty | https://www.find-beauty.info/am-i-a-philosopher/ | https://metaphysics.com/what-is-n | Go Now | 46 | 125 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Existence Philosophy Definition Beauty | https://www.find-beauty.info/existence-philosophy-definition/ | https://metaphysics.com/what-is-n | Go Now | 44 | 122 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | Nature Of Existence Philosophy Beauty | https://www.find-beauty.info/nature-of-existence-philosophy/ | https://metaphysics.com/what-is-n | Go Now | 48 | 130 | 2022-03-11 | 2022-03-11 | false | false |
| 0 | Philosophy Of Human Existence Beauty | https://www.find-beauty.info/philosophy-of-human-existence/ | https://metaphysics.com/what-is-n | Go Now | 46 | 125 | 2022-03-05 | 2022-03-05 | false | false |
| 0 | Imm Metaphysical University | https://www.find-college.com/imm-metaphysical-university/ | https://metaphysics.com/bachelor | https://metaph | 39 | 130 | 2021-11-28 | 2022-05-19 | false | true |
| 0 | Imm Metaphysical University | https://www.find-college.com/imm-metaphysical-university/ | https://metaphysics.com/internatic | https://metaph | 39 | 130 | 2021-11-28 | 2022-05-19 | false | true |
| 0 | Imm Metaphysical University | https://www.find-college.com/imm-metaphysical-university/ | https://metaphysics.com/ | https://metaph | 39 | 130 | 2021-11-28 | 2022-05-19 | false | true |
| 0 | Imm Metaphysical University | https://www.find-college.com/imm-metaphysical-university/ | https://metaphysics.com/universit | https://metaph | 39 | 130 | 2021-11-28 | 2022-05-19 | false | true |
| 0 | Imm Metaphysical University | https://www.find-college.com/imm-metaphysical-university/ | https://metaphysics.com/graduate | https://metaph | 39 | 130 | 2021-11-28 | 2022-05-19 | false | true |
| 0 | International University Of Metaphysics | https://www.find-college.com/international-university-of-metaphysics/ | https://metaphysics.com/internatic | https://metaph | 46 | 148 | 2021-11-18 | 2022-04-29 | false | true |
| 0 | International University Of Metaphysics | https://www.find-college.com/international-university-of-metaphysics/ | https://metaphysics.com/team/ | https://metaph | 46 | 148 | 2021-11-18 | 2022-04-29 | false | true |
| 0 | International University Of Metaphysics | https://www.find-college.com/international-university-of-metaphysics/ | https://metaphysics.com/what-is-n | https://metaph | 46 | 148 | 2021-11-18 | 2022-04-29 | false | true |
| 0 | International University Of Metaphysics | https://www.find-college.com/international-university-of-metaphysics/ | https://metaphysics.com/universit | https://metaph | 46 | 148 | 2021-11-18 | 2022-04-29 | false | true |
| 0 | International University Of Metaphysics | https://www.find-college.com/international-university-of-metaphysics/ | https://metaphysics.com/what-is-n | https://metaph | 46 | 148 | 2021-11-18 | 2022-04-29 | false | true |
| 0 | International University Of Metaphysics | https://www.find-college.com/international-university-of-metaphysics/ | https://metaphysics.com/ | https://metaph | 46 | 148 | 2021-11-18 | 2022-04-29 | false | true |
| 0 | List Of Meta Majors California Community Colleges | https://www.find-college.com/list-of-meta-majors-california-community-colle | https://metaphysics.com/ | https://metaph | 46 | 145 | 2021-11-01 | 2022-03-08 | false | true |
| 0 | Metaphysical College Online | https://www.find-college.com/metaphysical-college-online/ | https://metaphysics.com/ | https://metaph | 46 | 148 | 2021-12-23 | 2022-06-25 | false | true |
| 0 | Metaphysical Colleges And Universities | https://www.find-college.com/metaphysical-colleges-and-universities/ | https://metaphysics.com/ | https://metaph | 47 | 151 | 2021-11-19 | 2022-04-17 | false | true |
| 0 | Sedona College Of Metaphysical Studies | https://www.find-college.com/sedona-college-of-metaphysical-studies/ | https://metaphysics.com/ | https://metaph | 38 | 130 | 2021-11-15 | 2022-04-09 | false | true |
| 0 | Sedona College Of Metaphysical Studies | https://www.find-college.com/sedona-college-of-metaphysical-studies/ | https://metaphysics.com/universit | https://metaph | 38 | 130 | 2021-11-17 | 2022-04-09 | false | true |
| **0** | **Sedona University Of Metaphysical Sciences** | **https://www.find-college.com/sedona-university-of-metaphysics-sciences/** | **https://metaphysics.com/universit** | **https://metaph** | **38** | **130** | **2021-11-22** | **2022-04-29** | **false** | **true** |
| 0 | Sedona University Of Metaphysics Review | https://www.find-college.com/sedona-university-of-metaphysics-review/ | https://metaphysics.com/universit | https://metaph | 48 | 150 | 2021-10-24 | 2022-02-15 | false | true |
| 0 | Sedona University Of Metaphysics Wikipedia | https://www.find-college.com/sedona-university-of-metaphysics-wikipedia/ | https://metaphysics.com/universit | https://metaph | 38 | 135 | 2021-11-16 | 2022-04-18 | false | true |
| 0 | Sedona University Of Metaphysics Wikipedia | https://www.find-college.com/sedona-university-of-metaphysics-wikipedia/ | https://metaphysics.com/dr-maste | https://metaph | 38 | 135 | 2021-11-16 | 2022-04-18 | false | true |
| 0 | Sedona University Of Metaphysics | https://www.find-college.com/sedona-university-of-metaphysics/ | https://metaphysics.com/ | https://metaph | 39 | 136 | 2021-11-21 | 2022-05-02 | false | true |
| 0 | Sedona University Of Metaphysics | https://www.find-college.com/sedona-university-of-metaphysics/ | https://metaphysics.com/team/ | https://metaph | 39 | 136 | 2021-11-23 | 2022-05-02 | false | true |
| 0 | Sedona University Of Metaphysics | https://www.find-college.com/sedona-university-of-metaphysics/ | https://metaphysics.com/universit | https://metaph | 39 | 136 | 2021-11-21 | 2022-05-02 | false | true |
| 0 | Sedona University Of Metaphysics | https://www.find-college.com/sedona-university-of-metaphysics/ | https://metaphysics.com/universit | https://metaph | 39 | 136 | 2021-11-21 | 2022-05-02 | false | true |
| 0 | Study Metaphysics Online | https://www.find-college.com/study-metaphysics-online/ | https://metaphysics.com/what-is-n | More items... | 3 | 193 | 2022-05-07 | 2022-06-30 | true | false |
| 0 | University Of Metaphysical Studies | https://www.find-college.com/university-of-metaphysical-studies/ | https://metaphysics.com/enroll/ | https://metaph | 45 | 117 | 2021-10-17 | 2022-02-03 | false | true |
| 0 | University Of Metaphysical Studies | https://www.find-college.com/university-of-metaphysical-studies/ | https://metaphysics.com/ | https://metaph | 45 | 117 | 2021-10-17 | 2022-02-03 | false | true |
| 0 | University Of Metaphysics Accreditation | https://www.find-college.com/university-of-metaphysics-accreditation/ | https://metaphysics.com/ | https://metaph | 39 | 133 | 2021-12-29 | 2022-06-15 | false | true |
| 0 | University Of Metaphysics Arizona | https://www.find-college.com/university-of-metaphysics-arizona/ | https://metaphysics.com/ | https://metaph | 22 | 102 | 2021-11-23 | 2022-05-06 | false | true |
| 0 | University Of Metaphysics Arizona | https://www.find-college.com/university-of-metaphysics-arizona/ | https://metaphysics.com/ | https://metaph | 22 | 102 | 2021-11-23 | 2022-05-06 | false | true |
| 0 | University Of Metaphysics Fraud | https://www.find-college.com/university-of-metaphysics-fraud/ | https://metaphysics.com/ | https://metaph | 48 | 126 | 2021-10-16 | 2022-01-29 | false | true |
| 0 | University Of Metaphysics Online | https://www.find-college.com/university-of-metaphysics-online/ | https://metaphysics.com/ | https://metaph | 46 | 151 | 2021-10-19 | 2022-02-03 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Metaphysics Online | https://www.find-college.com/university-of-metaphysics-online/ | https://metaphysics.com/universit | https://metapl | 46 | 151 | 2021-10-19 | 2022-02-03 | false | true |
| 0 | University Of Metaphysics Online | https://www.find-college.com/university-of-metaphysics-online/ | https://metaphysics.com/shop/pac | https://metapl | 46 | 151 | 2021-10-19 | 2022-02-03 | false | true |
| 0 | University Of Metaphysics Sedona | https://www.find-college.com/university-of-metaphysics-sedona/ | https://metaphysics.com/ | https://metapl | 40 | 137 | 2021-10-23 | 2022-02-14 | false | true |
| 0 | University Of Metaphysics Sedona | https://www.find-college.com/university-of-metaphysics-sedona/ | https://metaphysics.com/universit | https://metapl | 40 | 137 | 2021-10-23 | 2022-02-14 | false | true |
| 0 | University Of Metaphysics Sedona | https://www.find-college.com/university-of-metaphysics-sedona/ | https://metaphysics.com/team/ | https://metapl | 40 | 137 | 2021-10-23 | 2022-02-14 | false | true |
| 0 | University Of Metaphysics Sedona | https://www.find-college.com/university-of-metaphysics-sedona/ | https://metaphysics.com/universit | https://metapl | 40 | 137 | 2021-10-23 | 2022-02-14 | false | true |
| 0 | University Of Sedona Accreditation | https://www.find-college.com/university-of-sedona-accreditation/ | https://metaphysics.com/ | https://metapl | 43 | 115 | 2021-10-16 | 2022-02-02 | false | true |
| 0 | University Of Sedona Accreditation | https://www.find-college.com/university-of-sedona-accreditation/ | https://metaphysics.com/our-prod | https://metapl | 43 | 115 | 2021-10-16 | 2022-02-02 | false | true |
| 0 | University Of Sedona Accreditation | https://www.find-college.com/university-of-sedona-accreditation/ | https://metaphysics.com/scholarsl | https://metapl | 43 | 115 | 2021-10-16 | 2022-02-02 | false | true |
| 0 | University Of Sedona Fraud | https://www.find-college.com/university-of-sedona-fraud/ | https://metaphysics.com/ | https://metapl | 49 | 163 | 2021-11-21 | 2022-05-02 | false | true |
| 0 | University Of Sedona Fraud | https://www.find-college.com/university-of-sedona-fraud/ | https://metaphysics.com/ | https://metapl | 49 | 163 | 2021-11-19 | 2022-05-02 | false | true |
| 0 | University Of Sedona Metaphysics Fraud | https://www.find-college.com/university-of-sedona-metaphysics-fraud/ | https://metaphysics.com/ | https://metapl | 44 | 118 | 2021-10-15 | 2022-01-26 | false | true |
| 0 | University Of Sedona Metaphysics | https://www.find-college.com/university-of-sedona-metaphysics/ | https://metaphysics.com/universit | https://metapl | 38 | 134 | 2021-10-31 | 2022-03-08 | false | true |
| 0 | University Of Sedona Metaphysics | https://www.find-college.com/university-of-sedona-metaphysics/ | https://metaphysics.com/team/ | https://metapl | 38 | 134 | 2021-11-02 | 2022-03-08 | false | true |
| 0 | University Of Sedona Metaphysics | https://www.find-college.com/university-of-sedona-metaphysics/ | https://metaphysics.com/ | https://metapl | 38 | 134 | 2021-10-31 | 2022-03-08 | false | true |
| 0 | University Of Sedona Reviews | https://www.find-college.com/university-of-sedona-reviews/ | https://metaphysics.com/product/ | https://metapl | 42 | 144 | 2021-11-23 | 2022-05-02 | false | true |
| 0 | University Of Sedona Reviews | https://www.find-college.com/university-of-sedona-reviews/ | https://metaphysics.com/product/ | https://metapl | 42 | 144 | 2021-11-23 | 2022-05-02 | false | true |
| 0 | University Of Sedona | https://www.find-college.com/university-of-sedona/ | https://metaphysics.com/universit | https://metapl | 43 | 147 | 2021-11-30 | 2022-05-14 | false | true |
| 0 | University Of Sedona | https://www.find-college.com/university-of-sedona/ | https://metaphysics.com/bachelor | https://metapl | 43 | 147 | 2021-11-30 | 2022-05-14 | false | true |
| 0 | Psychology Of Thankfulness Companies | https://www.find-companies-now.com/psychology-of-thankfulness/ | https://metaphysics.com/the-pros | Go Now | 39 | 122 | 2021-07-09 | 2022-01-06 | false | false |
| 0 | Dr Weiss Basalt Doctor | https://www.find-doctor.info/dr-weiss-basalt/ | https://metaphysics.com/professi | Go Now | 43 | 114 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | Oneness Of All Manual | https://www.find-guide.info/oneness-of-all/ | https://metaphysics.com/product/ | Go Now | 35 | 103 | 2022-03-31 | 2022-03-31 | false | false |
| 0 | Metaphysical Courses Online | https://www.find-online-now.com/metaphysical-courses-online/ | https://metaphysics.com/program | Go Now | 35 | 110 | 2022-04-14 | 2022-04-14 | false | false |
| 0 | Tools For Healing Store Online | https://www.find-online-now.com/tools-for-healing-store/ | https://metaphysics.com/our-prod | Go Now | 46 | 126 | 2022-03-11 | 2022-03-11 | false | false |
| 0 | Metaphysical Wholesale Sites Production | https://www.find-production.com/metaphysical-wholesale-sites/ | https://metaphysics.com/our-catal | Go Now | 43 | 121 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | University of Metaphysics - Sedona Arizona 86336 | US | https://www.findabusinessthat.com/123191/university-of-metaphysics-sedor | http://www.metaphysics.com/ | http://www.m | 62 | | 2022-04-09 | 2022-04-09 | false | false |
| 0 | metaphysics philosophy meaning | Metaphysics (Stanfor | https://www.freedirectorysite.com/search/metaphysics-philosophy-meaning | https://metaphysics.com/what-is-n | 10 | 22 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | universityofsedona.com - University of Sedona - Metaph | https://www.freedirectorysite.com/site/universityofsedona.com | https://metaphysics.com/universit | 5 | 76 | 2021-01-30 | 2021-01-30 | false | false | |
| 0 | metaphysically | Metaphysical Definition & Meaning - Me | https://www.freekeyworddifficultytool.com/find/metaphysically | https://metaphysics.com/what-is-n | 11 | 42 | 2021-11-30 | 2022-04-26 | false | true |
| 0 | metaphysical | Metaphysical Definition & Meaning - Merr | https://www.freekeyworddifficultytool.com/search/metaphysical | https://metaphysics.com/what-is-n | 8 | 32 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | metaphysically | Metaphysical Definition & Meaning - Me | https://www.freekeyworddifficultytool.com/search/metaphysically | https://metaphysics.com/what-is-n | 8 | 42 | 2022-01-07 | 2022-06-20 | false | false |
| 0 | metaphysics book 12 | Metaphysics (Aristotle) - Wikiped | https://www.freekeyworddifficultytool.com/search/metaphysics-book-12 | https://metaphysics.com/program | 10 | 30 | 2022-01-01 | 2022-01-01 | false | false |
| 0 | metaphysics definition | Metaphysics Definition & Meanin | https://www.freekeyworddifficultytool.com/search/metaphysics-definition | https://metaphysics.com/what-is-n | 9 | 39 | 2022-03-02 | 2022-03-02 | false | false |
| 0 | metaphysics definition education | Metaphysics & Educa | https://www.freekeyworddifficultytool.com/search/metaphysics-definition-ed | https://metaphysics.com/what-is-n | 12 | 26 | 2022-01-02 | 2022-01-02 | false | false |
| 0 | metaphysics degree | Metaphysical Degree Programs - N | https://www.freekeyworddifficultytool.com/search/metaphysics-degree | https://metaphysics.com/program | 8 | 32 | 2021-12-14 | 2022-05-29 | false | true |
| 0 | african spirituality degree | https://www.geliboureklam.com/q3lrgda/african-spirituality-degree.html | https://metaphysics.com/program | Metaphysical | 6 | 18 | 2022-04-26 | 2022-06-29 | false | false |
| 0 | Dr Mccarthy Az Health | https://www.get-health-now.com/dr-mccarthy-az/ | https://metaphysics.com/dr-linda- | Go Now | 45 | 127 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Distance learning - Page 2. Websites about: Distance le | https://www.gobyus.com/Web/Search/English/Distance-Learning/2/ | https://metaphysics.com/ | Metaphysics : | 20 | 21 | 2022-01-15 | 2022-05-20 | false | false |
| 0 | 50 websites about: Distance learning (United States) | https://www.gobyus.com/Web/Search/United-States/Distance-Learning/ | https://metaphysics.com/ | Metaphysics : | 20 | 20 | 2022-03-16 | 2022-06-28 | false | false |
| 0 | Meditation, United States - Page 7. Websites about: Me | https://www.gobyus.com/Web/Search/United-States/Meditation/7/ | https://metaphysics.com/ | Metaphysics : | 20 | 23 | 2022-02-08 | 2022-06-23 | false | false |
| 0 | ™ "Metaphysics" Keyword Found Websites Listing | Key | https://www.greensiteinfo.com/search/metaphysics/ | https://metaphysics.com/downloa | https://metapl | 8 | 86 | 2022-06-01 | 2022-06-01 | false | false |
| 0 | ™ "Metaphysics" Keyword Found Websites Listing | Key | https://www.greensiteinfo.com/search/metaphysics/ | https://metaphysics.com/enroll/ | https://metapl | 8 | 86 | 2022-06-01 | 2022-06-01 | false | false |
| 0 | ™ "Metaphysics" Keyword Found Websites Listing | Key | https://www.greensiteinfo.com/search/metaphysics/ | https://metaphysics.com/privacy- | https://metapl | 8 | 86 | 2022-06-01 | 2022-06-01 | false | false |
| 0 | ™ "Metaphysics" Keyword Found Websites Listing | Key | https://www.greensiteinfo.com/search/metaphysics/ | https://metaphysics.com/ | https://metapl | 8 | 86 | 2022-06-01 | 2022-06-01 | false | false |
| 0 | ™ "Perspectivemetaphysics.com" Keyword Found Webs | https://www.greensiteinfo.com/search/perspectivemetaphysics.com/ | https://metaphysics.com/rev-yolar | https://metapl | 11 | 79 | 2021-09-05 | 2022-01-24 | false | true |
| 0 | metaphysics | Metaphysics - Wikipedia | https://www.groupfrog.com/search/metaphysics | https://metaphysics.com/ | 10 | 58 | 2022-03-23 | 2022-03-23 | false | false | |
| 0 | metaphysics | Metaphysics - Wikipedia | https://www.groupfrog.com/search/metaphysics | https://metaphysics.com/what-is-n | 10 | 58 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | metaphysics university online | University of Metaphysi | https://www.groupfrog.com/search/metaphysics-university-online | https://metaphysics.com/program | 9 | 26 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | metaphysics university sedona | University of Sedona - N | https://www.groupfrog.com/search/metaphysics-university-sedona | https://metaphysics.com/universit | 7 | 30 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | sedona university of metaphysics | University of Sedona | https://www.groupfrog.com/search/sedona-university-of-metaphysics | https://metaphysics.com/what-is-n | 10 | 43 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | psychological astrology degree | https://www.gruppowitel.com/ihxdy/psychological-astrology-degree.html | https://metaphysics.com/program | Metaphysical | 10 | 15 | 2022-04-09 | 2022-07-14 | false | false |
| 0 | Site of the Day: Link Directory for Healing Crystals Partn | https://www.healingcrystals.com/links.php?lPath=10&page=3&sort=2a | http://www.metaphysics.com/ | University of | 89 | 471 | 2022-06-23 | 2022-06-23 | false | false |
| 0 | Meditation For Abundance And Prosperity Health | https://www.health-diamond.com/meditation-for-abundance-and-prosperity/ | https://metaphysics.com/financial- | Go Now | 37 | 102 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | Metaphysical Beings Health | https://www.health-diamond.com/metaphysical-beings/ | https://metaphysics.com/health/ | Go Now | 43 | 114 | 2022-02-19 | 2022-02-19 | false | false |
| 0 | Metaphysical Classes Near Me Health | https://www.health-diamond.com/metaphysical-classes-near-me/ | https://metaphysics.com/ | Go Now | 16 | 60 | 2022-02-26 | 2022-02-26 | false | false |
| 0 | Metaphysical Healers Health | https://www.health-diamond.com/metaphysical-healers/ | https://metaphysics.com/health/ | Go Now | 42 | 112 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | Metaphysical Question Definition Health | https://www.health-diamond.com/metaphysical-question-definition/ | https://metaphysics.com/what-is-n | Go Now | 46 | 120 | 2022-02-27 | 2022-02-27 | false | false |
| 0 | Metaphysical Workshops Near Me Health | https://www.health-diamond.com/metaphysical-workshops-near-me/ | https://metaphysics.com/ | Go Now | 35 | 101 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | Metaphysics Definition Health | https://www.health-diamond.com/metaphysics-definition/ | https://metaphysics.com/what-is-n | Go Now | 45 | 118 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Metaphysics Quizlet Health | https://www.health-diamond.com/metaphysics-quizlet/ | https://metaphysics.com/health/ | Go Now | 48 | 125 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | Metaphysics Quizlet Health | https://www.health-diamond.com/metaphysics-quizlet/ | https://metaphysics.com/what-is-n | Go Now | 48 | 125 | 2022-03-18 | 2022-03-18 | false | false |
| 0 | The Study Of Metaphysics Health | https://www.health-diamond.com/the-study-of-metaphysics/ | https://metaphysics.com/what-is-n | Go Now | 35 | 98 | 2022-04-04 | 2022-04-04 | false | false |
| 0 | What Is Metaphysics Meaning Health | https://www.health-diamond.com/what-is-metaphysics-meaning/ | https://metaphysics.com/what-is-n | Go Now | 38 | 104 | 2022-04-14 | 2022-04-14 | false | false |
| 0 | Metaphysical Center Near Me Health | https://www.health-smiles.com/metaphysical-center-near-me/ | https://metaphysics.com/our-prod | Go Now | 44 | 120 | 2022-03-05 | 2022-03-05 | false | false |
| 0 | Esoteric Store Online Health | https://www.healthgolds.com/esoteric-store-online/ | https://metaphysics.com/our-prod | Go Now | 46 | 123 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | Meditation On Abundance And Prosperity Health | https://www.healthgolds.com/meditation-on-abundance-and-prosperity/ | https://metaphysics.com/financial- | Go Now | 44 | 119 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | Astrology Free Metaphysical Parapsychology Reading - | https://www.heavenschild.com.au/astrology-f/astrology-free-metaphysical | https://metaphysics.com/program | Metaphysical | 20 | 100 | 2021-11-24 | 2022-06-25 | false | false |
| 0 | Down To Earth School Of Astrology And Metaphysical S | https://www.heavenschild.com.au/astrology/down-to-earth-school-of-astr | https://metaphysics.com/program | Metaphysical | 20 | 100 | 2021-12-10 | 2022-07-07 | false | false |
| 0 | Philosophy Metaphysics Astrology - Heaven's Child | https://www.heavenschild.com.au/p-astrology/philosophy-metaphysics-astr | https://metaphysics.com/program | Metaphysical | 20 | 100 | 2021-11-07 | 2022-07-04 | false | false |
| 0 | Metaphysics Definition History | https://www.history-cultural.com/metaphysics-definition/ | https://metaphysics.com/what-is-n | Go Now | 43 | 120 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | Metaphysics Etymology History | https://www.history-cultural.com/metaphysics-etymology/ | https://metaphysics.com/what-is-n | Go Now | 46 | 126 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | Doctor Of Metaphysical Science | https://www.hospitalaz.com/doctor-of-metaphysical-science/ | https://metaphysics.com/mark-od | Go Now | 45 | 133 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | Anne Moffett Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/anne-moffett | https://metaphysics.com/graduate | Rev. Melissa | 350 | 154 | 2021-07-05 | 2022-01-03 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Anne Moffett Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/anne-moffett | | https://metaphysics.com/wp-conte | Rev. Melissa | 350 | 154 | 2021-07-05 | 2022-01-03 | false | true |
| 0 | Carol Lefevre Instagram, Twitter & Facebook on IDCraw | https://www.idcrawl.com/carol-lefevre | | https://metaphysics.com/wp-conte | Rev. Carol Le | 356 | 150 | 2021-08-15 | 2022-02-14 | false | true |
| 0 | Daniel Bartlett Instagram, Twitter & Facebook on IDCraw | https://www.idcrawl.com/daniel-bartlett | | https://metaphysics.com/wp-conte | Dr. Daniel E. | 463 | 175 | 2021-09-05 | 2022-03-02 | false | true |
| 0 | Debra Ford Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/debra-ford | | https://metaphysics.com/wp-conte | Dr. Debra For | 487 | 169 | 2021-08-22 | 2022-02-21 | false | true |
| 0 | Faye Weber Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/faye-weber | | https://metaphysics.com/rev-faye- | Rev. Faye We | 354 | 166 | 2021-01-01 | 2022-02-22 | false | true |
| 0 | Lakeisha Thomas's Instagram, Twitter & Facebook on IL | https://www.idcrawl.com/lakeisha-thomas | | https://metaphysics.com/rev-lakei | Rev. Lakeish | 395 | 173 | 2021-09-25 | 2022-03-28 | false | true |
| 0 | Loretta Drummond's Instagram, Twitter & Facebook on I | https://www.idcrawl.com/loretta-drummond | | https://metaphysics.com/loretta-dr | Rev. Loretta | 287 | 129 | 2021-10-27 | 2022-04-29 | false | true |
| 0 | Maria Jensen Instagram, Twitter & Facebook on IDCraw | https://www.idcrawl.com/maria-jensen | | https://metaphysics.com/dr-maria- | Dr. Maria | 485 | 207 | 2021-08-30 | 2022-02-26 | false | true |
| 0 | Paul Masters's Instagram, Twitter & Facebook on IDCra | https://www.idcrawl.com/paul-masters | | https://metaphysics.com/wp-conte | Dr. Paul Leor | 544 | 219 | 2021-10-16 | 2022-04-12 | false | true |
| 0 | Paul Masters's Instagram, Twitter & Facebook on IDCra | https://www.idcrawl.com/paul-masters | | https://metaphysics.com/wp-conte | Dr. Paul Leor | 544 | 219 | 2021-10-16 | 2022-04-12 | false | true |
| 0 | Renee Hart Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/renee-hart | | https://metaphysics.com/wp-conte | Rev. Dr. Ren | 454 | 170 | 2021-08-16 | 2022-02-12 | false | true |
| 0 | | | https://www.iewebsites.com/go.php?url=http%3A%2F%2Fwww.metaphysic | http://www.metaphysics.com/ | | 0 | 0 | 2022-02-10 | 2022-02-10 | false | true |
| 0 | | | https://www.iewebsites.com/go.php?url=http%3A%2F%2Fwww.metaphysic | https://metaphysics.com/ | | 0 | 0 | 2021-07-25 | 2022-02-10 | false | true |
| 0 | Free Metaphysical Catalogs By Mail Industrial | https://www.industrialsz.com/free-metaphysical-catalogs-by-mail/ | | https://metaphysics.com/our-catal | Go Now | 19 | 83 | 2022-04-10 | 2022-04-10 | false | false |
| 0 | About Marcia | | InSpeierHypnosis | https://www.inspeierhypnosis.com/about-marcia/ | | University of | 5 | 10 | 2021-09-20 | 2022-07-16 | false | false |
| 0 | Kalyan Darshan | KDK YOGA | United States | https://www.kalyandarshan.com/kalyan-darshan | | https://metaphysics.com/founder/ | Dr. Paul Leor | 13 | 13 | 2022-04-29 | 2022-07-23 | false | false |
| 0 | Alexa top domain list || page 343 | https://www.kavya.pw/domain-list-343 | | http://metaphysics.com/ | metaphysics. | 444 | 449 | 2021-09-19 | 2022-07-01 | false | false |
| 0 | metaphysical | Metaphysical Definition & Meaning - Mer | https://www.keyfora.com/search/metaphysical | | https://metaphysics.com/what-is-r | | 10 | 35 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | metaphysics | Metaphysics (Stanford Encyclopedia of Pl | https://www.keyfora.com/search/metaphysics | | https://metaphysics.com/what-is-r | | 12 | 41 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | metaphysical | Metaphysical Definition & Meaning - Mer | https://www.keyword-rank.com/search/metaphysical | | https://metaphysics.com/ | | 8 | 32 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | metaphysics | Metaphysics - Wikipedia | https://www.keyword-rank.com/search/metaphysics | | https://metaphysics.com/ | | 8 | 34 | 2022-05-14 | 2022-05-16 | false | false |
| 0 | metaphysics | Metaphysics - Wikipedia | https://www.keyword-rank.com/search/metaphysics | | https://metaphysics.com/what-is-r | | 8 | 34 | 2022-05-14 | 2022-05-16 | false | false |
| 0 | metaphysics definition | Metaphysics Definition & Meani | https://www.keyword-rank.com/search/metaphysics-definition | | https://metaphysics.com/what-is-r | | 9 | 20 | 2022-03-03 | 2022-03-05 | false | false |
| 0 | Spiritually Related Keywords & Suggestions - Spiritually | https://www.keywordbasket.com/c3Bpcml0dWFsbHk/ | | https://metaphysics.com/wp-conte | Being Spiritu | 72 | 96 | 2021-08-25 | 2022-02-21 | false | true |
| 0 | Healing Love Related Keywords & Suggestions - Healing | https://www.keywordbaskets.com/aGVhbGluZyBsb3Zl/ | | https://metaphysics.com/wp-conte | Healing A Lo | 71 | 142 | 2022-04-25 | 2022-04-25 | false | false |
| 0 | universityofsedona.com - University of Sedona - Metaph | https://www.keyworddensitychecker.com/site/universityofsedona.com | | https://metaphysics.com/universit | | 13 | 84 | 2022-01-06 | 2022-01-06 | false | false |
| 0 | metaphysical education | Metaphysics & Education | edu | https://www.keyworddifficultycheck.com/search/metaphysical-education | | https://metaphysics.com/ | | 10 | 21 | 2022-02-24 | 2022-02-24 | false | false |
| 0 | metaphysics | Metaphysics (Stanford Encyclopedia of Pl | https://www.keyworddifficultycheck.com/search/metaphysics | | https://metaphysics.com/what-is-r | | 10 | 37 | 2021-10-14 | 2022-02-11 | false | false |
| 0 | metaphysics definition philosophy | Metaphysics (Stanfo | https://www.keyworddifficultycheck.com/search/metaphysics-definition-philo | https://metaphysics.com/what-is-r | | 9 | 28 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | metaphysics university | Metaphysical | Universe | https://www.keyworddifficultycheck.com/search/metaphysics-university | | https://metaphysics.com/universit | | 9 | 30 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | metaphysics university sedona resort | University of Sed | https://www.keyworddifficultycheck.com/search/metaphysics-university-sed | https://metaphysics.com/universit | | 5 | 18 | 2022-04-17 | 2022-04-17 | false | false |
| 0 | metaphysics university sedona resort | University of Sed | https://www.keyworddifficultycheck.com/search/metaphysics-university-sed | https://metaphysics.com/universit | | 5 | 18 | 2022-04-17 | 2022-04-17 | false | false |
| 0 | metaphysics | Metaphysics - Wikipedia | https://www.keywordresearchinc.com/find/metaphysics | | https://metaphysics.com/ | | 10 | 21 | 2021-09-30 | 2022-03-18 | false | true |
| 0 | metaphysics | Metaphysics.com | https://www.keywordsandjargon.com/search/metaphysics | | https://metaphysics.com/ | | 6 | 47 | 2021-04-08 | 2022-01-19 | false | true |
| 0 | metaphysics | Metaphysics (Stanford Encyclopedia of Pl | https://www.keywordsandjargon.com/search/metaphysics | | https://metaphysics.com/what-is-r | | 12 | 38 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | metaphysical | Metaphysical Definition & Meaning - Mer | https://www.keywordssuggestion.com/search/metaphysical | | https://metaphysics.com/ | | 11 | 35 | 2022-04-20 | 2022-04-20 | false | false |
| 0 | Metaphysical Institute Of Higher Learning | https://www.learning-study.info/metaphysical-institute-of-higher-learning/ | | https://metaphysics.com/founder/ | https://metap | 39 | 139 | 2022-02-22 | 2022-02-28 | false | false |
| 0 | Metaphysical Institute Of Higher Learning | https://www.learning-study.info/metaphysical-institute-of-higher-learning/ | | https://metaphysics.com/professic | https://metap | 39 | 139 | 2022-05-28 | 2022-05-28 | false | false |
| 0 | Metaphysical Institute Of Higher Learning | https://www.learning-study.info/metaphysical-institute-of-higher-learning/ | | https://metaphysics.com/metaphy | https://metap | 39 | 139 | 2022-05-28 | 2022-05-28 | false | false |
| 0 | Metaphysical Institute Of Higher Learning | https://www.learning-study.info/metaphysical-institute-of-higher-learning/ | | https://metaphysics.com/ | https://metap | 39 | 139 | 2022-05-28 | 2022-05-28 | false | false |
| 0 | Metaphysical Thesis Topics Life | https://www.lifezz.info/metaphysical-thesis-topics/ | | https://metaphysics.com/program/ | Go Now | 48 | 134 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | The Immutable Law Of Physics Life | https://www.lifezz.info/the-immutable-law-of-physics/ | | https://metaphysics.com/what-is-r | Go Now | 36 | 109 | 2022-04-09 | 2022-04-09 | false | false |
| 0 | metaphysical education | Metaphysical Schools - Higher | https://www.linkddl.com/link/metaphysical-education | | https://metaphysics.com/ | | 9 | 24 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | metaphysical education online | IMHS Metaphysics Insti | https://www.linkddl.com/link/metaphysical-education-online | | https://metaphysics.com/ | | 5 | 19 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | metaphysics | Metaphysics - Wikipedia | https://www.linkedbd.com/search/metaphysics | | https://metaphysics.com/what-is-r | | 8 | 36 | 2022-05-17 | 2022-05-17 | false | false |
| 0 | metaphysics.com - Metaphysics (Stanford Encyclopedia | https://www.linkmio.com/site/metaphysics.com | | https://metaphysics.com/what-is-r | | 8 | 95 | 2022-03-26 | 2022-03-26 | false | false |
| 0 | degree in metaphysics | Metaphysical Degree Programs | https://www.linkmio.com/sought/degree-in-metaphysics | | https://metaphysics.com/program | | 8 | 29 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | degree in metaphysics | Earn a Metaphysical Degree - B | https://www.linkmio.com/sought/degree-in-metaphysics | | https://metaphysics.com/what-is-r | | 10 | 43 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | metaphysically possible definition | Metaphysical Definiti | https://www.linkmio.com/sought/metaphysically-possible-definition | | https://metaphysics.com/what-is-r | | 11 | 32 | 2021-12-13 | 2022-06-01 | false | true |
| 0 | metaphysically ultimate | What Is Metaphysics? Concern | https://www.linkmio.com/sought/metaphysically-ultimate | | https://metaphysics.com/program | | 13 | 33 | 2021-09-05 | 2022-02-21 | false | true |
| 0 | metaphysically ultimate | What Is Metaphysics? - Metapt | https://www.linkmio.com/sought/metaphysically-ultimate | | https://metaphysics.com/what-is-r | | 12 | 32 | 2022-02-19 | 2022-02-21 | false | false |
| 0 | metaphysics definition philosophy | Metaphysics (Stanfo | https://www.linkmio.com/sought/metaphysics-definition-philosophy | | https://metaphysics.com/what-is-r | | 9 | 30 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | metaphysics degree | Metaphysical Degree Programs - N | https://www.linkmio.com/sought/metaphysics-degree | | https://metaphysics.com/program | | 8 | 38 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | metaphysics degree | Libertarianism (metaphysics) - Wil | https://www.linkmio.com/sought/metaphysics-degree | | https://metaphysics.com/what-is-r | | 10 | 41 | 2022-07-10 | 2022-07-10 | true | false |
| 0 | metaphysics schools | School Of Metaphysics in Los An | https://www.linkmio.com/sought/metaphysics-schools | | https://metaphysics.com/ | | 12 | 32 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | metaphysics schools - Metaphysics - Wikipedia | https://www.linkmio.com/sought/metaphysics-schools | | https://metaphysics.com/what-is-r | | 10 | 45 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | University Of Metaphysics Login | Official Profile | https://www.logindriver.com/university-of-metaphysics | | https://metaphysics.com/ | Metaphysics | 32 | 35 | 2022-06-12 | 2022-06-14 | false | false |
| 0 | University Of Metaphysics Login | Official Profile | https://www.logindriver.com/university-of-metaphysics | | https://metaphysics.com/ | No preview av | 32 | 35 | 2022-06-12 | 2022-06-14 | false | false |
| 0 | About | majestiklioness | https://www.majestiklioness.com/about | | http://www.metaphysics.com/ | www.metaph | 10 | 11 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | Metaphysical Store Chicago Market | https://www.markets-today.info/metaphysical-store-chicago/ | | https://metaphysics.com/our-prodi | Go Now | 43 | 133 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | Coinciding Objects | https://www.metaphysicist.com/problems/colocation/ | | http://metaphysics.com/problems/ | The problem | 566 | 116 | 2020-06-21 | 2022-07-04 | false | false |
| 0 | Material Constitution | https://www.metaphysicist.com/problems/constitution/ | | http://metaphysics.com/problems/ | The problem | 562 | 99 | 2020-07-08 | 2022-06-30 | false | false |
| 0 | Identity | https://www.metaphysicist.com/problems/identity/ | | http://metaphysics.com/problems/ | The problem | 623 | 136 | 2020-06-19 | 2022-07-01 | false | false |
| 0 | The Statue and the Clay | https://www.metaphysicist.com/puzzles/statue/ | | http://metaphysics.com/problems/ | The problem | 535 | 109 | 2020-07-22 | 2022-04-05 | false | false |
| 0 | The Ship of Theseus | https://www.metaphysicist.com/puzzles/ship_theseus/ | | https://metaphysics.com/problems/ | The problem | 559 | 107 | 2020-07-28 | 2022-07-08 | false | false |
| 0 | Das Gesetz der Anziehung - Seite 2 - Bibel, Glaube und | https://www.mykath.de/topic/35347-das-gesetz-der-anziehung/page/2/ | | https://metaphysics.com/ | "Uni" | 35 | 237 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | New Age Videos About Metaphysics | https://www.newageresearch.com/videos-metaphysics.html | | http://www.metaphysics.com/ | University of | 7 | 48 | 2021-05-06 | 2022-07-04 | false | false |
| 0 | New Age Videos About Metaphysics | https://www.newageresearch.com/videos-metaphysics.html?new-age-and-me | http://www.metaphysics.com/ | University of | 7 | 48 | 2021-04-24 | 2022-07-03 | false | false |
| 0 | New Age Videos About Metaphysics | https://www.newageresearch.com/videos-metaphysics.html?what-is-god-met | http://www.metaphysics.com/ | University of | 7 | 48 | 2021-11-08 | 2022-07-14 | false | false |
| 0 | The Unconscious Mind Unveiled | https://www.newageresearch.com/videos-the-unconscious-mind-unveiled.htm | http://www.metaphysics.com/ | University of | 4 | 48 | 2021-05-09 | 2022-04-13 | false | false |
| 0 | University of Metaphysics Video Lectures | https://www.newageresearch.com/videos-university-of-metaphysics.html | | http://www.metaphysics.com/ | University of | 4 | 55 | 2021-10-04 | 2022-07-18 | false | false |
| 0 | New Ancient Secrets - In Quest of New Age Consciousn | https://www.newancientsecrets.com/NASlinks.html | | https://metaphysics.com/graduate | https://metap | 6 | 13 | 2021-05-08 | 2022-07-22 | false | false |
| 0 | Metaphysical | Metaphysical Definition & Meaning - Mer | https://www.nichesblog.com/search/Metaphysical | | https://metaphysics.com/what-is-r | | 8 | 19 | 2022-05-02 | 2022-05-02 | false | false |
| 0 | metaphysics definition | Metaphysics Definition & Meani | https://www.nichesblog.com/search/metaphysics-definition | | https://metaphysics.com/what-is-r | | 10 | 42 | 2022-01-16 | 2022-01-16 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | metaphysics \| Metaphysics - Wikipedia | https://www.nichesitemastery.com/search/metaphysics | https://metaphysics.com/what-is-n | | 8 | 35 | 2022-04-13 | 2022-04-13 | false | false |
| 0 | metaphysics university \| Metaphysics University \| Metap | https://www.nichesitemastery.com/search/metaphysics-university | https://metaphysics.com/what-is-n | | 10 | 32 | 2022-07-09 | 2022-07-09 | true | false |
| 0 | university of metaphysics sedona \| Earn a Metaphysical | https://www.nichesitemastery.com/search/university-of-metaphysics-sedona | https://metaphysics.com/universit | | 13 | 32 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | university of metaphysics sedona arizona \| University of | https://www.nichesitemastery.com/search/university-of-metaphysics-sedona | https://metaphysics.com/universit | | 8 | 21 | 2022-05-23 | 2022-05-23 | false | false |
| 0 | universityofmetaphysics \| University of Metaphysics | https://www.nichesitemastery.com/search/universityofmetaphysics | https://metaphysics.com/ | | 12 | 20 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | universityofmetaphysics.com - University of Metaphysic | https://www.nichesitemastery.com/site/universityofmetaphysics | https://metaphysics.com/ | | 9 | 78 | 2022-01-19 | 2022-01-21 | false | false |
| 0 | Alexa top domain list \|\| page 343 | https://www.nitya.pw/domain-list-343 | http://metaphysics.com/ | metaphysics.4 | 444 | 449 | 2021-08-17 | 2022-01-03 | false | false |
| 0 | About Dr. Jay Scorpio Powell | https://www.nowgetcreative.com/aboutJay2.htm | http://www.metaphysics.com/ | University of | 2 | 21 | 2021-05-14 | 2022-07-14 | false | true |
| 0 | Free Metaphysical Classes Online Courses | https://www.online-courses-free.com/free-metaphysical-classes/ | https://metaphysics.com/program | Go Now | 44 | 126 | 2021-07-25 | 2022-05-20 | false | true |
| 0 | Free Metaphysical Studies Courses | https://www.online-courses-free.com/free-metaphysical-studies/ | https://metaphysics.com/program | Go Now | 46 | 146 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | Metaphysics Degrees Online Courses | https://www.online-courses-free.com/metaphysics-degrees-online/ | https://metaphysics.com/ | Go Now | 45 | 143 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | Online Metaphysical Courses | https://www.online-courses-free.com/online-metaphysical-courses/ | https://metaphysics.com/program | Go Now | 43 | 139 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | University Of Metaphysics Accreditation Courses | https://www.online-courses-free.com/university-of-metaphysics-accreditatio | https://metaphysics.com/accredit | Image | 4 | 155 | 2022-06-14 | 2022-06-14 | false | false |
| 0 | University Of Metaphysics Accreditation Courses | https://www.online-courses-free.com/university-of-metaphysics-accreditatio | https://metaphysics.com/accredit | See more on | 4 | 155 | 2022-06-14 | 2022-06-14 | false | false |
| 0 | University Of Metaphysics Accreditation Courses | https://www.online-courses-free.com/university-of-metaphysics-accreditatio | https://metaphysics.com/program | Metaphysical | 4 | 155 | 2022-06-14 | 2022-06-14 | false | false |
| 0 | University Of Metaphysics \| Sedona, Arizona, USA \| Uni | https://www.orapages.com/university-of-metaphysics | http://www.metaphysics.com/ | www.metaph | 3 | 28 | 2022-01-27 | 2022-01-29 | false | false |
| 0 | Accreditation College Of Art Design - orgu-modelleri | https://www.orgu-modelleri.net/Accreditation---COLLEGE-OF-ART---DESIC | https://metaphysics.com/wp-conte | Accredited M | 100 | 109 | 2022-02-05 | 2022-03-10 | false | true |
| 0 | The Pagan's Path ~ About PagansPath.com - Lady Sprit | https://www.paganspath.net/about/springwolf.htm | http://www.metaphysics.com/bros | Metaphysics. | 15 | 14 | 2022-04-24 | 2022-06-27 | false | false |
| 0 | Society/Religion and Spirituality/New Thought \| Peekio | https://www.peekio.com/Society/Religion_and_Spirituality/New_Thought/ | http://www.metaphysics.com/ | University of | 23 | 49 | 2021-04-20 | 2022-07-21 | false | false |
| 0 | Metaphysics Philosophy101 Resources,Philosophers,Phi | https://www.philosophy101.com/Metaphysics | https://metaphysics.com/what-is-n | What Is Meta | 67 | 148 | 2021-10-19 | 2022-02-08 | false | true |
| 0 | Programs of Study « Portals of Spirit | https://www.portalsofspirit.com/courses/ | http://www.metaphysics.com/ | UNIVERSITY | 34 | 105 | 2022-01-27 | 2022-07-25 | false | false |
| 0 | Alexa top domain list \|\| page 343 | https://www.priyal.pw/domain-list-343 | http://metaphysics.com/ | metaphysics.4 | 444 | 449 | 2021-08-18 | 2022-01-02 | false | false |
| 0 | Alexa top domain list \|\| page 343 | https://www.priyasha.pw/domain-list-343 | http://metaphysics.com/ | metaphysics.4 | 444 | 449 | 2021-11-12 | 2022-01-02 | false | false |
| 0 | Afford Wonderful Industrialize is it literally illumination la | https://www.quadsandbikes.de/is-it-literally-illumination-k.html | https://metaphysics.com/faqs/ | Go Now | 21 | 25 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | Metaphysics Questions Examples | https://www.questions-and-answers.info/metaphysics-questions-examples/ | https://metaphysics.com/faqs/ | Go Now | 46 | 129 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | Questions Of Metaphysics | https://www.questions-and-answers.info/questions-of-metaphysics/ | https://metaphysics.com/faqs/ | Go Now | 39 | 116 | 2022-12-10 | 2022-05-28 | false | true |
| 0 | Questions Of Metaphysics | https://www.questions-and-answers.info/questions-of-metaphysics/ | https://metaphysics.com/program | Go Now | 39 | 116 | 2022-12-10 | 2022-05-28 | false | true |
| 0 | Metaphysics Schools Of Thought | https://www.ranking-schools.com/metaphysics-schools-of-thought/ | https://metaphysics.com/universit | About the Uni | 3 | 145 | 2022-06-15 | 2022-06-15 | false | false |
| 0 | School For Metaphysical Studies | https://www.ranking-schools.com/school-for-metaphysical-studies/ | https://metaphysics.com/program | See more on | 4 | 150 | 2022-06-16 | 2022-06-18 | false | false |
| 0 | Metaphysical World Meaning Real Estate | https://www.realestatefind.net/real-estate/metaphysical-world-meaning | https://metaphy | Real Estate M | 32 | 86 | 2021-07-14 | 2022-03-02 | false | true |
| 0 | Alexa top domain list \|\| page 343 | https://www.reyhana.pw/domain-list-343 | http://metaphysics.com/ | metaphysics.4 | 444 | 449 | 2022-01-01 | 2022-01-02 | false | false |
| 0 | metaphysical \| Metaphysical Definition & Meaning - Merr | https://www.safelinkchecker.com/search/metaphysical | https://metaphysics.com/what-is-n | | 8 | 44 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | metaphysics definition \| Metaphysics Definition & Meanir | https://www.safelinkchecker.com/search/metaphysics-definition | https://metaphysics.com/what-is-n | | 10 | 51 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | metaphysics definition in philosophy \| Metaphysics - Star | https://www.safelinkchecker.com/search/metaphysics-definition-in-philosop | https://metaphysics.com/what-is-n | | 10 | 33 | 2022-05-05 | 2022-05-05 | false | false |
| 0 | metaphysics is defined as \| Metaphysics Definition & Me | https://www.safelinkchecker.com/search/metaphysics-is-defined-as | https://metaphysics.com/what-is-n | | 6 | 45 | 2022-06-02 | 2022-06-02 | false | false |
| 0 | metaphysics philosophy \| Metaphysics the Philosophy of | https://www.safelinkchecker.com/search/metaphysics-philosophy | https://metaphysics.com/what-is-n | | 10 | 41 | 2021-11-22 | 2022-05-07 | false | true |
| 0 | metaphysics philosophy definition \| Metaphysics (Stanfo | https://www.safelinkchecker.com/search/metaphysics-philosophy-definition | https://metaphysics.com/what-is-n | | 10 | 39 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | metaphysics philosophy easy definition \| Metaphysics De | https://www.safelinkchecker.com/search/metaphysics-philosophy-easy-defi | https://metaphysics.com/what-is-n | | 10 | 33 | 2022-01-19 | 2022-05-13 | false | true |
| 0 | metaphysics philosophy meaning \| Metaphysics (Stanfor | https://www.safelinkchecker.com/search/metaphysics-philosophy-meaning | https://metaphysics.com/what-is-n | | 7 | 34 | 2022-05-13 | 2022-05-13 | false | false |
| 0 | SAIWAI | https://www.saiwai.co.za/contact/ | https://metaphysics.com/ | https://metaph | 9 | 4 | 2022-04-07 | 2022-05-13 | false | true |
| 0 | powerful degree of comparison | https://www.sayali.pw/domain-list-343 | https://metaphysics.com/program | Metaphysical | 9 | 34 | 2022-02-08 | 2022-02-14 | true | true |
| 0 | metaphysics - metaphysics.com Reviews | https://www.scamfly.com/reviews/metaphysics.com | https://metaphysics.com/ | metaphysics. | 1 | 38 | 2022-01-15 | 2022-06-29 | false | false |
| 0 | Scholarshipandcourses \| doctorate of metaphysics degre | https://www.scholarshipandcourses.com/search/doctorate-of-metaphysics-c | https://metaphysics.com/enroll/ | Visit site | 25 | 39 | 2021-07-07 | 2022-03-29 | false | true |
| 0 | Scholarshipandcourses \| doctorate of metaphysics degre | https://www.scholarshipandcourses.com/search/doctorate-of-metaphysics-c | https://metaphysics.com/program | Visit site | 25 | 39 | 2021-07-07 | 2022-03-29 | false | true |
| 0 | Scholarshipandcourses \| metaphysical degree \| 11-2021 | https://www.scholarshipandcourses.com/search/metaphysical-degree | https://metaphysics.com/enroll/ | Visit site | 25 | 43 | 2021-11-01 | 2021-01-05 | false | true |
| 0 | Scholarshipandcourses \| metaphysical degree \| 11-2021 | https://www.scholarshipandcourses.com/search/metaphysical-degree | https://metaphysics.com/ | Visit site | 25 | 43 | 2021-11-01 | 2021-01-05 | false | true |
| 0 | Scholarshipandcourses \| metaphysical degree \| 11-2021 | https://www.scholarshipandcourses.com/search/metaphysical-degree | https://metaphysics.com/program | Visit site | 25 | 43 | 2021-11-18 | 2021-01-05 | false | true |
| 0 | Scholarshipandcourses \| metaphysical degree \| 11-2021 | https://www.scholarshipandcourses.com/search/metaphysical-degree | https://metaphysics.com/graduate | Visit site | 25 | 43 | 2021-11-01 | 2021-01-05 | false | true |
| 0 | Scholarshipandcourses \| metaphysical science degrees | https://www.scholarshipandcourses.com/search/metaphysical-science-degr | https://metaphysics.com/ | Visit site | 25 | 39 | 2021-08-09 | 2022-02-16 | false | true |
| 0 | Scholarshipandcourses \| metaphysical science degrees | https://www.scholarshipandcourses.com/search/metaphysical-science-degr | https://metaphysics.com/program | Visit site | 25 | 39 | 2021-08-09 | 2022-02-16 | false | true |
| 0 | Scholarshipandcourses \| metaphysics degree jobs \| 12-2 | https://www.scholarshipandcourses.com/search/metaphysics-degree-jobs | https://metaphysics.com/program | Visit site | 25 | 39 | 2021-09-18 | 2021-01-24 | false | false |
| 0 | Scholarshipandcourses \| metaphysics degree jobs \| 12-2 | https://www.scholarshipandcourses.com/search/metaphysics-degree-jobs | https://metaphysics.com/graduate | Visit site | 25 | 39 | 2021-09-18 | 2021-01-24 | false | false |
| 0 | Scholarshipandcourses \| spiritual psychology degree pro | https://www.scholarshipandcourses.com/search/spiritual-psychology-degree | https://metaphysics.com/program | Visit site | 25 | 38 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Free Metaphysical Studies School | https://www.schools-list.com/free-metaphysical-studies/ | https://metaphysics.com/program | See more on | 4 | 191 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | Basic Questions Of Philosophy Science | https://www.science-worlds.com/basic-questions-of-philosophy/ | https://metaphysics.com/what-is-n | Go Now | 35 | 107 | 2021-12-29 | 2022-06-13 | false | true |
| 0 | Behaviorism Metaphysics In Education Science | https://www.science-worlds.com/behaviorism-metaphysics-in-education/ | https://metaphysics.com/program | Go Now | 46 | 127 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | Best Online Metaphysical Shops Science | https://www.science-worlds.com/best-online-metaphysical-shops/ | https://metaphysics.com/shop/ | Go Now | 44 | 123 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | Best Online Metaphysical Shops Science | https://www.science-worlds.com/best-online-metaphysical-shops/ | https://metaphysics.com/program | Go Now | 44 | 123 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | Cannon University Of Metaphysical Studies Science | https://www.science-worlds.com/cannon-university-of-metaphysical-studies | https://metaphysics.com/ | Go Now | 47 | 134 | 2022-03-11 | 2022-03-11 | false | false |
| 0 | Closest Metaphysical Store Near Me Science | https://www.science-worlds.com/closest-metaphysical-store-near-me/ | https://metaphysics.com/our-prod | Go Now | 43 | 121 | 2022-02-11 | 2022-02-11 | false | false |
| 0 | Counseling Games Free Science | https://www.science-worlds.com/counseling-games-free/ | https://metaphysics.com/program | Go Now | 48 | 132 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | Degree In Metaphysics Science | https://www.science-worlds.com/degree-in-metaphysics/ | https://metaphysics.com/enroll/ | Go Now | 45 | 127 | 2022-01-01 | 2022-06-19 | false | true |
| 0 | Degree In Metaphysics Science | https://www.science-worlds.com/degree-in-metaphysics/ | https://metaphysics.com/bachelor | Go Now | 45 | 127 | 2022-01-01 | 2022-06-19 | false | true |
| 0 | Degree In Metaphysics Science | https://www.science-worlds.com/degree-in-metaphysics/ | https://metaphysics.com/degrees/ | Go Now | 45 | 127 | 2022-01-01 | 2022-06-19 | false | true |
| 0 | Degree In Metaphysics Science | https://www.science-worlds.com/degree-in-metaphysics/ | https://metaphysics.com/masters- | Go Now | 45 | 127 | 2022-01-01 | 2022-06-19 | false | true |
| 0 | Doctor Of Metaphysics Science | https://www.science-worlds.com/doctor-of-metaphysics-science/ | https://metaphysics.com/program | Go Now | 44 | 123 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Doctor Of Metaphysics Degree Science | https://www.science-worlds.com/doctor-of-metaphysics-degree/ | https://metaphysics.com/bachelor | Go Now | 47 | 132 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Doctor Of Metaphysics Degree Science | https://www.science-worlds.com/doctor-of-metaphysics-degree/ | https://metaphysics.com/program | Go Now | 47 | 132 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Doctor Of Religious Studies Science | https://www.science-worlds.com/doctor-of-religious-studies/ | https://metaphysics.com/program | Go Now | 46 | 130 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | Free Doctor Of Metaphysics Degree Science | https://www.science-worlds.com/free-doctor-of-metaphysics-degree/ | https://metaphysics.com/enroll/ | Go Now | 46 | 128 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | Free Doctor Of Metaphysics Degree Science | https://www.science-worlds.com/free-doctor-of-metaphysics-degree/ | https://metaphysics.com/program | Go Now | 46 | 128 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | List Of Holistic Doctors Science | https://www.science-worlds.com/list-of-holistic-doctors/ | https://metaphysics.com/program | Go Now | 44 | 126 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | List Of Metaphysical Schools Science | https://www.science-worlds.com/list-of-metaphysical-schools/ | https://metaphysics.com/program | Go Now | 37 | 109 | 2022-04-04 | 2022-04-04 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | List Of Metaphysical Schools Science | https://www.science-worlds.com/list-of-metaphysical-schools/ | https://metaphysics.com/ | Go Now | 37 | 109 | 2022-04-04 | 2022-04-04 | false | false |
| 0 | Local Metaphysical Groups Science | https://www.science-worlds.com/local-metaphysical-groups/ | https://metaphysics.com/program: | Go Now | 35 | 108 | 2022-04-13 | 2022-04-13 | false | false |
| 0 | Medphysics Science | https://www.science-worlds.com/medphysics/ | https://metaphysics.com/program: | Go Now | 43 | 124 | 2022-03-10 | 2022-03-10 | false | false |
| 0 | Medphysics Science | https://www.science-worlds.com/medphysics/ | https://metaphysics.com/what-is-n | Go Now | 43 | 124 | 2022-03-10 | 2022-03-10 | false | false |
| 0 | Metaphysical Classes Near Me Science | https://www.science-worlds.com/metaphysical-classes-near-me/ | https://metaphysics.com/ | Go Now | 44 | 124 | 2022-02-26 | 2022-02-26 | false | false |
| 0 | Metaphysical Classes Near Me Science | https://www.science-worlds.com/metaphysical-classes-near-me/ | https://metaphysics.com/program: | Go Now | 44 | 124 | 2022-02-26 | 2022-02-26 | false | false |
| 0 | Metaphysical College Online Science | https://www.science-worlds.com/metaphysical-college-online/ | https://metaphysics.com/ | Go Now | 48 | 133 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Metaphysical College Online Science | https://www.science-worlds.com/metaphysical-college-online/ | https://metaphysics.com/program: | Go Now | 48 | 133 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Metaphysical Discussion Groups Science | https://www.science-worlds.com/metaphysical-discussion-groups/ | https://metaphysics.com/ | Go Now | 42 | 120 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Metaphysical Energy Work Science | https://www.science-worlds.com/metaphysical-energy-work/ | https://metaphysics.com/program: | Go Now | 45 | 125 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | Metaphysical Events Near Me Science | https://www.science-worlds.com/metaphysical-events-near-me/ | https://metaphysics.com/program: | Go Now | 44 | 124 | 2022-02-04 | 2022-02-07 | true | false |
| 0 | Metaphysical Events Near Me Science | https://www.science-worlds.com/metaphysical-events-near-me/ | https://metaphysics.com/ | Go Now | 44 | 124 | 2022-02-04 | 2022-02-07 | false | false |
| 0 | Metaphysical Groups Near Me Science | https://www.science-worlds.com/metaphysical-groups-near-me/ | https://metaphysics.com/ | Go Now | 34 | 105 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | Metaphysical Laws Of The Universe Science | https://www.science-worlds.com/metaphysical-laws-of-the-universe/ | https://metaphysics.com/what-is-n | Go Now | 45 | 125 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | Metaphysical Meetings Near Me Science | https://www.science-worlds.com/metaphysical-meetings-near-me/ | https://metaphysics.com/ | Go Now | 41 | 118 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Metaphysical Meetings Near Me Science | https://www.science-worlds.com/metaphysical-meetings-near-me/ | https://metaphysics.com/program: | Go Now | 41 | 118 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Metaphysical Near Me Science | https://www.science-worlds.com/metaphysical-near-me/ | https://metaphysics.com/ | Go Now | 43 | 127 | 2021-12-11 | 2022-04-27 | true | false |
| 0 | Metaphysical Science Degree | https://www.science-worlds.com/metaphysical-science-degree/ | https://metaphysics.com/bachelor | Go Now | 45 | 128 | 2021-12-18 | 2022-05-20 | false | false |
| 0 | Metaphysical Shop San Antonio Science | https://www.science-worlds.com/metaphysical-shop-san-antonio/ | https://metaphysics.com/shop/ | Go Now | 31 | 97 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Metaphysical Shops Nearby Science | https://www.science-worlds.com/metaphysical-shops-nearby/ | https://metaphysics.com/shop/ | Go Now | 39 | 113 | 2022-02-03 | 2022-02-03 | false | false |
| 0 | Metaphysical Shops Nearby Science | https://www.science-worlds.com/metaphysical-shops-nearby/ | https://metaphysics.com/ | Go Now | 39 | 113 | 2022-02-03 | 2022-02-03 | false | false |
| 0 | Metaphysical Stores Near Me Science | https://www.science-worlds.com/metaphysical-stores-near-me/ | https://metaphysics.com/ | Go Now | 9 | 53 | 2021-11-07 | 2022-01-17 | false | false |
| 0 | Metaphysical University Online Science | https://www.science-worlds.com/metaphysical-university-online/ | https://metaphysics.com/program: | Go Now | 48 | 132 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical Workshops Near Me Science | https://www.science-worlds.com/metaphysical-workshops-near-me/ | https://metaphysics.com/ | Go Now | 48 | 134 | 2021-11-17 | 2022-02-16 | false | false |
| 0 | Metaphysically Connected Science | https://www.science-worlds.com/metaphysically-connected/ | https://metaphysics.com/what-is-n | Go Now | 43 | 121 | 2021-11-22 | 2022-03-11 | false | false |
| 0 | Metaphysics Degree Online Science | https://www.science-worlds.com/metaphysics-degree-online/ | https://metaphysics.com/masters- | Go Now | 46 | 127 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | Metaphysics Degrees Online Science | https://www.science-worlds.com/metaphysics-degrees-online/ | https://metaphysics.com/ | Go Now | 35 | 105 | 2022-04-10 | 2022-04-10 | false | false |
| 0 | Metaphysics Degrees Online Science | https://www.science-worlds.com/metaphysics-degrees-online/ | https://metaphysics.com/program: | Go Now | 35 | 105 | 2022-04-10 | 2022-04-10 | false | false |
| 0 | Metaphysics Institute Reviews Science | https://www.science-worlds.com/metaphysics-institute-reviews/ | https://metaphysics.com/what-is-n | Go Now | 47 | 130 | 2022-03-10 | 2022-03-10 | false | false |
| 0 | Metaphysics Institute Scam Science | https://www.science-worlds.com/metaphysics-institute-scam/ | https://metaphysics.com/what-is-n | Go Now | 46 | 129 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Phd In Metaphysical Science | https://www.science-worlds.com/phd-in-metaphysical-science/ | https://metaphysics.com/ | Go Now | 40 | 115 | 2021-12-17 | 2022-05-16 | false | false |
| 0 | Phd In Metaphysical Studies Science | https://www.science-worlds.com/phd-in-metaphysical-studies/ | https://metaphysics.com/enroll/ | Go Now | 45 | 127 | 2021-12-23 | 2022-06-09 | true | false |
| 0 | Phd In Metaphysics Online Science | https://www.science-worlds.com/phd-in-metaphysics-online/ | https://metaphysics.com/program: | Go Now | 48 | 133 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | Phd In Metaphysics Online Science | https://www.science-worlds.com/phd-in-metaphysics-online/ | https://metaphysics.com/ | Go Now | 48 | 133 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | Psychic Schools Near Me Science | https://www.science-worlds.com/psychic-schools-near-me/ | https://metaphysics.com/ | Go Now | 43 | 121 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Psychic Training School Near Me Science | https://www.science-worlds.com/psychic-training-school-near-me/ | https://metaphysics.com/program: | Go Now | 44 | 123 | 2022-03-14 | 2022-03-14 | false | false |
| 0 | Psychic Training Schools Science | https://www.science-worlds.com/psychic-training-schools/ | https://metaphysics.com/program: | Go Now | 43 | 121 | 2022-03-11 | 2022-03-11 | false | false |
| 0 | Sedona Of Metaphysics Science | https://www.science-worlds.com/sedona-school-of-metaphysics/ | https://metaphysics.com/ | Go Now | 40 | 117 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Sedona School Of Metaphysics Science | https://www.science-worlds.com/sedona-school-of-metaphysics/ | https://metaphysics.com/universit | Go Now | 40 | 117 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Sedona School Of Metaphysics Science | https://www.science-worlds.com/sedona-school-of-metaphysics/ | https://metaphysics.com/bachelor | Go Now | 40 | 117 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Sedona School Of Metaphysics Science | https://www.science-worlds.com/sedona-school-of-metaphysics/ | https://metaphysics.com/program: | Go Now | 40 | 117 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Sedona School Of Metaphysics Science | https://www.science-worlds.com/sedona-school-of-metaphysics/ | https://metaphysics.com/faqs/ | Go Now | 40 | 117 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Sedona University Of Metaphysical Sciences | https://www.science-worlds.com/sedona-university-of-metaphysical-science | https://metaphysics.com/universit | Go Now | 30 | 95 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | Sedona University Of Metaphysical Sciences | https://www.science-worlds.com/sedona-university-of-metaphysical-science | https://metaphysics.com/ | Go Now | 30 | 95 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | Sedona University Of Metaphysics Review Science | https://www.science-worlds.com/sedona-university-of-metaphysics-review/ | https://metaphysics.com/universit | Go Now | 37 | 109 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | Sedona University Of Metaphysics Wikipedia Science | https://www.science-worlds.com/sedona-university-of-metaphysics-wikipedi | https://metaphysics.com/universit | Go Now | 37 | 111 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Arizona Metaphysics Science | https://www.science-worlds.com/university-of-arizona-metaphysics/ | https://metaphysics.com/ | Go Now | 48 | 138 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | University Of Metaphysical Science | https://www.science-worlds.com/university-of-metaphysical-science/ | https://metaphysics.com/bachelor | Go Now | 45 | 128 | 2022-03-10 | 2022-03-10 | false | false |
| 0 | University Of Metaphysical Science | https://www.science-worlds.com/university-of-metaphysical-science/ | https://metaphysics.com/universit | Go Now | 45 | 128 | 2022-03-10 | 2022-03-10 | false | false |
| 0 | University Of Metaphysical Sciences Accreditation | https://www.science-worlds.com/university-of-metaphysical-sciences-accre | https://metaphysics.com/accredita | Go Now | 28 | 92 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Metaphysical Sciences Accreditation | https://www.science-worlds.com/university-of-metaphysical-sciences-accre | https://metaphysics.com/universit | Go Now | 28 | 92 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Metaphysical Sciences Complaint | https://www.science-worlds.com/university-of-metaphysical-sciences-compl | https://metaphysics.com/universit | Go Now | 45 | 129 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Metaphysics And Science | https://www.science-worlds.com/university-of-metaphysics-and-science/ | https://metaphysics.com/bachelor | Go Now | 43 | 123 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | University Of Metaphysics And Science | https://www.science-worlds.com/university-of-metaphysics-and-science/ | https://metaphysics.com/masters- | Go Now | 43 | 123 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | University Of Metaphysics And Science | https://www.science-worlds.com/university-of-metaphysics-and-science/ | https://metaphysics.com/universit | Go Now | 43 | 123 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | University Of Metaphysics Sedona Az Science | https://www.science-worlds.com/university-of-metaphysics-sedona-az/ | https://metaphysics.com/universit | Go Now | 37 | 110 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Metaphysics Sedona Az Science | https://www.science-worlds.com/university-of-metaphysics-sedona-az/ | https://metaphysics.com/ | Go Now | 37 | 110 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Metaphysics Sedona Az Science | https://www.science-worlds.com/university-of-metaphysics-sedona-az/ | https://metaphysics.com/universit | Go Now | 37 | 110 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Metaphysics Study Materials Science | https://www.science-worlds.com/university-of-metaphysics-study-materials/ | https://metaphysics.com/enroll/ | Go Now | 47 | 132 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | University Of Metaphysics Study Materials Science | https://www.science-worlds.com/university-of-metaphysics-study-materials/ | https://metaphysics.com/bachelor | Go Now | 47 | 132 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | University Of Metaphysics Study Materials Science | https://www.science-worlds.com/university-of-metaphysics-study-materials/ | https://metaphysics.com/masters- | Go Now | 47 | 132 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | University Of Metaphysics Study Materials Science | https://www.science-worlds.com/university-of-metaphysics-study-materials/ | https://metaphysics.com/bachelor | Go Now | 47 | 132 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | University Of Metaphysics Study Materials Science | https://www.science-worlds.com/university-of-metaphysics-study-materials/ | https://metaphysics.com/faqs/ | Go Now | 47 | 132 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | University Of Metaphysics Science | https://www.science-worlds.com/university-of-metaphysics/ | https://metaphysics.com/universit | Go Now | 46 | 130 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | University Of Sedona Metaphysics Fraud Science | https://www.science-worlds.com/university-of-sedona-metaphysics-fraud/ | https://metaphysics.com/enroll/ | Go Now | 31 | 99 | 2021-12-23 | 2022-06-07 | false | true |
| 0 | University Of Sedona Metaphysics Fraud Science | https://www.science-worlds.com/university-of-sedona-metaphysics-fraud/ | https://metaphysics.com/ | Go Now | 31 | 99 | 2021-12-23 | 2022-06-07 | true | false |
| 0 | University Of Sedona Metaphysics Science | https://www.science-worlds.com/university-of-sedona-metaphysics/ | https://metaphysics.com/ | Go Now | 11 | 58 | 2022-02-06 | 2022-06-06 | false | false |
| 0 | What Meta Major Is Psychology Science | https://www.science-worlds.com/what-meta-major-is-psychology/ | https://metaphysics.com/program: | Go Now | 45 | 127 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | university of metaphysics sedona arizona | University of | https://www.sciresearchinstitute.com/find/university-of-metaphysics-sedona | https://metaphysics.com/professic | | 11 | 27 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | metaphysicalassociation.org - IMPA-International Metaph | https://www.sciresearchinstitute.com/site/metaphysicalassociation.org | metaphysicalassociation.org | | 2 | 20 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | Home \| Society \| Religion and Spirituality \| New Thought | https://www.searchfolder.net/EN/907241.htm | http://www.metaphysics.com/ | University of | 8 | 20 | 2022-02-11 | 2022-06-21 | false | false |
| 0 | Home \| Society \| Religion and Spirituality \| New Thought | https://www.searchfolder.net/EN/907241.htm | http://www.metaphysics.com/ | http://www.m | 8 | 20 | 2022-02-11 | 2022-06-21 | false | false |
| 0 | SearchInsider | https://www.searchinsider.net/products/search/Degree+Programs?akwp=18 | https://metaphysics.com/program: | | 16 | 59 | 2021-10-28 | 2022-03-30 | true | false |
| 0 | ▷ Secret Bases - List of unaccredited institutions of high | https://www.secret-bases.co.uk/wiki/List_of_unaccredited_institutions_of_hi | http://www.metaphysics.com/ | University of | 466 | 2095 | 2022-01-03 | 2022-01-03 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | metaphysics – seekport | https://www.seekport.co/?page=4&q=metaphysics | https://metaphysics.com/what-is-n metaphysics: | 10 | 23 | 2022-07-03 | 2022-07-03 | true | false |
| 0 | Backlink Analyse www.dredwige.com » SEOkicks Backli | https://www.seokicks.de/backlinks/www.dredwige.com | http://metaphysics.com/rev-dr-edu http://metaph 6 | 39 | 2022-04-10 | 2022-04-10 | false | false |
| 0 | Backlink Analyse www.dredwige.com » SEOkicks Backli | https://www.seokicks.de/backlinks/www.dredwige.com | http://metaphysics.com/ http://metaph 6 | 39 | 2022-04-10 | 2022-04-10 | false | false |
| 0 | Backlink Analyse www.theeruditepen.com » SEOkicks B | https://www.seokicks.de/backlinks/www.theeruditepen.com | http://metaphysics.com/ http://metaph 4 | 33 | 2022-05-15 | 2022-05-15 | false | false |
| 0 | Backlink Analyse www.theeruditepen.com » SEOkicks B | https://www.seokicks.de/backlinks/www.theeruditepen.com | http://metaphysics.com/dr-juliette- http://metaph 4 | 33 | 2022-05-15 | 2022-05-15 | false | false |
| 0 | scientific studies on positive thinking | https://www.sesso.cafe/wajuf5k9/scientific-studies-on-positive-thinking.html | http://metaphysics.com/what-is-n What Is Meta 10 | 34 | 2022-01-13 | 2022-07-10 | false | false |
| 0 | Sick Universe | Wikipedia Mobile | Encyclopedia | What | https://www.sick-universe.com/index.php?lang=en&q=List_of_unaccredited | http://www.metaphysics.com/&lan University of 437 | 2468 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | Higher Consciousness Meditation Singer | https://www.singers-famous.com/higher-consciousness-meditation/ | https://metaphysics.com/voice-of- Go Now | 46 | 128 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Higher Consciousness Meditation Singer | https://www.singers-famous.com/higher-consciousness-meditation/ | https://metaphysics.com/meditatic Go Now | 46 | 128 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Third Eye Meditation Video Singer | https://www.singers-famous.com/third-eye-meditation-video/ | https://metaphysics.com/product/t Go Now | 47 | 132 | 2022-03-10 | 2022-03-10 | false | false |
| 0 | Top 42 Similar websites like importanceofphilosophy.cor | https://www.sitelike.org/similar/importanceofphilosophy.com/ | http://metaphysics.com/ metaphysics.c 45 | 170 | 2021-07-17 | 2022-04-22 | true | false |
| 0 | Metaphysics | Metaphysics (Stanford Encyclopedia of Ph | https://www.sitesinformation.com/search/Metaphysics | https://metaphysics.com/what-is-n | 9 | 36 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | metaphysics is the study of | Frequently Asked Question | https://www.sitesinformation.com/search/metaphysics-is-the-study-of | https://metaphysics.com/faqs/ | 10 | 34 | 2022-04-01 | 2022-04-01 | false | false |
| 0 | metaphysics is the study of | Frequently Asked Question | https://www.sitesinformation.com/search/metaphysics-is-the-study-of | https://metaphysics.com/what-is-n | 10 | 34 | 2022-04-01 | 2022-04-01 | false | false |
| 0 | what is the study of metaphysics | What Is Metaphysics? | https://www.sitesinformation.com/search/what-is-the-study-of-metaphysics | https://metaphysics.com/what-is-n | 10 | 37 | 2022-06-22 | 2022-06-22 | false | false |
| 0 | List Of Unaccredited Institutions Of Higher Education. Fr | https://www.skypal.no/pathology/2022/02/03/list-of-unaccredited-institutions | http://www.metaphysics.com/ University of 2866 | 177 | 2022-02-09 | 2022-05-21 | false | true |
| 0 | Cynthia Bourgeault Books Social | https://www.social-study-now.com/cynthia-bourgeault-books/ | https://metaphysics.com/carolyn-c Go Now | 43 | 120 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | Meet Christine Heart Savage | Soul Life Connection | https://www.soullifeconnection.com/meet-christine-heart-savage | https://metaphysics.com/ https://metaph 10 | 44 | 2021-05-09 | 2022-06-30 | false | false |
| 0 | Definition Of Logic Philosophy Stock | https://www.stock-market-today.info/definition-of-logic-philosophy/ | https://metaphysics.com/what-is-n Go Now | 40 | 114 | 2021-12-24 | 2022-06-08 | false | true |
| 0 | What Is Logic In Philosophy Stock | https://www.stock-market-today.info/what-is-logic-in-philosophy/ | https://metaphysics.com/what-is-n Go Now | 38 | 110 | 2022-03-28 | 2022-03-28 | false | false |
| 0 | Community Colleges in Prescott Valley, AZ | superpages | https://www.superpages.com/prescott-valley-az/community-colleges | http://www.metaphysics.com/ | 32 | 172 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | spirit science and metaphysics | https://www.swaticonsultancy.com/hcnf/spirit-science-and-metaphysics.htm | https://metaphysics.com/what-is-n What Is Meta 5 | 44 | 2022-01-14 | 2022-02-03 | false | false |
| 0 | Higher Education Schools Near Me | https://www.teacher-learning.com/higher-education-schools-near-me/ | https://metaphysics.com/ Go Now | 44 | 133 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Student Testimonials Teacher | https://www.teacher-learning.com/student-testimonials/ | https://metaphysics.com/testimon Go Now | 46 | 136 | 2021-12-15 | 2022-06-03 | false | true |
| 0 | Best Metaphysical Stores Online Technology | https://www.technologyz.info/best-metaphysical-stores-online/ | https://metaphysics.com/our-prod Go Now | 18 | 69 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | Best Metaphysical Stores Technology | https://www.technologyz.info/best-metaphysical-stores/ | https://metaphysics.com/our-prod Go Now | 42 | 117 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | Best Online Metaphysical Shops Technology | https://www.technologyz.info/best-online-metaphysical-shops/ | https://metaphysics.com/shop/ Go Now | 43 | 119 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | Best Online Metaphysical Shops Technology | https://www.technologyz.info/best-online-metaphysical-shops/ | https://metaphysics.com/our-prod Go Now | 43 | 119 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | Healing Stores Near Me Technology | https://www.technologyz.info/healing-stores-near-me/ | https://metaphysics.com/our-prod Go Now | 45 | 126 | 2022-11-30 | 2022-03-13 | true | false |
| 0 | Metaphysical Gift Shops Near Me Technology | https://www.technologyz.info/metaphysical-gift-shops-near-me/ | https://metaphysics.com/our-prod Go Now | 33 | 100 | 2022-04-04 | 2022-04-04 | false | false |
| 0 | Metaphysical Gift Shops Technology | https://www.technologyz.info/metaphysical-gift-shops/ | https://metaphysics.com/our-prod Go Now | 42 | 122 | 2022-02-19 | 2022-02-19 | false | false |
| 0 | Metaphysical Gifts Wholesale Technology | https://www.technologyz.info/metaphysical-gifts-wholesale/ | https://metaphysics.com/our-catal Go Now | 47 | 128 | 2022-03-03 | 2022-03-03 | false | false |
| 0 | Metaphysical Shop Near Me Technology | https://www.technologyz.info/metaphysical-shop-near-me/ | https://metaphysics.com/our-prod Go Now | 34 | 102 | 2022-04-17 | 2022-04-17 | false | false |
| 0 | Metaphysical Shop Online Technology | https://www.technologyz.info/metaphysical-shop-online/ | https://metaphysics.com/our-prod Go Now | 42 | 118 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | Metaphysical Shop San Antonio Technology | https://www.technologyz.info/metaphysical-shop-san-antonio/ | https://metaphysics.com/shop/ Go Now | 42 | 118 | 2021-12-04 | 2022-03-23 | false | true |
| 0 | Metaphysical Shop San Antonio Technology | https://www.technologyz.info/metaphysical-shop-san-antonio/ | https://metaphysics.com/our-prod Go Now | 42 | 118 | 2021-12-04 | 2022-03-23 | false | true |
| 0 | Metaphysical Shops Nearby Technology | https://www.technologyz.info/metaphysical-shops-nearby/ | https://metaphysics.com/our-prod Go Now | 43 | 120 | 2021-12-15 | 2022-04-22 | true | false |
| 0 | Metaphysical Store Technology | https://www.technologyz.info/metaphysical-store/ | https://metaphysics.com/our-prod Go Now | 41 | 115 | 2022-02-11 | 2022-02-11 | false | false |
| 0 | Metaphysical Stores Near Me Technology | https://www.technologyz.info/metaphysical-stores-near-me/ | https://metaphysics.com/our-prod Go Now | 41 | 115 | 2022-02-21 | 2022-02-23 | false | false |
| 0 | Mystical Shops Online Technology | https://www.technologyz.info/mystical-shops-online/ | https://metaphysics.com/our-prod Go Now | 45 | 126 | 2022-01-06 | 2022-01-06 | false | false |
| 0 | Online Metaphysical Shop Technology | https://www.technologyz.info/online-metaphysical-shop/ | https://metaphysics.com/shop/ Go Now | 44 | 121 | 2022-03-02 | 2022-03-02 | false | false |
| 0 | Online Metaphysical Shop Technology | https://www.technologyz.info/online-metaphysical-shop/ | https://metaphysics.com/our-prod Go Now | 44 | 121 | 2022-03-02 | 2022-03-02 | false | false |
| 0 | metaphysics | Metaphysics (Stanford Encyclopedia of Ph | https://www.thatlitevideosite.com/search/metaphysics | https://metaphysics.com/ | 10 | 37 | 2022-02-14 | 2022-02-16 | false | false |
| 0 | metaphysics | Metaphysics (Stanford Encyclopedia of Ph | https://www.thatlitevideosite.com/search/metaphysics | https://metaphysics.com/what-is-n | 10 | 37 | 2022-02-14 | 2022-02-16 | false | false |
| 0 | metaphysics meaning in english | Metaphysics Definition | https://www.thatlitevideosite.com/search/metaphysics-meaning-in-english | https://metaphysics.com/what-is-n | 11 | 25 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | metaphysics means | Metaphysics Definition & Meaning | https://www.thatlitevideosite.com/search/metaphysics-means | https://metaphysics.com/what-is-n | 11 | 37 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | metaphysics philosophy easy definition | Metaphysics (S | https://www.thatlitevideosite.com/search/metaphysics-philosophy-easy-defi | https://metaphysics.com/what-is-n | 10 | 23 | 2022-01-07 | 2022-01-07 | false | false |
| 0 | what does going meta mean | https://www.thebulltv.net/wfhfrv/what-does-going-meta-mean.html | https://metaphysics.com/what-is-n Metaphysics 5 | 14 | 2022-04-20 | 2022-07-10 | false | false |
| 0 | metaphysical degree | https://www.translaterne.co.nz/34/metaphysical-degree.html | http://www.metaphysics.com/ University of 17 | 2 | 2021-12-29 | 2022-07-22 | false | false |
| 0 | international metaphysical ministry | https://www.translaterne.co.nz/43/international-metaphysical-ministry.html | http://www.metaphysics.com/ University of 16 | 3 | 2020-06-03 | 2022-07-16 | false | false |
| 0 | international metaphysical ministry | https://www.translaterne.co.nz/43/international-metaphysical-ministry.html | http://www.metaphysics.com/pros www. metaph 16 | 3 | 2020-06-03 | 2022-07-16 | false | false |
| 0 | metaphysical university | https://www.translaterne.co.nz/61/metaphysical-university.html | http://www.metaphysics.com/ University of 17 | 2 | 2021-01-09 | 2022-06-23 | false | false |
| 0 | University of Metaphysics and University of Sedona Rev | https://www.trustpilot.net/review/metaphysics.com | https://metaphysics.com/ University of 10 | 93 | 2022-02-02 | 2022-03-15 | false | false |
| 0 | University of Metaphysics and University of Sedona Rev | https://www.trustpilot.net/review/metaphysics.com | https://metaphysics.com/ University of 10 | 102 | 2021-08-28 | 2022-02-02 | false | true |
| 0 | University of Metaphysics and University of Sedona Rev | https://www.trustpilot.net/review/metaphysics.com | https://metaphysics.com/ metaphy sics 10 | 93 | 2022-02-02 | 2022-03-15 | false | false |
| 0 | University of Metaphysics and University of Sedona Rev | https://www.trustpilot.net/review/metaphysics.com | https://metaphysics.com/ metaphy sics 10 | 102 | 2021-08-28 | 2022-02-02 | false | true |
| 0 | UCH Practitioners | https://www.unitycenteronline.org/uch-practitioners.html | http://www.metaphysics.com/ www.Metaph 1 | 2 | 2022-01-14 | 2022-06-27 | false | false |
| 0 | metaphysics | Metaphysics (Stanford Encyclopedia of Ph | https://www.updownsite.com/search/metaphysics | https://metaphysics.com/ | 12 | 39 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | metaphysics | Metaphysics (Stanford Encyclopedia of Ph | https://www.updownsite.com/search/metaphysics | https://metaphysics.com/what-is-n | 12 | 39 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | metaphysics education | Metaphysics University | Metap | https://www.updownsite.com/search/metaphysics-education | https://metaphysics.com/what-is-n | 10 | 32 | 2022-06-24 | 2022-06-24 | false | false |
| 0 | university of metaphysics sedona arizona | Earn a Meta | https://www.updownsite.com/search/university-of-metaphysics-sedona-ariz | https://metaphysics.com/what-is-n | 11 | 25 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | university of metaphysics sedona az | University of Sedc | https://www.updownsite.com/search/university-of-metaphysics-sedona-az | https://metaphysics.com/universit | 10 | 25 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | metaphysically | Metaphysical Definition & Meaning - Me | https://www.urlbacklinks.com/search/metaphysically | https://metaphysics.com/what-is-n | 13 | 46 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | metaphysics is the study of reality | Metaphysics the Phil | https://www.urlbacklinks.com/search/metaphysics-is-the-study-of-reality | https://metaphysics.com/what-is-n | 9 | 21 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | light absorption requires the presence of | What does lig | https://www.urllinking.com/finder/light-absorption-requires-the-presence-of | https://metaphysics.com/product/l | 7 | 23 | 2022-01-01 | 2022-01-01 | false | false |
| 0 | metaphysics education | Metaphysics of Education | Syn | https://www.urllinking.com/finder/metaphysics-education | https://metaphysics.com/ | 6 | 28 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | metaphysics meaning in philosophy | Metaphysics (Stanf | https://www.urllinking.com/finder/metaphysics-meaning-in-philosophy | https://metaphysics.com/what-is-n | 10 | 29 | 2022-06-16 | 2022-06-16 | false | false |
| 0 | metaphysics phd | PhD in Metaphysics - The Universal L | https://www.urllinking.com/finder/metaphysics-phd | https://metaphysics.com/program: | 10 | 40 | 2022-06-18 | 2022-06-18 | false | false |
| 0 | metaphysics philosophy meaning | Metaphysics (Stanfor | https://www.urllinking.com/finder/metaphysics-philosophy-meaning | https://metaphysics.com/what-is-n | 5 | 23 | 2022-05-10 | 2022-05-10 | false | false |
| 0 | new age metaphysics | New Age Encyclopedia of Metap | https://www.urllinking.com/finder/new-age-metaphysics | https://metaphysics.com/program: | 10 | 28 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | new age metaphysics | New Age Encyclopedia of Metap | https://www.urllinking.com/finder/new-age-metaphysics | https://metaphysics.com/what-is-n | 10 | 28 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | university of sedona az | University of Sedona - Metaphy | https://www.urllinking.com/finder/university-of-sedona-az | https://metaphysics.com/universit | 7 | 22 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | university of sedona wiki | Sedona, Arizona - Wikipedia | https://www.urllinking.com/finder/university-of-sedona-wiki | https://metaphysics.com/universit | 13 | 40 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | internationalmetaphysicalministry.com - International Mi | https://www.urllinking.com/web/internationalmetaphysicalministry.com | https://metaphysics.com/internatic | 13 | 72 | 2022-04-16 | 2022-04-16 | false | false |

Sheet

| 0 | Keyword / Title | URL | Target URL | Label | N1 | N2 | Date1 | Date2 | B1 | B2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | spiritual-websites | https://www.usefulwebsites.net/spiritual-websites | https://metaphysics.com/ | www.metaph | 43 | 19 | 2021-04-18 | 2022-07-14 | false | false |
| 0 | Metafísica | Forum Valinor | https://www.valinor.com.br/forum/topico/metafisica.11119/ | http://www.metaphysics.com/ | http://www.mm 7 | 156 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | List of unaccredited institutions of higher education - Enç | https://www.viewer.vn/wiki/en/List_of_unaccredited_institutions_of_higher_e | http://www.metaphysics.com/ | University of 450 | 2181 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | Association For Research In Metaphysics Hours - wall-cl | https://www.wall-clock.org/a-hours/association-for-research-in-metaphysics- | https://metaphysics.com/ | professic Professional 1 6 | 83 | 2022-05-27 | 2022-07-06 | false | false |
| 0 | Free Metaphysical Catalogs By Mail | https://www.web-catalogs.com/free-metaphysical-catalogs-by-mail/ | https://metaphysics.com/our-catal | https://metaph 49 | 166 | 2021-09-05 | 2022-01-09 | false | false |
| 0 | best metaphysics programs | Metaphysical Degree Prog | https://www.websitekeywordchecker.com/search/best-metaphysics-program | https://metaphysics.com/program | | 10 | 23 | 2022-06-23 | 2022-06-23 | false | false |
| 0 | metaphysical schools in florida | IMHS Metaphysics Insti | https://www.websitekeywordchecker.com/search/metaphysical-schools-in-fl | https://metaphysics.com/ | | 9 | 23 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | metaphysics definition | Metaphysics Definition & Meani | https://www.websitekeywordchecker.com/search/metaphysics-definition | https://metaphysics.com/what-is-n | | 10 | 39 | 2022-01-02 | 2022-06-24 | false | false |
| 0 | metaphysics meaning | Metaphysics | Definition of Meta | https://www.websitekeywordchecker.com/search/metaphysics-meaning | https://metaphysics.com/what-is-n | | 11 | 36 | 2021-09-28 | 2022-03-12 | false | true |
| 0 | metaphysics meaning in english | Metaphysics Definition | https://www.websitekeywordchecker.com/search/metaphysics-meaning-in-e | https://metaphysics.com/what-is-n | | 8 | 24 | 2022-06-22 | 2022-06-22 | false | false |
| 0 | metaphysics means | Metaphysics | Definition of Metaph | https://www.websitekeywordchecker.com/search/metaphysics-means | https://metaphysics.com/what-is-n | | 9 | 45 | 2021-09-11 | 2022-02-27 | true | false |
| 0 | metaphysics program | Metaphysical Degree Programs - | https://www.websitekeywordchecker.com/search/metaphysics-program | https://metaphysics.com/bachelor | | 8 | 24 | 2022-03-24 | 2022-03-24 | false | false |
| 0 | metaphysics program | Metaphysical Degree Programs - | https://www.websitekeywordchecker.com/search/metaphysics-program | https://metaphysics.com/masters | | 8 | 24 | 2022-03-24 | 2022-03-24 | false | false |
| 0 | metaphysics program | Metaphysical Degree Programs - | https://www.websitekeywordchecker.com/search/metaphysics-program | https://metaphysics.com/program | | 8 | 24 | 2022-03-24 | 2022-03-24 | false | false |
| 0 | metaphysics schools | Find Metaphysical Schools that d | https://www.websitekeywordchecker.com/search/metaphysics-schools | https://metaphysics.com/ | | 9 | 36 | 2021-12-24 | 2022-06-09 | false | false |
| 0 | metaphysics university online | Metaphysics University | | https://www.websitekeywordchecker.com/search/metaphysics-university-on | https://metaphysics.com/what-is-n | | 10 | 26 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | university of metaphysics | University of Metaphysics | | https://www.websitekeywordchecker.com/search/university-of-metaphysics | https://metaphysics.com/ | | 9 | 42 | 2021-12-16 | 2022-06-04 | false | true |
| 0 | university of metaphysics sedona | University of Sedona | https://www.websitekeywordchecker.com/search/university-of-metaphysics- | https://metaphysics.com/what-is-n | | 10 | 31 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | what is metaphysics in philosophy meaning | Metaphysic | https://www.websitekeywordchecker.com/search/what-is-metaphysics-in-ph | https://metaphysics.com/what-is-n | | 10 | 30 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | metaphysical | Metaphysical Definition & Meaning - Mer | https://www.websiteperu.com/search/metaphysical | https://metaphysics.com/what-is-n | | 10 | 32 | 2022-05-12 | 2022-05-12 | false | false |
| 0 | metaphysicsinstitute.org - IMHS Metaphysics Institute - F | https://www.websiteperu.com/site/metaphysicsinstitute.org | https://metaphysics.com/founder/ | | 13 | 106 | 2022-03-08 | 2022-03-08 | false | false |
| 0 | Metaphysical Healing Arts Wedding | https://www.weddingz.info/metaphysical-healing-arts/ | https://metaphysics.com/rev-stacy | Go Now | 49 | 146 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | Metaphysical Healing Tools Wedding | https://www.weddingz.info/metaphysical-healing-tools/ | https://metaphysics.com/product/l | Go Now | 45 | 135 | 2022-03-16 | 2022-03-16 | false | false |
| 0 | Metaphysical Wholesale Catalog | https://www.wholesale-distributor.com/metaphysical-wholesale-catalog/ | https://metaphysics.com/our-catal | https://metapl 33 | 131 | 2022-02-14 | 2022-06-26 | false | false |
| 0 | Metaphysical+Services - Wiizl First World Wide Web In | https://www.wiizl.com/?q=Metaphysical%2BServices | http://www.metaphysics.com/ | What is Meta 93 | 222 | 2022-05-03 | 2022-05-03 | false | false |
| 0 | Metaphysical+Services - Wiizl First World Wide Web In | https://www.wiizl.com/?q=Metaphysical%2BServices | http://www.metaphysics.com/ | METAPHYSI 93 | 222 | 2022-05-03 | 2022-05-03 | false | false |
| 0 | Metaphysical+Services - Wiizl First World Wide Web In | https://www.wiizl.com/?q=Metaphysical%2BServices | http://www.metaphysics.com/ | metaphysics. 93 | 222 | 2022-05-03 | 2022-05-03 | false | false |
| 0 | metaphysical+dating - Wiizl First World Wide Web Inde | https://www.wiizl.com/?q=metaphysical%2Bdating | http://www.metaphysics.com/ | METAPHYSI 92 | 222 | 2022-04-29 | 2022-04-29 | false | false |
| 0 | metaphysical+dating - Wiizl First World Wide Web Inde | https://www.wiizl.com/?q=metaphysical%2Bdating | http://www.metaphysics.com/ | metaphysics. 92 | 222 | 2022-04-29 | 2022-04-29 | false | false |
| 0 | metaphysical+dating - Wiizl First World Wide Web Inde | https://www.wiizl.com/?q=metaphysical%2Bdating | http://www.metaphysics.com/ | What is Meta 92 | 222 | 2022-04-29 | 2022-04-29 | false | false |
| 0 | metaphysical+services - Wiizl First World Wide Web Inc | https://www.wiizl.com/?q=metaphysical%2Bservices | http://www.metaphysics.com/ | metaphysics. 93 | 222 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | metaphysical+services - Wiizl First World Wide Web Inc | https://www.wiizl.com/?q=metaphysical%2Bservices | http://www.metaphysics.com/ | What is Meta 93 | 222 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | metaphysical+services - Wiizl First World Wide Web Inc | https://www.wiizl.com/?q=metaphysical%2Bservices | http://www.metaphysics.com/ | METAPHYSI 93 | 222 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | metaphysical+wholesaler - Wiizl First World Wide Web | https://www.wiizl.com/?q=metaphysical%2Bwholesaler | http://www.metaphysics.com/ | metaphysics. 92 | 222 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | metaphysical+wholesaler - Wiizl First World Wide Web | https://www.wiizl.com/?q=metaphysical%2Bwholesaler | http://www.metaphysics.com/ | metaphysics. 92 | 222 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | metaphysical+wholesaler - Wiizl First World Wide Web | https://www.wiizl.com/?q=metaphysical%2Bwholesaler | http://www.metaphysics.com/ | What is Meta 92 | 222 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | metaphysics - Wiizl First World Wide Web Index | https://www.wiizl.com/?q=metaphysics | http://www.metaphysics.com/ | METAPHYSI 87 | 219 | 2021-05-26 | 2022-01-19 | false | false |
| 0 | metaphysics - Wiizl First World Wide Web Index | https://www.wiizl.com/?q=metaphysics | http://www.metaphysics.com/ | What is Meta 87 | 219 | 2021-05-26 | 2022-01-19 | false | false |
| 0 | metaphysics - Wiizl First World Wide Web Index | https://www.wiizl.com/?q=metaphysics | http://www.metaphysics.com/ | metaphysics. 87 | 219 | 2021-05-26 | 2022-01-19 | false | false |
| 0 | metaphysical wisdom | The Magic of Trees: A Guide to | https://www.wikibacklink.com/search/metaphysical-wisdom | https://metaphysics.com/what-is-n | | 10 | 24 | 2022-06-22 | 2022-06-22 | false | false |
| 0 | WikiHero | List of unaccredited institutions of higher edu | https://www.wikihero.net/en/List_of_unaccredited_institutions_of_higher_ed | https://metaphysics.com/what-is-n | University of 443 | 2433 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | Afro Consciousness University Headquarters - Willetton | https://www.willettonuniforms.com.au/a-headquarters/afro-consciousness-u | https://metaphysics.com/ | Metaphysical 5 | 92 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | Dr Tj Dickson Headquarters - Willetton Uniforms | https://www.willettonuniforms.com.au/-headquarters/dr-tj-dickson-headqua | https://metaphysics.com/dr-tj-dick Dr. TJ Dicksc 10 | 93 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Mystical Insights Headquarters - Willetton Uniforms | https://www.willettonuniforms.com.au/m-headquarters/mystical-insights-hea | https://metaphysics.com/category Dr. Masters' I 6 | 92 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | Christ+Consciousness - Bing images | https://www.windowssearch-exp.com/images/search?FORM=IRMHRS&q=C | https://metaphysics.com/on-christ metaphysics. 40 | 385 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | God+Consciousness - Bing images | https://www.windowssearch-exp.com/images/search?FORM=IRMHRS&q=C | https://metaphysics.com/on-christ metaphysics. 40 | 385 | 2022-07-11 | 2022-07-11 | true | false |
| 0 | What is the meaning of the term metaphysics? - Bing | https://www.windowssearch-exp.com/search?q=What%20is%20the%20mei | https://metaphysics.com/what-is-n What Is Meta 19 | 29 | 2021-08-28 | 2022-02-09 | false | true |
| 0 | What is the meaning of the term metaphysics? - Bing | https://www.windowssearch-exp.com/search?q=What%20is%20the%20mei | https://metaphysics.com/what-is-n What Is Meta 19 | 29 | 2021-08-28 | 2022-02-09 | true | false |
| 0 | Alpha And Omega Christ Meaning | https://www.words-definition.com/alpha-and-omega-christ/ | https://metaphysics.com/alpha-an Go Now | 45 | 126 | 2021-10-11 | 2022-04-21 | false | true |
| 0 | Basic Questions In Philosophy Meaning | https://www.words-definition.com/basic-questions-in-philosophy/ | https://metaphysics.com/what-is-n Go Now | 38 | 111 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Free Clip Art God's Creation Meaning | https://www.words-definition.com/free-clip-art-god's-creation/ | https://metaphysics.com/what-is-n Go Now | 44 | 124 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | Metaphysical Stores Near Me Meaning | https://www.words-definition.com/metaphysical-stores-near-me/ | https://metaphysics.com/our-prodi Go Now | 40 | 116 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Metaphysically What Does 1212 Mean Meaning | https://www.words-definition.com/metaphysically-what-does-1212-mean/ | https://metaphysics.com/what-is-n Go Now | 36 | 110 | 2022-04-04 | 2022-04-04 | false | false |
| 0 | Metaphysics And Jesus Meaning | https://www.words-definition.com/metaphysics-and-jesus/ | https://metaphysics.com/what-is-n Go Now | 47 | 131 | 2021-10-03 | 2022-02-01 | false | false |
| 0 | Metaphysics Definition | https://www.words-definition.com/metaphysics-definition/ | https://metaphysics.com/what-is-n Go Now | 33 | 106 | 2022-11-13 | 2022-05-15 | false | true |
| 0 | Metaphysics Of Morals Pdf Meaning | https://www.words-definition.com/metaphysics-of-morals-pdf/ | https://metaphysics.com/what-is-n Go Now | 47 | 130 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | Simple Definition Of Metaphysics | https://www.words-definition.com/simple-definition-of-metaphysics/ | https://metaphysics.com/what-is-n Go Now | 44 | 129 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | Universal Philosophical Questions Meaning | https://www.words-definition.com/universal-philosophical-questions/ | https://metaphysics.com/what-is-n Go Now | 35 | 109 | 2022-01-07 | 2022-01-07 | false | false |
| 0 | What Is Beyond The Universe Meaning | https://www.words-definition.com/what-is-beyond-the-universe/ | https://metaphysics.com/what-is-n Go Now | 44 | 123 | 2022-02-19 | 2022-02-19 | false | false |
| 0 | What Is Metaphysics Meaning | https://www.words-definition.com/what-is-metaphysics/ | https://metaphysics.com/what-is-n Go Now | 6 | 47 | 2022-03-26 | 2022-03-26 | false | false |
| 0 | What Is New Thought Philosophy Meaning | https://www.words-definition.com/what-is-new-thought-philosophy/ | https://metaphysics.com/what-is-n Go Now | 37 | 109 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Yavapai College in Clarkdale, AZ with Reviews - YP.con | https://www.yellowpages.com/clarkdale-az/yavapai-college | http://www.metaphysics.com/ | Website | 28 | 263 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Yavapai College in Cottonwood, AZ with Reviews - YP.c | https://www.yellowpages.com/cottonwood-az/yavapai-college | http://www.metaphysics.com/ | Website | 30 | 265 | 2021-05-09 | 2022-01-19 | false | false |
| 0 | Community Colleges in Flagstaff, AZ with Reviews - YP. | https://www.yellowpages.com/flagstaff-az/community-colleges | http://www.metaphysics.com/ | Website | 23 | 226 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | Alexa top domain list || page 343 | https://www.yogita.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. 444 | 449 | 2021-12-31 | 2022-01-01 | false | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedon | https://xew.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://metaphysics.com/product/l book | 30 | 119 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedon | https://xew.visitsedona.com/directory/university-of-metaphysics-helps-visito | https://metaphysics.com/radio/ KUOSFM.cor 30 | 129 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | University of Sedona and University of Metaphysics - Vi | https://xew.visitsedona.com/directory/university-of-sedona-and-university-o | https://metaphysics.com/ | Website | 24 | 98 | 2022-07-11 | 2022-07-12 | true | false |
| 0 | University of Sedona and University of Metaphysics - Vi | https://xew.visitsedona.com/directory/university-of-sedona-and-university-o | https://metaphysics.com/ | Website | 24 | 94 | 2022-06-12 | 2022-06-28 | false | false |
| 0 | Alexa top domain list || page 343 | https://yogita.pw/domain-list-343 | http://metaphysics.com/ | metaphysics. 444 | 449 | 2021-09-20 | 2022-01-01 | false | false |
| 0 | ▷ Bcbsil Com Login - YouLogin | https://youlogin.net/bcbsil-com-login/ | http://metaphysics.com/ | | 13 | 35 | 2021-04-20 | 2022-01-11 | false | true |
| 0 | ▷ Bcbsil Com Login - YouLogin | https://youlogin.net/bcbsil-com-login/ | http://metaphysics.com/ | Metaphysical 13 | 35 | 2021-04-20 | 2022-01-11 | false | true |
| 0 | ▷ Cablespeed Co Uk Login - YouLogin | https://youlogin.net/cablespeed-co-uk-login/ | http://metaphysics.com/ | Metaphysical 13 | 35 | 2021-04-02 | 2022-01-29 | false | true |
| 0 | ▷ Cablespeed Co Uk Login - YouLogin | https://youlogin.net/cablespeed-co-uk-login/ | http://metaphysics.com/ | | 13 | 35 | 2021-04-02 | 2022-01-29 | false | true |

Sheet

| 0 | ▷ Drklick In Login - YouLogin | https://youlogin.net/drklick-in-login/ | http://metaphysics.com/ | | 13 | 35 | 2021-04-17 | 2022-02-18 | false | true |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | ▷ Drklick In Login - YouLogin | https://youlogin.net/drklick-in-login/ | http://metaphysics.com/ | Metaphysical | 13 | 35 | 2021-04-17 | 2022-02-18 | false | true |
| 0 | ▷ Fcsolb Com Login - YouLogin | https://youlogin.net/fcsolb-com-login/ | http://metaphysics.com/ | | 13 | 35 | 2021-04-07 | 2022-02-12 | false | true |
| 0 | ▷ Fcsolb Com Login - YouLogin | https://youlogin.net/fcsolb-com-login/ | http://metaphysics.com/ | Metaphysical | 13 | 35 | 2021-04-07 | 2022-02-12 | false | true |
| 0 | ▷ Forums Redflagdeals Com Login - YouLogin | https://youlogin.net/forums-redflagdeals-com-login/ | http://metaphysics.com/ | | 25 | 43 | 2021-06-24 | 2022-02-24 | false | true |
| 0 | ▷ Forums Redflagdeals Com Login - YouLogin | https://youlogin.net/forums-redflagdeals-com-login/ | http://metaphysics.com/ | Metaphysical | 25 | 43 | 2021-06-24 | 2022-02-24 | false | true |
| 0 | ▷ Native Is Login - YouLogin | https://youlogin.net/native-is-login/ | http://metaphysics.com/ | | 25 | 43 | 2021-04-29 | 2022-02-20 | false | true |
| 0 | ▷ Native Is Login - YouLogin | https://youlogin.net/native-is-login/ | http://metaphysics.com/ | Metaphysical | 25 | 43 | 2021-04-29 | 2022-02-20 | false | true |
| 0 | ▷ Nscorp Com Login - YouLogin | https://youlogin.net/nscorp-com-login/ | http://metaphysics.com/ | | 19 | 39 | 2021-05-03 | 2022-02-02 | false | true |
| 0 | ▷ Nscorp Com Login - YouLogin | https://youlogin.net/nscorp-com-login/ | http://metaphysics.com/ | Metaphysical | 19 | 39 | 2021-05-03 | 2022-02-02 | false | true |
| 0 | ▷ Procurri Com Login - YouLogin | https://youlogin.net/procurri-com-login/ | http://metaphysics.com/ | Metaphysical | 16 | 37 | 2021-06-07 | 2022-02-23 | false | true |
| 0 | ▷ Procurri Com Login - YouLogin | https://youlogin.net/procurri-com-login/ | http://metaphysics.com/ | | 16 | 37 | 2021-06-07 | 2022-02-23 | false | true |
| 0 | ▷ Puma Ivantagehealth Com Login - YouLogin | https://youlogin.net/puma-ivantagehealth-com-login/ | http://metaphysics.com/ | Metaphysical | 16 | 37 | 2021-08-21 | 2022-01-30 | false | true |
| 0 | ▷ Puma Ivantagehealth Com Login - YouLogin | https://youlogin.net/puma-ivantagehealth-com-login/ | http://metaphysics.com/ | | 16 | 37 | 2021-08-21 | 2022-01-30 | false | true |
| 0 | ▷ Samford Edu Login - YouLogin | https://youlogin.net/samford-edu-login/ | http://metaphysics.com/ | Metaphysical | 16 | 37 | 2021-06-01 | 2022-02-18 | false | true |
| 0 | ▷ Samford Edu Login - YouLogin | https://youlogin.net/samford-edu-login/ | http://metaphysics.com/ | | 16 | 37 | 2021-06-01 | 2022-02-18 | false | true |
| 0 | ناس عدم قلاغ (07) | YSTREAM.ONLINE | https://ystream.online/s/8xL87Y45ZkGLnPh/drdsht-07-alfqy-ajd%CA%BF | http://www.metaphysics.com/ | http://www.m | 8 | 108 | 2022-04-18 | 2022-04-18 | false | |
| 0 | Perumahan D Dpn 613 / The 2005 Open Meeting Of Th | https://zalzunch.blogspot.com/2021/05/perumahan-d-dpn-613-2005-open-n | https://metaphysics.com/wp-conte | Urbandoor | s | 18 | 162 | 2022-01-26 | 2022-01-26 | false | |
| 0 | philosophy degree near me | https://ไม่พบเว็บไซ.com/b6kd2r/philosophy-degree-near-me.html | https://metaphysics.com/ | Metaphysical | 10 | 28 | 2022-03-13 | 2022-07-09 | false | |

# UNIVERSITY OF METAPHYSICS.COM BACKLINKS

Sheet

| Page ascore | Source title | Source url | Target url | Anchor | External links | Internal links | First seen | Last seen | New link | Lost link |
|---|---|---|---|---|---|---|---|---|---|---|
| 64 | University of Sedona Radio - Metaphysics.com | https://metaphysics.com/radio/ | https://universityofmetaphysics.com/category/ | Improve Your 17 | 63 | | 2020-03-03 | 2022-02-11 | false | true |
| 64 | University of Sedona Radio - Metaphysics.com | https://metaphysics.com/radio/ | https://universityofmetaphysics.com/login/ | Online Center 17 | 63 | | 2016-08-12 | 2022-02-11 | false | true |
| 64 | University of Sedona Radio - Metaphysics.com | https://metaphysics.com/radio/ | https://universityofmetaphysics.com/ | Weekly Inspir 17 | 63 | | 2020-03-03 | 2022-02-11 | false | true |
| 64 | University of Sedona Radio - Metaphysics.com | https://metaphysics.com/radio/ | https://universityofmetaphysics.com/ | University of 17 | 63 | | 2016-07-27 | 2022-02-11 | false | true |
| 57 | Meditation Dynamics \| The Voice of Meditation | https://metaphysics.com/product/meditation-dynar | https://universityofmetaphysics.com/category/ | Improve Your 15 | 75 | | 2022-02-16 | 2022-07-23 | false | false |
| 57 | Meditation Dynamics \| The Voice of Meditation | https://metaphysics.com/product/meditation-dynar | https://universityofmetaphysics.com/login/ | Online Cente 15 | 75 | | 2022-02-16 | 2022-07-23 | false | false |
| 57 | Meditation Dynamics \| The Voice of Meditation | https://metaphysics.com/product/meditation-dynar | https://universityofmetaphysics.com/category/ | Weekly Inspir 15 | 75 | | 2022-02-16 | 2022-07-23 | false | false |
| 57 | Meditation Dynamics \| The Voice of Meditation | https://metaphysics.com/product/meditation-dynar | https://universityofmetaphysics.com/ | University of 15 | 75 | | 2022-06-04 | 2022-07-23 | false | false |
| 56 | Power Elite | https://www.insightcourse.net/lessons/08a_power_ | https://universityofmetaphysics.com/dr-spyde | Spyder Webb 9 | 12 | | 2022-02-20 | 2022-06-28 | false | false |
| 55 | The Halls of Reiki | http://hallsofreiki.com/ | http://www.universityofmetaphysics.com/ | university of r 11 | 44 | | 2021-05-05 | 2022-07-24 | false | false |
| 54 | | http://data.vtcdns.com/data_pp.html | https://universityofmetaphysics.com/american | https://univer 3033 | 0 | | 2022-05-15 | 2022-02-15 | false | false |
| 54 | BEE Healthy BHealthy BHappy | http://www.beehealthy.biz/ | https://universityofmetaphysics.com/rev-bella | ongoing stud 16 | 19 | | 2021-07-18 | 2022-07-07 | false | false |
| 54 | University of Sedona - Metaphysical Degrees | https://universityofsedona.com/ | https://universityofmetaphysics.com/weekly-n | Weekly News 34 | 76 | | 2021-07-15 | 2022-07-18 | false | false |
| 54 | University of Sedona - Metaphysical Degrees | https://universityofsedona.com/ | http://universityofmetaphysics.com/category/ | Improve Your 34 | 76 | | 2021-04-27 | 2022-07-18 | false | false |
| 54 | University of Sedona - Metaphysical Degrees | https://universityofsedona.com/ | https://universityofmetaphysics.com/category | 34 | 76 | | 2021-04-27 | 2022-07-18 | false | false |
| 54 | University of Sedona - Metaphysical Degrees | https://universityofsedona.com/ | https://universityofmetaphysics.com/category | 34 | 76 | | 2021-04-27 | 2022-07-18 | false | false |
| 54 | University of Sedona - Metaphysical Degrees | https://universityofsedona.com/ | https://universityofmetaphysics.com/category/ | Weekly Videc 34 | 76 | | 2021-04-27 | 2022-07-18 | false | false |
| 54 | University of Sedona - Metaphysical Degrees | https://universityofsedona.com/ | https://universityofmetaphysics.com/category | 34 | 76 | | 2021-09-01 | 2022-07-18 | false | false |
| 54 | University of Sedona - Metaphysical Degrees | https://universityofsedona.com/ | https://universityofmetaphysics.com/category | Weekly Mysti 34 | 76 | | 2021-09-01 | 2022-07-18 | false | false |
| 54 | University of Sedona - Metaphysical Degrees | https://universityofsedona.com/ | https://universityofmetaphysics.com/meaning | Metaphysica 34 | 76 | | 2021-06-16 | 2022-07-18 | false | false |
| 54 | University of Sedona - Metaphysical Degrees | https://universityofsedona.com/ | https://universityofmetaphysics.com/meaning | 34 | 76 | | 2021-06-16 | 2022-07-18 | false | false |
| 53 | University of Sedona - Metaphysical Degrees | https://universityofsedona.com/ | https://universityofmetaphysics.com/ | University of 34 | 76 | | 2021-06-01 | 2022-05-28 | false | false |
| 52 | Taking Responsibility | https://www.transformationteam.net/tcourse/ttcou | https://universityofmetaphysics.com/dr-spyde | Spyder Webb 7 | 13 | | 2021-05-25 | 2022-06-30 | false | false |
| 51 | Timeless Wisdom Series - Metaphysics.com | https://metaphysics.com/timeless-wisdom/ | https://universityofmetaphysics.com/login/ | Online Center 14 | 72 | | 2022-02-19 | 2022-05-20 | false | false |
| 51 | Timeless Wisdom Series - Metaphysics.com | https://metaphysics.com/timeless-wisdom/ | https://universityofmetaphysics.com/category | Improve Your 14 | 72 | | 2022-02-19 | 2022-05-20 | false | false |
| 51 | Timeless Wisdom Series - Metaphysics.com | https://metaphysics.com/timeless-wisdom/ | https://universityofmetaphysics.com/category/ | Weekly Inspir 14 | 72 | | 2022-02-19 | 2022-05-20 | false | false |
| 51 | Timeless Wisdom Series - Metaphysics.com | https://metaphysics.com/timeless-wisdom/ | https://universityofmetaphysics.com/ | University of 14 | 72 | | 2021-11-03 | 2022-05-20 | false | false |
| 51 | Higher Consciousness Meditations - Metaphysics.com | https://metaphysics.com/voice-of-meditation-serie | https://universityofmetaphysics.com/ | University of 15 | 135 | | 2021-05-03 | 2022-03-17 | false | false |
| 51 | University Of Metaphysical Sciences Student Login – Official Site Login (Jan 2 | https://studentlogin.info/university-of-metaphysica | https://universityofmetaphysics.com/ | University of 19 | 228 | | 2021-08-23 | 2022-02-08 | false | true |
| 48 | International Metaphysical Ministry - Become an Ordained Minister | https://internationalmetaphysicalministry.com/ | https://universityofmetaphysics.com/ | University of l 23 | 57 | | 2021-07-24 | 2022-07-19 | false | false |
| 48 | International Metaphysical Ministry - Become an Ordained Minister | https://internationalmetaphysicalministry.com/ | https://universityofmetaphysics.com/category/ | Dr-Masters-W 23 | 57 | | 2021-04-28 | 2022-07-19 | false | false |
| 48 | International Metaphysical Ministry - Become an Ordained Minister | https://internationalmetaphysicalministry.com/ | http://universityofmetaphysics.com/category/ | Dr-Masters-D 23 | 57 | | 2021-04-28 | 2022-07-19 | false | false |
| 48 | International Metaphysical Ministry - Become an Ordained Minister | https://internationalmetaphysicalministry.com/ | https://universityofmetaphysics.com/ | 23 | 57 | | 2021-04-28 | 2022-07-19 | false | false |
| 48 | Blog.Benchmark Universe Student Login – Official Site Login (Mar 2022) | https://studentlogin.info/blog%5Ebenchmark-univε | https://universityofmetaphysics.com/login/ | Student Logir 9 | 230 | | 2021-08-22 | 2022-03-27 | false | true |
| 48 | Inspirational Lectures – The Voice Of Meditation | https://voiceofmeditation.com/lectures/ | https://universityofmetaphysics.com/ | University of l 18 | 53 | | 2022-03-12 | 2022-07-17 | false | false |
| 48 | Inspirational Lectures – The Voice Of Meditation | https://voiceofmeditation.com/lectures/ | https://universityofmetaphysics.com/category/ | Dr. Masters' \ 18 | 53 | | 2022-03-12 | 2022-07-17 | false | false |
| 48 | Inspirational Lectures – The Voice Of Meditation | https://voiceofmeditation.com/lectures/ | https://universityofmetaphysics.com/category/ | Improve Your 18 | 53 | | 2022-03-12 | 2022-07-17 | false | false |
| 48 | Inspirational Lectures – The Voice Of Meditation | https://voiceofmeditation.com/lectures/ | https://universityofmetaphysics.com/category/ | Weekly Mysti 18 | 53 | | 2021-09-09 | 2022-07-17 | false | false |
| 47 | Personal Responsibility | https://www.insightcourse.net/lessons/03a_person | https://universityofmetaphysics.com/dr-spyde | Spyder Webb 8 | 11 | | 2022-03-16 | 2022-06-30 | false | false |
| 47 | Beyond Duality | https://www.transformationteam.net/tcourse/trfc2( | https://universityofmetaphysics.com/dr-spyde | Spyder Webb 12 | 13 | | 2021-04-26 | 2022-07-21 | false | false |
| 46 | Uos Email Login Student – Official Site Login (Feb 2022) | https://emaillogins.co/uos-email-login-student | https://universityofmetaphysics.com/login/ | Student Logir 7 | 233 | | 2021-12-30 | 2022-02-24 | false | true |
| 46 | Metaphysical Schools - Higher Consciousness Education | https://metaphysics.com/ | https://universityofmetaphysics.com/2019-con | For More Det 22 | 93 | | 2021-05-04 | 2022-07-23 | false | false |
| 46 | Higher Consciousness Meditations - Metaphysics.com | https://metaphysics.com/ | https://universityofmetaphysics.com/category/ | Dr. Masters 15 | 135 | | 2021-08-06 | 2022-07-16 | false | false |
| 46 | Study Guide Student Login – Official Site Login (Mar 2022) | https://studentlogin.info/study-guide-student-login | https://universityofmetaphysics.com/login/ | Student Logir 9 | 230 | | 2021-08-25 | 2022-03-26 | false | true |
| 46 | University Of Metaphysics Student Login – Official Site Login (Oct 2021) | https://studentlogin.info/university-of-metaphysics | https://universityofmetaphysics.com/enroll/ | ENROLL - Ur 9 | 228 | | 2021-10-30 | 2022-02-11 | false | true |
| 46 | University Of Metaphysics Student Login – Official Site Login (Jan 2022) | https://studentlogin.info/university-of-metaphysics | https://universityofmetaphysics.com/login/ | Student Logir 9 | 228 | | 2021-08-23 | 2022-02-11 | false | true |
| 46 | University Of Metaphysics Student Login – Official Site Login (Feb 2022) | https://studentlogin.info/university-of-metaphysics | https://universityofmetaphysics.com/ | University of 9 | 228 | | 2021-09-25 | 2022-03-19 | false | true |
| 46 | University Of Metaphysics Student Login – Official Site Login (Feb 2022) | https://studentlogin.info/university-of-metaphysics | https://universityofmetaphysics.com/member | Member Logii 9 | 228 | | 2021-08-23 | 2022-03-19 | false | true |
| 46 | World Wide top Sites List : the_worlds_most_visited_web_pages_288 | https://worldwidetopsiteslist.blogspot.com/2020/1( | https://universityofmetaphysics.com/ | https://univen 5237 | 92 | | 2022-03-03 | 2022-03-03 | false | false |
| 46 | Beyond Duality | https://www.insightcourse.net/lessons/20a_beyonc | https://universityofmetaphysics.com/dr-spyde | Spyder Webt 11 | 11 | | 2022-03-03 | 2022-07-16 | false | false |
| 45 | What is the meaning of Metaphysics? | https://universityofsedona.com/meaning-of-metap | https://universityofmetaphysics.com/ | University of l 13 | 45 | | 2022-07-05 | 2022-07-11 | true | false |
| 44 | Mind Control | https://www.insightcourse.net/lessons/14a_mind_c | https://universityofmetaphysics.com/dr-spyde | Spyder Webb 6 | 11 | | 2022-03-13 | 2022-07-13 | false | false |
| 43 | University Of Arizona Student Login – Official Site Login (Jan 2022) | https://studentlogin.info/university-of-arizona-stud | https://universityofmetaphysics.com/login/ | Student Logir 9 | 228 | | 2021-10-01 | 2022-01-07 | false | true |
| 43 | Living a God-Centered Life Theocentric Psychology | https://theocentricpsychology.com/ | https://universityofmetaphysics.com/category/ | Dr. Masters' 15 | 29 | | 2022-02-22 | 2022-06-26 | false | false |
| 43 | Living a God-Centered Life Theocentric Psychology | https://theocentricpsychology.com/ | https://universityofmetaphysics.com/category/ | Improve Your 15 | 29 | | 2022-02-22 | 2022-06-26 | false | false |
| 43 | Living a God-Centered Life Theocentric Psychology | https://theocentricpsychology.com/ | https://universityofmetaphysics.com/ | University of l 15 | 29 | | 2021-04-23 | 2022-06-26 | false | false |
| 43 | Living a God-Centered Life Theocentric Psychology | https://theocentricpsychology.com/ | https://universityofmetaphysics.com/category/ | Weekly Mysti 15 | 29 | | 2021-08-31 | 2022-06-26 | false | false |
| 42 | In Sickness and in Health | https://www.insightcourse.net/lessons/10a_sicknes | https://universityofmetaphysics.com/dr-spyde | Spyder Webt 11 | 11 | | 2022-03-02 | 2022-07-10 | false | false |
| 37 | BEE Healthy BHealthy BHappy | https://www.beehealthy.biz/ | https://universityofmetaphysics.com/rev-bella | ongoing stud 16 | 19 | | 2021-09-21 | 2022-07-06 | false | false |
| 34 | Vienalytėse šeimose augantys vaikai arba kaip mokslas tampa tikėjimo įkaitu | http://www.trismegistos.lt/istorija/vienalytese-seim | https://universityofmetaphysics.com/ | metafizikos d 67 | 147 | | 2021-05-18 | 2022-04-12 | false | true |
| 33 | Beyond Life and Death | https://www.insightcourse.net/lessons/09a_life_an | https://universityofmetaphysics.com/dr-spyde | Spyder Webt 10 | 11 | | 2022-02-17 | 2022-07-20 | false | false |
| 31 | Self Realization Of Goddess 12 Class Package \| BlaQ Fire Nation | https://blaq-fire-nation.teachable.com/p | https://universityofmetaphysics.com/ | University Of 13 | 20 | | 2021-05-13 | 2022-07-23 | false | false |
| 31 | Self Realization Of Goddess 12 Class Package \| BlaQ Fire Nation | https://blaq-fire-nation.teachable.com/p | https://universityofmetaphysics.com/ | BlaQ Fire Nah 13 | 20 | | 2021-05-13 | 2022-07-23 | false | false |
| 31 | New Energy, Infinite Energy | https://www.insightcourse.net/lessons/12a_new_e | https://universityofmetaphysics.com/dr-spyde | Spyder Webb 8 | 11 | | 2022-02-16 | 2022-07-06 | false | false |
| 30 | Military/Industrial Complex | https://www.insightcourse.net/lessons/04a_military | https://universityofmetaphysics.com/dr-spyde | Spyder Webb 11 | 11 | | 2022-05-14 | 2022-07-24 | false | false |
| 29 | Home - Guiding Spirit WA | https://guidingspiritwa.org/ | https://universityofmetaphysics.com/ | https://univen 3 | 4 | | 2022-07-10 | 2022-07-10 | true | false |
| 28 | website list 723 \| 99 Website | https://99w.im/website-list-723/ | https://universityofmetaphysics.com/ | universityofm 4999 | 15 | | 2022-07-14 | 2022-07-14 | true | false |
| 27 | Top 43 Similar websites like newagefraud.org and alternatives | https://www.sitelike.org/similar/newagefraud.org/ | http://www.universityofmetaphysics.com/ | universityofm 46 | 172 | | 2021-05-26 | 2022-03-29 | false | true |
| 26 | Time? A Mystical Perspective | https://myemail.constantcontact.com/Time--A-My: | https://universityofmetaphysics.com/weekly-n | cultivate your 36 | 0 | | 2022-01-13 | 2022-07-10 | false | false |
| 26 | Time? A Mystical Perspective | https://myemail.constantcontact.com/Time--A-My: | https://universityofmetaphysics.com/weekly-n | 36 | 0 | | 2022-01-13 | 2022-07-10 | false | false |
| 26 | Time? A Mystical Perspective | https://myemail.constantcontact.com/Time--A-My: | https://universityofmetaphysics.com/history/ | 36 | 0 | | 2022-01-13 | 2022-07-10 | false | false |
| 26 | Time? A Mystical Perspective | https://myemail.constantcontact.com/Time--A-My: | https://universityofmetaphysics.com/ | University of l 36 | 0 | | 2022-01-13 | 2022-07-10 | false | false |
| 26 | Time? A Mystical Perspective | https://myemail.constantcontact.com/Time--A-My: | https://universityofmetaphysics.com/time-a-n | https://univen 36 | 0 | | 2021-05-27 | 2022-07-10 | false | false |

Sheet

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26 | Time? A Mystical Perspective | https://myemail.constantcontact.com/Time--A-My: https://universityofmetaphysics.com/time-a-rr Read More | 36 | 0 | 2021-05-27 | 2022-07-10 | false | false |
| 26 | Time? A Mystical Perspective | https://myemail.constantcontact.com/Time--A-My: https://universityofmetaphysics.com/category | 36 | 0 | 2021-05-27 | 2022-07-10 | false | false |
| 26 | Time? A Mystical Perspective | https://myemail.constantcontact.com/Time--A-My: https://universityofmetaphysics.com/category Metaphysical | 36 | 0 | 2021-05-27 | 2022-07-10 | false | false |
| 26 | Time? A Mystical Perspective | https://myemail.constantcontact.com/Time--A-My: https://universityofmetaphysics.com/ UniversityofM | 36 | 0 | 2021-05-27 | 2022-07-10 | false | false |
| 26 | Time? A Mystical Perspective | https://myemail.constantcontact.com/Time--A-My: https://universityofmetaphysics.com/ | 36 | 0 | 2021-05-27 | 2022-07-10 | false | false |
| 26 | Time? A Mystical Perspective | https://myemail.constantcontact.com/Time--A-My: https://universityofmetaphysics.com/newsletti https://univer | 36 | 0 | 2021-05-27 | 2022-07-10 | false | false |
| 26 | Time? A Mystical Perspective | https://myemail.constantcontact.com/Time--A-My: https://universityofmetaphysics.com/newsletti | 36 | 0 | 2021-05-27 | 2022-07-10 | false | false |
| 26 | Time? A Mystical Perspective | https://myemail.constantcontact.com/Time--A-My: https://universityofmetaphysics.com/newsletti Sign Up For C | 36 | 0 | 2021-05-27 | 2022-07-10 | false | false |
| 26 | Time? A Mystical Perspective | https://myemail.constantcontact.com/Time--A-My: https://universityofmetaphysics.com/category See a list of a | 36 | 0 | 2022-01-13 | 2022-07-10 | false | false |
| 26 | Time? A Mystical Perspective | https://myemail.constantcontact.com/Time--A-My: https://universityofmetaphysics.com/the-chak click here | 36 | 0 | 2022-01-13 | 2022-07-10 | false | false |
| 26 | Time? A Mystical Perspective | https://myemail.constantcontact.com/Time--A-My: https://universityofmetaphysics.com/the-chak | 36 | 0 | 2022-01-13 | 2022-07-10 | false | false |
| 26 | Time? A Mystical Perspective | https://myemail.constantcontact.com/Time--A-My: https://universityofmetaphysics.com/wp-conte Printable Affi | 36 | 0 | 2021-05-27 | 2022-07-10 | false | false |
| 26 | Time? A Mystical Perspective | https://myemail.constantcontact.com/Time--A-My: https://universityofmetaphysics.com/contact-c click here | 36 | 0 | 2021-05-27 | 2022-07-10 | false | false |
| 26 | Money Matters | https://www.insightcourse.net/lessons/18a money https://universityofmetaphysics.com/dr-spyde Spyder Webt | 11 | 11 | 2022-03-05 | 2022-07-18 | false | false |
| 25 | Incarnation by Choice, or by Energy Filtering | https://myemail.constantcontact.com/Incarnation-I https://universityofmetaphysics.com/incarnati https://univer | 36 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 25 | Incarnation by Choice, or by Energy Filtering | https://myemail.constantcontact.com/Incarnation-I https://universityofmetaphysics.com/weekly-n | 36 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 25 | Incarnation by Choice, or by Energy Filtering | https://myemail.constantcontact.com/Incarnation-I https://universityofmetaphysics.com/weekly-n https://univer | 36 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 25 | Incarnation by Choice, or by Energy Filtering | https://myemail.constantcontact.com/Incarnation-I https://universityofmetaphysics.com/incarnati | 36 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 25 | Incarnation by Choice, or by Energy Filtering | https://myemail.constantcontact.com/Incarnation-I https://universityofmetaphysics.com/history/ | 36 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 25 | Incarnation by Choice, or by Energy Filtering | https://myemail.constantcontact.com/Incarnation-I https://universityofmetaphysics.com/incarnati Read More | 36 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 25 | Incarnation by Choice, or by Energy Filtering | https://myemail.constantcontact.com/Incarnation-I https://universityofmetaphysics.com/category Metaphysical | 36 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 25 | Incarnation by Choice, or by Energy Filtering | https://myemail.constantcontact.com/Incarnation-I https://universityofmetaphysics.com/category | 36 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 25 | Incarnation by Choice, or by Energy Filtering | https://myemail.constantcontact.com/Incarnation-I https://universityofmetaphysics.com/newsletti | 36 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 25 | Incarnation by Choice, or by Energy Filtering | https://myemail.constantcontact.com/Incarnation-I https://universityofmetaphysics.com/newsletti Sign Up For C | 36 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 25 | Incarnation by Choice, or by Energy Filtering | https://myemail.constantcontact.com/Incarnation-I https://universityofmetaphysics.com/newsletti https://univer | 36 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 25 | Incarnation by Choice, or by Energy Filtering | https://myemail.constantcontact.com/Incarnation-I https://universityofmetaphysics.com/category See a list of a | 36 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 25 | Incarnation by Choice, or by Energy Filtering | https://myemail.constantcontact.com/Incarnation-I https://universityofmetaphysics.com/wp-conte Printable Affi | 36 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 25 | Incarnation by Choice, or by Energy Filtering | https://myemail.constantcontact.com/Incarnation-I https://universityofmetaphysics.com/auric-en click here | 36 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 25 | Incarnation by Choice, or by Energy Filtering | https://myemail.constantcontact.com/Incarnation-I https://universityofmetaphysics.com/auric-en | 36 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 25 | Incarnation by Choice, or by Energy Filtering | https://myemail.constantcontact.com/Incarnation-I https://universityofmetaphysics.com/ | 36 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 25 | Incarnation by Choice, or by Energy Filtering | https://myemail.constantcontact.com/Incarnation-I https://universityofmetaphysics.com/ UniversityofM | 36 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 25 | Incarnation by Choice, or by Energy Filtering | https://myemail.constantcontact.com/Incarnation-I https://universityofmetaphysics.com/contact-c click here | 36 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 25 | Multi-Dimensional Universes | https://myemail.constantcontact.com/Multi-Dimen https://universityofmetaphysics.com/history/ | 36 | 0 | 2022-03-15 | 2022-05-23 | false | false |
| 25 | Multi-Dimensional Universes | https://myemail.constantcontact.com/Multi-Dimen https://universityofmetaphysics.com/weekly-n | 36 | 0 | 2022-03-15 | 2022-05-23 | false | false |
| 25 | Multi-Dimensional Universes | https://myemail.constantcontact.com/Multi-Dimen https://universityofmetaphysics.com/weekly-n https://univer | 36 | 0 | 2022-03-15 | 2022-05-23 | false | false |
| 25 | Multi-Dimensional Universes | https://myemail.constantcontact.com/Multi-Dimen https://universityofmetaphysics.com/ | 36 | 0 | 2022-03-15 | 2022-05-23 | false | false |
| 25 | Multi-Dimensional Universes | https://myemail.constantcontact.com/Multi-Dimen https://universityofmetaphysics.com/category | 36 | 0 | 2022-03-15 | 2022-05-23 | false | false |
| 25 | Multi-Dimensional Universes | https://myemail.constantcontact.com/Multi-Dimen https://universityofmetaphysics.com/category Metaphysical | 36 | 0 | 2022-03-15 | 2022-05-23 | false | false |
| 25 | Multi-Dimensional Universes | https://myemail.constantcontact.com/Multi-Dimen https://universityofmetaphysics.com/ UniversityofM | 36 | 0 | 2022-03-15 | 2022-05-23 | false | false |
| 25 | Multi-Dimensional Universes | https://myemail.constantcontact.com/Multi-Dimen https://universityofmetaphysics.com/newsletti https://univer | 36 | 0 | 2022-03-15 | 2022-05-23 | false | false |
| 25 | Multi-Dimensional Universes | https://myemail.constantcontact.com/Multi-Dimen https://universityofmetaphysics.com/newsletti Sign Up For C | 36 | 0 | 2022-03-15 | 2022-05-23 | false | false |
| 25 | Multi-Dimensional Universes | https://myemail.constantcontact.com/Multi-Dimen https://universityofmetaphysics.com/newsletti | 36 | 0 | 2022-03-15 | 2022-05-23 | false | false |
| 25 | Multi-Dimensional Universes | https://myemail.constantcontact.com/Multi-Dimen https://universityofmetaphysics.com/category See a list of a | 36 | 0 | 2022-03-15 | 2022-05-23 | false | false |
| 25 | Multi-Dimensional Universes | https://myemail.constantcontact.com/Multi-Dimen https://universityofmetaphysics.com/results-fr | 36 | 0 | 2022-03-15 | 2022-05-23 | false | false |
| 25 | Multi-Dimensional Universes | https://myemail.constantcontact.com/Multi-Dimen https://universityofmetaphysics.com/results-fr click here | 36 | 0 | 2022-03-15 | 2022-05-23 | false | false |
| 25 | Multi-Dimensional Universes | https://myemail.constantcontact.com/Multi-Dimen https://universityofmetaphysics.com/multi-din Read More | 36 | 0 | 2022-03-15 | 2022-05-23 | false | false |
| 25 | Multi-Dimensional Universes | https://myemail.constantcontact.com/Multi-Dimen https://universityofmetaphysics.com/wp-conte Printable Affi | 36 | 0 | 2022-03-15 | 2022-05-23 | false | false |
| 25 | Multi-Dimensional Universes | https://myemail.constantcontact.com/Multi-Dimen https://universityofmetaphysics.com/multi-din https://univer | 36 | 0 | 2022-03-15 | 2022-05-23 | false | false |
| 25 | Multi-Dimensional Universes | https://myemail.constantcontact.com/Multi-Dimen https://universityofmetaphysics.com/multi-din | 36 | 0 | 2022-03-15 | 2022-05-23 | false | false |
| 25 | Multi-Dimensional Universes | https://myemail.constantcontact.com/Multi-Dimen https://universityofmetaphysics.com/contact-c click here | 36 | 0 | 2022-03-15 | 2022-05-23 | false | false |
| 25 | War and Peace-Beyond This World? | https://myemail.constantcontact.com/War-and-Pe https://universityofmetaphysics.com/wp-conte Printable Affi | 36 | 0 | 2022-05-02 | 2022-05-02 | false | false |
| 25 | War and Peace-Beyond This World? | https://myemail.constantcontact.com/War-and-Pe https://universityofmetaphysics.com/history/ | 36 | 0 | 2022-05-02 | 2022-05-02 | false | false |
| 25 | War and Peace-Beyond This World? | https://myemail.constantcontact.com/War-and-Pe https://universityofmetaphysics.com/weekly-n https://univer | 36 | 0 | 2022-05-02 | 2022-05-02 | false | false |
| 25 | War and Peace-Beyond This World? | https://myemail.constantcontact.com/War-and-Pe https://universityofmetaphysics.com/weekly-n | 36 | 0 | 2022-05-02 | 2022-05-02 | false | false |
| 25 | War and Peace-Beyond This World? | https://myemail.constantcontact.com/War-and-Pe https://universityofmetaphysics.com/category Metaphysical | 36 | 0 | 2022-05-02 | 2022-05-02 | false | false |
| 25 | War and Peace-Beyond This World? | https://myemail.constantcontact.com/War-and-Pe https://universityofmetaphysics.com/category | 36 | 0 | 2022-05-02 | 2022-05-02 | false | false |
| 25 | War and Peace-Beyond This World? | https://myemail.constantcontact.com/War-and-Pe https://universityofmetaphysics.com/your-lov click here | 36 | 0 | 2022-05-02 | 2022-05-02 | false | false |
| 25 | War and Peace-Beyond This World? | https://myemail.constantcontact.com/War-and-Pe https://universityofmetaphysics.com/newsletti https://univer | 36 | 0 | 2022-05-02 | 2022-05-02 | false | false |
| 25 | War and Peace-Beyond This World? | https://myemail.constantcontact.com/War-and-Pe https://universityofmetaphysics.com/your-lov | 36 | 0 | 2022-05-02 | 2022-05-02 | false | false |
| 25 | War and Peace-Beyond This World? | https://myemail.constantcontact.com/War-and-Pe https://universityofmetaphysics.com/newsletti Sign Up For C | 36 | 0 | 2022-05-02 | 2022-05-02 | false | false |
| 25 | War and Peace-Beyond This World? | https://myemail.constantcontact.com/War-and-Pe https://universityofmetaphysics.com/newsletti | 36 | 0 | 2022-05-02 | 2022-05-02 | false | false |
| 25 | War and Peace-Beyond This World? | https://myemail.constantcontact.com/War-and-Pe https://universityofmetaphysics.com/category See a list of a | 36 | 0 | 2022-05-02 | 2022-05-02 | false | false |
| 25 | War and Peace-Beyond This World? | https://myemail.constantcontact.com/War-and-Pe https://universityofmetaphysics.com/ UniversityofM | 36 | 0 | 2022-05-02 | 2022-05-02 | false | false |
| 25 | War and Peace-Beyond This World? | https://myemail.constantcontact.com/War-and-Pe https://universityofmetaphysics.com/war-and- https://univer | 36 | 0 | 2022-05-02 | 2022-05-02 | false | false |
| 25 | War and Peace-Beyond This World? | https://myemail.constantcontact.com/War-and-Pe https://universityofmetaphysics.com/war-and- Read More | 36 | 0 | 2022-05-02 | 2022-05-02 | false | false |
| 25 | War and Peace-Beyond This World? | https://myemail.constantcontact.com/War-and-Pe https://universityofmetaphysics.com/war-and- | 36 | 0 | 2022-05-02 | 2022-05-02 | false | false |
| 25 | War and Peace-Beyond This World? | https://myemail.constantcontact.com/War-and-Pe https://universityofmetaphysics.com/contact-c click here | 36 | 0 | 2022-05-02 | 2022-05-02 | false | false |
| 25 | Power Elite | https://www.hidden-knowledge.net/lessons/05a_pc https://universityofmetaphysics.com/dr-spyde Spyder Webt | 9 | 11 | 2021-05-22 | 2022-07-05 | false | false |
| 25 | Media Deception | https://www.insightcourse.net/lessons/02a media https://universityofmetaphysics.com/dr-spyde Spyder Webt | 6 | 11 | 2022-03-12 | 2022-07-18 | false | false |
| 24 | Being Spiritually Tested - And, a free meditation download, and more | https://myemail.constantcontact.com/Being-Spirit. https://universityofmetaphysics.com/being-sp https://univer | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation download, and more | https://myemail.constantcontact.com/Being-Spirit. https://universityofmetaphysics.com/weekly-n | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation download, and more | https://myemail.constantcontact.com/Being-Spirit. https://universityofmetaphysics.com/being-sp https://univer | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation download, and more | https://myemail.constantcontact.com/Being-Spirit. https://universityofmetaphysics.com/doctoral- Theocentric p | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24 | Being Spiritually Tested - And, a free meditation download, and more | https://myemail.constantcontact.com/Being-Spiritu | https://universityofmetaphysics.com/being-sp | Read More | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation download, and more | https://myemail.constantcontact.com/Being-Spiritu | https://universityofmetaphysics.com/being-sp | being-spiritua | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation download, and more | https://myemail.constantcontact.com/Being-Spiritu | https://universityofmetaphysics.com/category | Metaphysical | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation download, and more | https://myemail.constantcontact.com/Being-Spiritu | https://universityofmetaphysics.com/category | Access Here | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation download, and more | https://myemail.constantcontact.com/Being-Spiritu | https://universityofmetaphysics.com/moving-l | | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation download, and more | https://myemail.constantcontact.com/Being-Spiritu | https://universityofmetaphysics.com/newslett | https://univen | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation download, and more | https://myemail.constantcontact.com/Being-Spiritu | https://universityofmetaphysics.com/ | UniversityofM | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation download, and more | https://myemail.constantcontact.com/Being-Spiritu | https://universityofmetaphysics.com/newslett | | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation download, and more | https://myemail.constantcontact.com/Being-Spiritu | https://universityofmetaphysics.com/category | See a list of a | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation download, and more | https://myemail.constantcontact.com/Being-Spiritu | https://universityofmetaphysics.com/bachelor | Enroll in Our | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation download, and more | https://myemail.constantcontact.com/Being-Spiritu | https://universityofmetaphysics.com/real-pray | Access Here | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation download, and more | https://myemail.constantcontact.com/Being-Spiritu | https://universityofmetaphysics.com/real-pray | Inspirational | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation download, and more | https://myemail.constantcontact.com/Being-Spiritu | https://universityofmetaphysics.com/wp-conte | Printable Affir | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation download, and more | https://myemail.constantcontact.com/Being-Spiritu | https://universityofmetaphysics.com/contact-t | click here | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation download, and more | https://myemail.constantcontact.com/Being-Spiritu | https://universityofmetaphysics.com/introduct | curriculum | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation download, and more | https://myemail.constantcontact.com/Being-Spiritu | https://universityofmetaphysics.com/scholarsl | Enroll in Our | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Top 54 Similar websites like ppquimby.com and alternatives | https://www.sitelike.org/similar/ppquimby.com/ | https://www.universityofmetaphysics.com/ | universityofm | 57 | 206 | 2022-02-27 | 2022-02-27 | false | false |
| 23 | Celebrating the Mysteries of Christ, the Resurrection and You | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/weekly-n | | 37 | 0 | 2022-01-18 | 2023-03-29 | false | false |
| 23 | Celebrating the Mysteries of Christ, the Resurrection and You | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/history/ | | 37 | 0 | 2022-01-18 | 2023-03-29 | false | false |
| 23 | Celebrating the Mysteries of Christ, the Resurrection and You | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/weekly-n | https://univen | 37 | 0 | 2022-01-18 | 2023-03-29 | false | false |
| 23 | Celebrating the Mysteries of Christ, the Resurrection and You | https://myemail.constantcontact.com/Celebrating- | http://universityofmetaphysics.com/wp-conter | Printable Affir | 37 | 0 | 2022-01-18 | 2023-03-29 | false | false |
| 23 | Celebrating the Mysteries of Christ, the Resurrection and You | https://myemail.constantcontact.com/Celebrating- | http://universityofmetaphysics.com/category/ | Metaphysical | 37 | 0 | 2022-01-18 | 2023-03-29 | false | false |
| 23 | Celebrating the Mysteries of Christ, the Resurrection and You | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/category | | 37 | 0 | 2022-01-18 | 2023-03-29 | false | false |
| 23 | Celebrating the Mysteries of Christ, the Resurrection and You | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/newslett | | 37 | 0 | 2022-01-18 | 2023-03-29 | false | false |
| 23 | Celebrating the Mysteries of Christ, the Resurrection and You | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/newslett | https://univen | 37 | 0 | 2022-01-18 | 2023-03-29 | false | false |
| 23 | Celebrating the Mysteries of Christ, the Resurrection and You | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/celebrat | click here | 37 | 0 | 2022-01-18 | 2023-03-29 | false | false |
| 23 | Celebrating the Mysteries of Christ, the Resurrection and You | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/celebrati | | 37 | 0 | 2022-01-18 | 2023-03-29 | false | false |
| 23 | Celebrating the Mysteries of Christ, the Resurrection and You | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/newslett | Sign Up For C | 37 | 0 | 2022-01-18 | 2023-03-29 | false | false |
| 23 | Celebrating the Mysteries of Christ, the Resurrection and You | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/two-chris | | 37 | 0 | 2022-01-18 | 2023-03-29 | false | false |
| 23 | Celebrating the Mysteries of Christ, the Resurrection and You | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/two-chris | https://univen | 37 | 0 | 2022-01-18 | 2023-03-29 | false | false |
| 23 | Celebrating the Mysteries of Christ, the Resurrection and You | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/two-chris | Read More | 37 | 0 | 2022-01-18 | 2023-03-29 | false | false |
| 23 | Celebrating the Mysteries of Christ, the Resurrection and You | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/category | See a list of a | 37 | 0 | 2022-01-18 | 2023-03-29 | false | false |
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/history/ | | 40 | 0 | 2022-05-03 | 2022-05-03 | false | false |
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/weekly-n | | 40 | 0 | 2022-05-03 | 2022-05-03 | false | false |
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/weekly-n | https://univen | 40 | 0 | 2022-05-03 | 2022-05-03 | false | false |
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/decision | Read More | 40 | 0 | 2022-05-03 | 2022-05-03 | false | false |
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/category | | 40 | 0 | 2022-05-03 | 2022-05-03 | false | false |
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/ | | 40 | 0 | 2022-05-03 | 2022-05-03 | false | false |
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/decision | https://univen | 40 | 0 | 2022-05-03 | 2022-05-03 | false | false |
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/wp-conte | Printable Affir | 40 | 0 | 2022-05-03 | 2022-05-03 | false | false |
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/category | Metaphysical | 40 | 0 | 2022-05-03 | 2022-05-03 | false | false |
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/decision | | 40 | 0 | 2022-05-03 | 2022-05-03 | false | false |
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/ | UniversityofM | 40 | 0 | 2022-05-03 | 2022-05-03 | false | false |
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/newslett | | 40 | 0 | 2021-05-23 | 2022-05-03 | false | false |
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/newslett | Sign Up For C | 40 | 0 | 2021-05-23 | 2022-05-03 | false | false |
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/newslett | https://univen | 40 | 0 | 2021-05-23 | 2022-05-03 | false | false |
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/category | See a list of a | 40 | 0 | 2022-05-03 | 2022-05-03 | false | false |
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/mystical- | click here | 40 | 0 | 2022-05-03 | 2022-05-03 | false | false |
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/mystical- | | 40 | 0 | 2022-05-03 | 2022-05-03 | false | false |
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/contact-t | click here | 40 | 0 | 2022-05-03 | 2022-05-03 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free download: Christing | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/discover | https://univen | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free download: Christing | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/reginal-g | Read More | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free download: Christing | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/weekly-n | | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free download: Christing | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/discover | Read More | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free download: Christing | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/weekly-n | https://univen | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free download: Christing | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/discover | | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free download: Christing | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/graduate | | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free download: Christing | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/doctoral- | Theocentric p | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free download: Christing | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/graduate | Learn More | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free download: Christing | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/ | UniversityofM | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free download: Christing | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/category | Metaphysical | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free download: Christing | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/login/ | Online | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free download: Christing | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/category | Access Here | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free download: Christing | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/moving-l | | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free download: Christing | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/newslett | | 53 | 0 | 2021-04-24 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free download: Christing | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/newslett | https://univen | 53 | 0 | 2021-04-24 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free download: Christing | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/category | See a list of a | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free download: Christing | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/secret-te | Access Here | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free download: Christing | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/bachelor | Enroll in Our | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free download: Christing | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/secret-te | Inspirational | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free download: Christing | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/spiritual- | | 53 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free download: Christing | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/scholarsl | Enroll in Our | 53 | 0 | 2021-04-24 | 2022-03-08 | false | false |
| 23 | Discovering Your Life's Purpose —And, enjoy a free download: Christing | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/contact-t | click here | 53 | 0 | 2021-04-24 | 2022-03-08 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads, plus a new Grads in | https://myemail.constantcontact.com/How-to-Rec | https://universityofmetaphysics.com/weekly-n | https://univen | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23 | How to Receive God's Guidance —And, free downloads, plus a new Grads in | https://myemail.constantcontact.com/How-to-Rece | https://universityofmetaphysics.com/weekly-n | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads, plus a new Grads in | https://myemail.constantcontact.com/How-to-Rece | https://universityofmetaphysics.com/graduate Learn More | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads, plus a new Grads in | https://myemail.constantcontact.com/How-to-Rece | https://universityofmetaphysics.com/doctoral- Theocentric p | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads, plus a new Grads in | https://myemail.constantcontact.com/How-to-Rece | https://universityofmetaphysics.com/category Metaphysical | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads, plus a new Grads in | https://myemail.constantcontact.com/How-to-Rece | https://universityofmetaphysics.com/category Access Here | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads, plus a new Grads in | https://myemail.constantcontact.com/How-to-Rece | https://universityofmetaphysics.com/moving-l | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads, plus a new Grads in | https://myemail.constantcontact.com/How-to-Rece | https://universityofmetaphysics.com/login/   Online Cente | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads, plus a new Grads in | https://myemail.constantcontact.com/How-to-Rece | https://universityofmetaphysics.com/nancy-ju Read More | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads, plus a new Grads in | https://myemail.constantcontact.com/How-to-Rece | https://universityofmetaphysics.com/newslett https://univen | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads, plus a new Grads in | https://myemail.constantcontact.com/How-to-Rece | https://universityofmetaphysics.com/newslett | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads, plus a new Grads in | https://myemail.constantcontact.com/How-to-Rece | https://universityofmetaphysics.com/category See a list of a | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads, plus a new Grads in | https://myemail.constantcontact.com/How-to-Rece | https://universityofmetaphysics.com/bachelor Enroll in Our | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads, plus a new Grads in | https://myemail.constantcontact.com/How-to-Rece | https://universityofmetaphysics.com/   UniversityofM | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads, plus a new Grads in | https://myemail.constantcontact.com/How-to-Rece | https://universityofmetaphysics.com/how-to-n | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads, plus a new Grads in | https://myemail.constantcontact.com/How-to-Rece | https://universityofmetaphysics.com/how-to-n Read More | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads, plus a new Grads in | https://myemail.constantcontact.com/How-to-Rece | https://universityofmetaphysics.com/how-to-n /univen | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads, plus a new Grads in | https://myemail.constantcontact.com/How-to-Rece | https://universityofmetaphysics.com/illusions- Access Here | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads, plus a new Grads in | https://myemail.constantcontact.com/How-to-Rece | https://universityofmetaphysics.com/wp-conte Printable affir | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads, plus a new Grads in | https://myemail.constantcontact.com/How-to-Rece | https://universityofmetaphysics.com/illusions- Inspirational l | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads, plus a new Grads in | https://myemail.constantcontact.com/How-to-Rece | https://universityofmetaphysics.com/scholarsl Enroll in Our | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads, plus a new Grads in | https://myemail.constantcontact.com/How-to-Rece | https://universityofmetaphysics.com/contact-c click here | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | Loneliness - Mystically Perceived | https://myemail.constantcontact.com/Loneliness- | https://universityofmetaphysics.com/weekly-n | 36 | 0 | 2021-07-10 | 2022-07-15 | false | false |
| 23 | Loneliness - Mystically Perceived | https://myemail.constantcontact.com/Loneliness- | https://universityofmetaphysics.com/ https://univen | 36 | 0 | 2021-07-10 | 2022-07-15 | false | false |
| 23 | Loneliness - Mystically Perceived | https://myemail.constantcontact.com/Loneliness- | https://universityofmetaphysics.com/history/ | 36 | 0 | 2021-07-10 | 2022-07-15 | false | false |
| 23 | Loneliness - Mystically Perceived | https://myemail.constantcontact.com/Loneliness- | https://universityofmetaphysics.com/category Metaphysical | 36 | 0 | 2021-05-01 | 2022-07-15 | false | false |
| 23 | Loneliness - Mystically Perceived | https://myemail.constantcontact.com/Loneliness- | https://universityofmetaphysics.com/your-lov | 36 | 0 | 2021-05-01 | 2022-07-15 | false | false |
| 23 | Loneliness - Mystically Perceived | https://myemail.constantcontact.com/Loneliness- | https://universityofmetaphysics.com/your-lov click here | 36 | 0 | 2021-05-01 | 2022-07-15 | false | false |
| 23 | Loneliness - Mystically Perceived | https://myemail.constantcontact.com/Loneliness- | https://universityofmetaphysics.com/category | 36 | 0 | 2021-05-01 | 2022-07-15 | false | false |
| 23 | Loneliness - Mystically Perceived | https://myemail.constantcontact.com/Loneliness- | https://universityofmetaphysics.com/newslett Sign Up For C | 36 | 0 | 2021-05-01 | 2022-07-15 | false | false |
| 23 | Loneliness - Mystically Perceived | https://myemail.constantcontact.com/Loneliness- | https://universityofmetaphysics.com/newslett https://univen | 36 | 0 | 2021-05-01 | 2022-07-15 | false | false |
| 23 | Loneliness - Mystically Perceived | https://myemail.constantcontact.com/Loneliness- | https://universityofmetaphysics.com/newslett | 36 | 0 | 2021-05-01 | 2022-07-15 | false | false |
| 23 | Loneliness - Mystically Perceived | https://myemail.constantcontact.com/Loneliness- | https://universityofmetaphysics.com/wp-conte Printable Affir | 36 | 0 | 2021-09-07 | 2022-07-15 | false | false |
| 23 | Loneliness - Mystically Perceived | https://myemail.constantcontact.com/Loneliness- | https://universityofmetaphysics.com/category See a list of a | 36 | 0 | 2021-09-07 | 2022-07-15 | false | false |
| 23 | Loneliness - Mystically Perceived | https://myemail.constantcontact.com/Loneliness- | https://universityofmetaphysics.com/lonelines Read More | 36 | 0 | 2021-11-16 | 2022-07-15 | false | false |
| 23 | Loneliness - Mystically Perceived | https://myemail.constantcontact.com/Loneliness- | https://universityofmetaphysics.com/lonelines https://univen | 36 | 0 | 2021-11-16 | 2022-07-15 | false | false |
| 23 | Loneliness - Mystically Perceived | https://myemail.constantcontact.com/Loneliness- | https://universityofmetaphysics.com/lonelines | 36 | 0 | 2021-11-16 | 2022-07-15 | false | false |
| 23 | Loneliness - Mystically Perceived | https://myemail.constantcontact.com/Loneliness- | https://universityofmetaphysics.com/contact-c click here | 36 | 0 | 2021-05-01 | 2022-07-15 | false | false |
| 23 | Loneliness - Mystically Perceived | https://myemail.constantcontact.com/Loneliness- | https://universityofmetaphysics.com/   UniversityofM | 36 | 0 | 2021-05-01 | 2022-07-15 | false | false |
| 23 | Loneliness - Mystically Perceived | https://myemail.constantcontact.com/Loneliness- | https://universityofmetaphysics.com/ | 36 | 0 | 2021-05-01 | 2022-07-15 | false | false |
| 23 | The Silence of Absolute Love | https://myemail.constantcontact.com/The-Silence | https://universityofmetaphysics.com/history/ | 36 | 0 | 2022-01-11 | 2022-07-17 | false | false |
| 23 | The Silence of Absolute Love | https://myemail.constantcontact.com/The-Silence | https://universityofmetaphysics.com/weekly-n | 36 | 0 | 2022-01-11 | 2022-07-17 | false | false |
| 23 | The Silence of Absolute Love | https://myemail.constantcontact.com/The-Silence | https://universityofmetaphysics.com/weekly-n https://univen | 36 | 0 | 2022-01-11 | 2022-07-17 | false | false |
| 23 | The Silence of Absolute Love | https://myemail.constantcontact.com/The-Silence | https://universityofmetaphysics.com/wp-conte Printable Affir | 36 | 0 | 2022-01-11 | 2022-07-17 | false | false |
| 23 | The Silence of Absolute Love | https://myemail.constantcontact.com/The-Silence | https://universityofmetaphysics.com/category Metaphysical | 36 | 0 | 2022-01-11 | 2022-07-17 | false | false |
| 23 | The Silence of Absolute Love | https://myemail.constantcontact.com/The-Silence | https://universityofmetaphysics.com/category | 36 | 0 | 2022-01-11 | 2022-07-17 | false | false |
| 23 | The Silence of Absolute Love | https://myemail.constantcontact.com/The-Silence | https://universityofmetaphysics.com/the-silen | 36 | 0 | 2022-01-11 | 2022-07-17 | false | false |
| 23 | The Silence of Absolute Love | https://myemail.constantcontact.com/The-Silence | https://universityofmetaphysics.com/the-silen Read More | 36 | 0 | 2022-01-11 | 2022-07-17 | false | false |
| 23 | The Silence of Absolute Love | https://myemail.constantcontact.com/The-Silence | https://universityofmetaphysics.com/the-silen https://univen | 36 | 0 | 2022-01-11 | 2022-07-17 | false | false |
| 23 | The Silence of Absolute Love | https://myemail.constantcontact.com/The-Silence | https://universityofmetaphysics.com/newslett Sign Up For C | 36 | 0 | 2022-01-11 | 2022-07-17 | false | false |
| 23 | The Silence of Absolute Love | https://myemail.constantcontact.com/The-Silence | https://universityofmetaphysics.com/newslett | 36 | 0 | 2022-01-11 | 2022-07-17 | false | false |
| 23 | The Silence of Absolute Love | https://myemail.constantcontact.com/The-Silence | https://universityofmetaphysics.com/your-dre | 36 | 0 | 2022-01-11 | 2022-07-17 | false | false |
| 23 | The Silence of Absolute Love | https://myemail.constantcontact.com/The-Silence | https://universityofmetaphysics.com/your-dre click here | 36 | 0 | 2022-01-11 | 2022-07-17 | false | false |
| 23 | The Silence of Absolute Love | https://myemail.constantcontact.com/The-Silence | https://universityofmetaphysics.com/newslett https://univen | 36 | 0 | 2022-01-11 | 2022-07-17 | false | false |
| 23 | The Silence of Absolute Love | https://myemail.constantcontact.com/The-Silence | https://universityofmetaphysics.com/ | 36 | 0 | 2022-01-11 | 2022-07-17 | false | false |
| 23 | The Silence of Absolute Love | https://myemail.constantcontact.com/The-Silence | https://universityofmetaphysics.com/   UniversityofM | 36 | 0 | 2022-01-11 | 2022-07-17 | false | false |
| 23 | The Silence of Absolute Love | https://myemail.constantcontact.com/The-Silence | https://universityofmetaphysics.com/category See a list of a | 36 | 0 | 2022-01-11 | 2022-07-17 | false | false |
| 23 | Universal God Beingness: An Expanded Mystical View | https://myemail.constantcontact.com/Universal-G | https://universityofmetaphysics.com/history/ | 36 | 0 | 2022-07-16 | 2022-07-18 | true | false |
| 23 | Universal God Beingness: An Expanded Mystical View | https://myemail.constantcontact.com/Universal-G | https://universityofmetaphysics.com/weekly-n | 36 | 0 | 2022-07-16 | 2022-07-18 | true | false |
| 23 | Universal God Beingness: An Expanded Mystical View | https://myemail.constantcontact.com/Universal-G | https://universityofmetaphysics.com/weekly-n https://univen | 36 | 0 | 2022-07-16 | 2022-07-18 | true | false |
| 23 | Universal God Beingness: An Expanded Mystical View | https://myemail.constantcontact.com/Universal-G | https://universityofmetaphysics.com/having-a click here | 36 | 0 | 2022-07-16 | 2022-07-18 | true | false |
| 23 | Universal God Beingness: An Expanded Mystical View | https://myemail.constantcontact.com/Universal-G | https://universityofmetaphysics.com/having-a | 36 | 0 | 2022-07-16 | 2022-07-18 | true | false |
| 23 | Universal God Beingness: An Expanded Mystical View | https://myemail.constantcontact.com/Universal-G | https://universityofmetaphysics.com/category Metaphysical | 36 | 0 | 2022-07-16 | 2022-07-18 | true | false |
| 23 | Universal God Beingness: An Expanded Mystical View | https://myemail.constantcontact.com/Universal-G | https://universityofmetaphysics.com/category | 36 | 0 | 2022-07-16 | 2022-07-18 | true | false |
| 23 | Universal God Beingness: An Expanded Mystical View | https://myemail.constantcontact.com/Universal-G | https://universityofmetaphysics.com/newslett https://univen | 36 | 0 | 2022-07-16 | 2022-07-18 | true | false |
| 23 | Universal God Beingness: An Expanded Mystical View | https://myemail.constantcontact.com/Universal-G | https://universityofmetaphysics.com/newslett | 36 | 0 | 2022-07-16 | 2022-07-18 | true | false |
| 23 | Universal God Beingness: An Expanded Mystical View | https://myemail.constantcontact.com/Universal-G | https://universityofmetaphysics.com/newslett Sign Up For C | 36 | 0 | 2022-07-16 | 2022-07-18 | true | false |
| 23 | Universal God Beingness: An Expanded Mystical View | https://myemail.constantcontact.com/Universal-G | https://universityofmetaphysics.com/category See a list of a | 36 | 0 | 2022-07-16 | 2022-07-18 | true | false |
| 23 | Universal God Beingness: An Expanded Mystical View | https://myemail.constantcontact.com/Universal-G | https://universityofmetaphysics.com/   UniversityofM | 36 | 0 | 2022-07-16 | 2022-07-18 | true | false |
| 23 | Universal God Beingness: An Expanded Mystical View | https://myemail.constantcontact.com/Universal-G | https://universityofmetaphysics.com/ | 36 | 0 | 2022-07-16 | 2022-07-18 | true | false |
| 23 | Universal God Beingness: An Expanded Mystical View | https://myemail.constantcontact.com/Universal-G | https://universityofmetaphysics.com/wp-conte Printable Affir | 36 | 0 | 2022-07-16 | 2022-07-18 | true | false |
| 23 | Universal God Beingness: An Expanded Mystical View | https://myemail.constantcontact.com/Universal-G | https://universityofmetaphysics.com/contact-c click here | 36 | 0 | 2022-07-16 | 2022-07-18 | true | false |
| 23 | Universal God Beingness: An Expanded Mystical View | https://myemail.constantcontact.com/Universal-G | https://universityofmetaphysics.com/universa https://univen | 36 | 0 | 2022-07-16 | 2022-07-18 | true | false |
| 23 | Universal God Beingness: An Expanded Mystical View | https://myemail.constantcontact.com/Universal-G | https://universityofmetaphysics.com/universa Read More | 36 | 0 | 2022-07-16 | 2022-07-18 | true | false |

Sheet

| 23 | Universal God Beingness: An Expanded Mystical View | https://myemail.constantcontact.com/Universal-Gr | https://universityofmetaphysics.com/universa | | 36 | 0 | 2022-07-16 | 2022-07-18 | true | false |
| 23 | Alexa top domain list \|\| page 603 | https://www.major.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-04 | 2022-02-01 | false | false |
| 23 | Fluid Intelligence | https://www.wanttoknow.info/fluidintelligence | https://universityofmetaphysics.com/dr-spyde | Spyder Webb 56 | 588 | 2021-05-07 | 2022-07-05 | false | false |
| 22 | Manifest: M^5 | http://manifestm5.com/ | https://universityofmetaphysics.com/ | University of I21 | 10 | 2019-09-30 | 2022-01-29 | false | true |
| 22 | Umbralight Metaphysics Corporate Office — Umbralight Metaphysics Custom | https://consumerdatastandards.net/u-companies/u | https://universityofmetaphysics.com/ | Weekly Mysti 47 | 86 | 2022-03-20 | 2022-03-20 | false | false |
| 22 | Umbralight Metaphysics Corporate Office — Umbralight Metaphysics Custom | https://consumerdatastandards.net/u-companies/u | https://universityofmetaphysics.com/ | Earn a Metap 47 | 86 | 2022-03-20 | 2022-03-20 | false | false |
| 22 | uom student login - official login page | https://loginpublisher.com/post/uom-student-login | https://universityofmetaphysics.com/login/ | Visit site   10 | 205 | 2021-08-04 | 2022-05-26 | false | true |
| 22 | Alpha and Omega | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/weekly-r | | 32 | 0 | 2022-04-27 | 2022-04-27 | false | false |
| 22 | Alpha and Omega | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/history/ | | 32 | 0 | 2022-04-27 | 2022-04-27 | false | false |
| 22 | Alpha and Omega | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/weekly-n | https://universm 32 | 0 | 2022-04-27 | 2022-04-27 | false | false |
| 22 | Alpha and Omega | https://myemail.constantcontact.com/Alpha-and-C | http://universityofmetaphysics.com/wp-conter | Printable Affil 32 | 0 | 2022-04-27 | 2022-04-27 | false | false |
| 22 | Alpha and Omega | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/category | Metaphysical 32 | 0 | 2022-04-27 | 2022-04-27 | false | false |
| 22 | Alpha and Omega | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/category | | 32 | 0 | 2022-04-27 | 2022-04-27 | false | false |
| 22 | Alpha and Omega | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/newslett | https://universm 32 | 0 | 2021-05-01 | 2022-04-27 | false | false |
| 22 | Alpha and Omega | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/newslett | Sign Up For C 32 | 0 | 2021-05-01 | 2022-04-27 | false | false |
| 22 | Alpha and Omega | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/newslett | | 32 | 0 | 2021-05-01 | 2022-04-27 | false | false |
| 22 | Alpha and Omega | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/category | See a list of a 32 | 0 | 2022-04-27 | 2022-04-27 | false | false |
| 22 | Alpha and Omega | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/alpha-an | Read More   32 | 0 | 2022-04-27 | 2022-04-27 | false | false |
| 22 | Alpha and Omega | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/alpha-an | | 32 | 0 | 2022-04-27 | 2022-04-27 | false | false |
| 22 | Alpha and Omega | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/alpha-an | https://universm 32 | 0 | 2022-04-27 | 2022-04-27 | false | false |
| 22 | Alpha and Omega | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/partnerir | | 32 | 0 | 2022-04-27 | 2022-04-27 | false | false |
| 22 | Alpha and Omega | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/partnerir | Inspirational L 32 | 0 | 2022-04-27 | 2022-04-27 | false | false |
| 22 | Alpha and Omega | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/ | UniversityofM 32 | 0 | 2022-04-27 | 2022-04-27 | false | false |
| 22 | Alpha and Omega | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/contact-c | click here   32 | 0 | 2022-04-27 | 2022-04-27 | false | false |
| 22 | Exploring Consciousness | https://myemail.constantcontact.com/Exploring-Cr | https://universityofmetaphysics.com/weekly-n | https://universm 34 | 0 | 2021-10-15 | 2022-05-09 | false | false |
| 22 | Exploring Consciousness | https://myemail.constantcontact.com/Exploring-Cr | https://universityofmetaphysics.com/weekly-n | | 34 | 0 | 2021-10-15 | 2022-05-09 | false | false |
| 22 | Exploring Consciousness | https://myemail.constantcontact.com/Exploring-Cr | https://universityofmetaphysics.com/history/ | | 34 | 0 | 2021-10-15 | 2022-05-09 | false | false |
| 22 | Exploring Consciousness | https://myemail.constantcontact.com/Exploring-Cr | https://universityofmetaphysics.com/ | UniversityofM 34 | 0 | 2022-05-09 | 2022-05-09 | false | false |
| 22 | Exploring Consciousness | https://myemail.constantcontact.com/Exploring-Cr | https://universityofmetaphysics.com/exploring | | 34 | 0 | 2022-05-09 | 2022-05-09 | false | false |
| 22 | Exploring Consciousness | https://myemail.constantcontact.com/Exploring-Cr | https://universityofmetaphysics.com/exploring | https://universm 34 | 0 | 2022-05-09 | 2022-05-09 | false | false |
| 22 | Exploring Consciousness | https://myemail.constantcontact.com/Exploring-Cr | https://universityofmetaphysics.com/exploring | Read More   34 | 0 | 2022-05-09 | 2022-05-09 | false | false |
| 22 | Exploring Consciousness | https://myemail.constantcontact.com/Exploring-Cr | https://universityofmetaphysics.com/uncondit | | 34 | 0 | 2022-05-09 | 2022-05-09 | false | false |
| 22 | Exploring Consciousness | https://myemail.constantcontact.com/Exploring-Cr | https://universityofmetaphysics.com/uncondit | Inspirational L 34 | 0 | 2022-05-09 | 2022-05-09 | false | false |
| 22 | Exploring Consciousness | https://myemail.constantcontact.com/Exploring-Cr | https://universityofmetaphysics.com/category | | 34 | 0 | 2022-05-09 | 2022-05-09 | false | false |
| 22 | Exploring Consciousness | https://myemail.constantcontact.com/Exploring-Cr | https://universityofmetaphysics.com/category | Metaphysical 34 | 0 | 2022-05-09 | 2022-05-09 | false | false |
| 22 | Exploring Consciousness | https://myemail.constantcontact.com/Exploring-Cr | https://universityofmetaphysics.com/newslett | | 34 | 0 | 2021-05-09 | 2022-05-09 | false | false |
| 22 | Exploring Consciousness | https://myemail.constantcontact.com/Exploring-Cr | https://universityofmetaphysics.com/newslett | Sign Up For C 34 | 0 | 2021-05-09 | 2022-05-09 | false | false |
| 22 | Exploring Consciousness | https://myemail.constantcontact.com/Exploring-Cr | https://universityofmetaphysics.com/newslett | https://universm 34 | 0 | 2021-05-09 | 2022-05-09 | false | false |
| 22 | Exploring Consciousness | https://myemail.constantcontact.com/Exploring-Cr | https://universityofmetaphysics.com/category | See a list of a 34 | 0 | 2021-10-15 | 2022-05-09 | false | false |
| 22 | Exploring Consciousness | https://myemail.constantcontact.com/Exploring-Cr | https://universityofmetaphysics.com/contact-c | click here   34 | 0 | 2022-05-09 | 2022-05-09 | false | false |
| 22 | Healing - A Mystical Perspective | https://myemail.constantcontact.com/Healing--A- | https://universityofmetaphysics.com/history/ | | 40 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 22 | Healing - A Mystical Perspective | https://myemail.constantcontact.com/Healing--A- | https://universityofmetaphysics.com/weekly-n | | 40 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 22 | Healing - A Mystical Perspective | https://myemail.constantcontact.com/Healing--A- | https://universityofmetaphysics.com/weekly-n | https://universm 40 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 22 | Healing - A Mystical Perspective | https://myemail.constantcontact.com/Healing--A- | https://universityofmetaphysics.com/yoga-of | click here   40 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 22 | Healing - A Mystical Perspective | https://myemail.constantcontact.com/Healing--A- | https://universityofmetaphysics.com/yoga-of | | 40 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 22 | Healing - A Mystical Perspective | https://myemail.constantcontact.com/Healing--A- | https://universityofmetaphysics.com/category | | 40 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 22 | Healing - A Mystical Perspective | https://myemail.constantcontact.com/Healing--A- | https://universityofmetaphysics.com/category | Metaphysical 40 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 22 | Healing - A Mystical Perspective | https://myemail.constantcontact.com/Healing--A- | https://universityofmetaphysics.com/newslett | Sign Up For C 40 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 22 | Healing - A Mystical Perspective | https://myemail.constantcontact.com/Healing--A- | https://universityofmetaphysics.com/newslett | https://universm 40 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 22 | Healing - A Mystical Perspective | https://myemail.constantcontact.com/Healing--A- | https://universityofmetaphysics.com/newslett | | 40 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 22 | Healing - A Mystical Perspective | https://myemail.constantcontact.com/Healing--A- | https://universityofmetaphysics.com/category | See a list of a 40 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 22 | Healing - A Mystical Perspective | https://myemail.constantcontact.com/Healing--A- | https://universityofmetaphysics.com/healing- | | 40 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 22 | Healing - A Mystical Perspective | https://myemail.constantcontact.com/Healing--A- | https://universityofmetaphysics.com/ | UniversityofM 40 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 22 | Healing - A Mystical Perspective | https://myemail.constantcontact.com/Healing--A- | https://universityofmetaphysics.com/healing- | Read More   40 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 22 | Healing - A Mystical Perspective | https://myemail.constantcontact.com/Healing--A- | https://universityofmetaphysics.com/healing- | https://universm 40 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 22 | Healing - A Mystical Perspective | https://myemail.constantcontact.com/Healing--A- | https://universityofmetaphysics.com/wp-conte | Printable Affil 40 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 22 | Healing - A Mystical Perspective | https://myemail.constantcontact.com/Healing--A- | https://universityofmetaphysics.com/contact-c | click here   40 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 22 | Improving Relationships with Others | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/history/ | | 31 | 0 | 2022-03-23 | 2022-03-23 | false | false |
| 22 | Improving Relationships with Others | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/weekly-n | Â https://univ 31 | 0 | 2022-03-23 | 2022-03-23 | false | false |
| 22 | Improving Relationships with Others | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/weekly-n | | 31 | 0 | 2022-03-23 | 2022-03-23 | false | false |
| 22 | Improving Relationships with Others | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/ | UniversityofM 31 | 0 | 2022-03-23 | 2022-03-23 | false | false |
| 22 | Improving Relationships with Others | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/improvin | https://universm 31 | 0 | 2022-03-23 | 2022-03-23 | false | false |
| 22 | Improving Relationships with Others | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/improvin | | 31 | 0 | 2022-03-23 | 2022-03-23 | false | false |
| 22 | Improving Relationships with Others | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/improvin | Read More   31 | 0 | 2022-03-23 | 2022-03-23 | false | false |
| 22 | Improving Relationships with Others | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/category | Metaphysical 31 | 0 | 2022-03-23 | 2022-03-23 | false | false |
| 22 | Improving Relationships with Others | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/category | | 31 | 0 | 2022-03-23 | 2022-03-23 | false | false |
| 22 | Improving Relationships with Others | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/newslett | Sign Up For C 31 | 0 | 2022-03-23 | 2022-03-23 | false | false |
| 22 | Improving Relationships with Others | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/newslett | https://universm 31 | 0 | 2022-03-23 | 2022-03-23 | false | false |
| 22 | Improving Relationships with Others | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/karmic-n | Inspirational L 31 | 0 | 2022-03-23 | 2022-03-23 | false | false |
| 22 | Improving Relationships with Others | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/newslett | | 31 | 0 | 2022-03-23 | 2022-03-23 | false | false |
| 22 | Improving Relationships with Others | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/karmic-n | | 31 | 0 | 2022-03-23 | 2022-03-23 | false | false |
| 22 | Improving Relationships with Others | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/wp-conte | Printable Affil 31 | 0 | 2022-03-23 | 2022-03-23 | false | false |
| 22 | Improving Relationships with Others | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/category | See a list of a 31 | 0 | 2022-03-23 | 2022-03-23 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 22 | Improving Relationships with Others | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/contact-t | click here | 31 | 0 | 2022-03-23 | 2022-03-23 | false | false |
| 22 | Love in Extremes | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/love-in-e | https://univer | 40 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 22 | Love in Extremes | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/love-in-e | | 40 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 22 | Love in Extremes | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/love-in-e Read More | | 40 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 22 | Love in Extremes | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/history/ | | 40 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 22 | Love in Extremes | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/weekly-r | | 40 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 22 | Love in Extremes | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/weekly-r | https://univer | 40 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 22 | Love in Extremes | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/ | | 40 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 22 | Love in Extremes | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/ | UniversityofM | 40 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 22 | Love in Extremes | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/category | | 40 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 22 | Love in Extremes | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/category Metaphysical | | 40 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 22 | Love in Extremes | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/newsletts https://univer | | 40 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 22 | Love in Extremes | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/newsletts Sign Up For C | | 40 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 22 | Love in Extremes | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/newsletts | | 40 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 22 | Love in Extremes | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/category See a list of a | | 40 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 22 | Love in Extremes | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/practicin | click here | 40 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 22 | Love in Extremes | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/practicin | | 40 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 22 | Love in Extremes | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/contact-t | click here | 40 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 22 | Love in Extremes | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/wp-conte Printable Affir | | 40 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 22 | Programmed Longevity or Universal Timekeeping | https://myemail.constantcontact.com/Programmec | https://universityofmetaphysics.com/weekly-r | | 40 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 22 | Programmed Longevity or Universal Timekeeping | https://myemail.constantcontact.com/Programmec | https://universityofmetaphysics.com/weekly-r | https://univer | 40 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 22 | Programmed Longevity or Universal Timekeeping | https://myemail.constantcontact.com/Programmec | https://universityofmetaphysics.com/history/ | | 40 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 22 | Programmed Longevity or Universal Timekeeping | https://myemail.constantcontact.com/Programmec | https://universityofmetaphysics.com/program Read More | | 40 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 22 | Programmed Longevity or Universal Timekeeping | https://myemail.constantcontact.com/Programmec | https://universityofmetaphysics.com/category Metaphysical | | 40 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 22 | Programmed Longevity or Universal Timekeeping | https://myemail.constantcontact.com/Programmec | https://universityofmetaphysics.com/program https://univer | | 40 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 22 | Programmed Longevity or Universal Timekeeping | https://myemail.constantcontact.com/Programmec | https://universityofmetaphysics.com/category | | 40 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 22 | Programmed Longevity or Universal Timekeeping | https://myemail.constantcontact.com/Programmec | https://universityofmetaphysics.com/program | | 40 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 22 | Programmed Longevity or Universal Timekeeping | https://myemail.constantcontact.com/Programmec | https://universityofmetaphysics.com/newsletts Sign Up For C | | 40 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 22 | Programmed Longevity or Universal Timekeeping | https://myemail.constantcontact.com/Programmec | https://universityofmetaphysics.com/newsletts | | 40 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 22 | Programmed Longevity or Universal Timekeeping | https://myemail.constantcontact.com/Programmec | https://universityofmetaphysics.com/newsletts https://univer | | 40 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 22 | Programmed Longevity or Universal Timekeeping | https://myemail.constantcontact.com/Programmec | https://universityofmetaphysics.com/category See a list of a | | 40 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 22 | Programmed Longevity or Universal Timekeeping | https://myemail.constantcontact.com/Programmec | https://universityofmetaphysics.com/mysterie | | 40 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 22 | Programmed Longevity or Universal Timekeeping | https://myemail.constantcontact.com/Programmec | https://universityofmetaphysics.com/mysterie click here | | 40 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 22 | Programmed Longevity or Universal Timekeeping | https://myemail.constantcontact.com/Programmec | https://universityofmetaphysics.com/ | UniversityofM | 40 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 22 | Programmed Longevity or Universal Timekeeping | https://myemail.constantcontact.com/Programmec | https://universityofmetaphysics.com/ | | 40 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 22 | Programmed Longevity or Universal Timekeeping | https://myemail.constantcontact.com/Programmec | https://universityofmetaphysics.com/contact-t | click here | 40 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 22 | Programmed Longevity or Universal Timekeeping | https://myemail.constantcontact.com/Programmec | https://universityofmetaphysics.com/wp-conte Printable Affir | | 40 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 22 | University of Metaphysics | Better Business Bureau® Profile | https://www.bbb.org/us/az/sedona/profile/college- | https://www.universityofmetaphysics.com/ | https://www.u | 17 | 75 | 2021-07-23 | 2022-06-29 | false | false |
| 22 | 85% OFF Universityofmetaphysics.Com Coupon Code | Promo Code | Feb-2( | https://www.couponupto.com/deals/universityofm | https://www.universityofmetaphysics.com/ | https://www.u | 5 | 177 | 2022-02-27 | 2022-02-27 | false | false |
| 21 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | http://ec2-52-9-160-105.us-west-1.compute.amazi | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-05-11 | 2022-06-25 | false | false |
| 21 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | http://ec2-52-9-160-105.us-west-1.compute.amazi | https://universityofmetaphysics.com/enroll/ | UniversityofN | 30 | 119 | 2021-05-11 | 2022-06-25 | false | false |
| 21 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | http://ec2-52-9-160-105.us-west-1.compute.amazi | https://universityofmetaphysics.com/category Free Daily Ins | 30 | 119 | 2021-05-11 | 2022-06-25 | false | false |
| 21 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | http://ec2-52-9-160-105.us-west-1.compute.amazi | https://universityofmetaphysics.com/category Free Inspiratic | 30 | 119 | 2021-05-11 | 2022-06-25 | false | false |
| 21 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | http://ec2-52-9-160-105.us-west-1.compute.amazi | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2021-05-11 | 2022-06-25 | false | false |
| 21 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | http://ec2-52-9-160-105.us-west-1.compute.amazi | https://universityofmetaphysics.com/newsletts Sunday Week | 30 | 119 | 2021-05-11 | 2022-06-25 | false | false |
| 21 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | http://ec2-52-9-160-105.us-west-1.compute.amazi | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-19 | 2022-06-25 | false | false |
| 21 | Seeing the Kingdom of Heaven Before Transition plus University News | https://myemail.constantcontact.com/-Seeing-the- | https://universityofmetaphysics.com/history/ | | 43 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 21 | Seeing the Kingdom of Heaven Before Transition plus University News | https://myemail.constantcontact.com/-Seeing-the- | https://universityofmetaphysics.com/weekly-n https://univer | | 43 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 21 | Seeing the Kingdom of Heaven Before Transition plus University News | https://myemail.constantcontact.com/-Seeing-the- | https://universityofmetaphysics.com/seeing-tl https://univer | | 43 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 21 | Seeing the Kingdom of Heaven Before Transition plus University News | https://myemail.constantcontact.com/-Seeing-the- | https://universityofmetaphysics.com/prosperi | | 43 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 21 | Seeing the Kingdom of Heaven Before Transition plus University News | https://myemail.constantcontact.com/-Seeing-the- | https://universityofmetaphysics.com/prosperi Inspirational L | 43 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 21 | Seeing the Kingdom of Heaven Before Transition plus University News | https://myemail.constantcontact.com/-Seeing-the- | https://universityofmetaphysics.com/seeing-tl | | 43 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 21 | Seeing the Kingdom of Heaven Before Transition plus University News | https://myemail.constantcontact.com/-Seeing-the- | https://universityofmetaphysics.com/seeing-tl Read More | | 43 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 21 | Seeing the Kingdom of Heaven Before Transition plus University News | https://myemail.constantcontact.com/-Seeing-the- | https://universityofmetaphysics.com/weekly-n | | 43 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 21 | Seeing the Kingdom of Heaven Before Transition plus University News | https://myemail.constantcontact.com/-Seeing-the- | https://universityofmetaphysics.com/doctoral- Doctor of Phil | 43 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 21 | Seeing the Kingdom of Heaven Before Transition plus University News | https://myemail.constantcontact.com/-Seeing-the- | https://universityofmetaphysics.com/ | UniversityofM | 43 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 21 | Seeing the Kingdom of Heaven Before Transition plus University News | https://myemail.constantcontact.com/-Seeing-the- | https://universityofmetaphysics.com/graduate Graduates in | 43 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 21 | Seeing the Kingdom of Heaven Before Transition plus University News | https://myemail.constantcontact.com/-Seeing-the- | https://universityofmetaphysics.com/graduate | | 43 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 21 | Seeing the Kingdom of Heaven Before Transition plus University News | https://myemail.constantcontact.com/-Seeing-the- | https://universityofmetaphysics.com/category Metaphysical | 43 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 21 | Seeing the Kingdom of Heaven Before Transition plus University News | https://myemail.constantcontact.com/-Seeing-the- | https://universityofmetaphysics.com/category | | 43 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 21 | Seeing the Kingdom of Heaven Before Transition plus University News | https://myemail.constantcontact.com/-Seeing-the- | https://universityofmetaphysics.com/newsletts https://univer | 43 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 21 | Seeing the Kingdom of Heaven Before Transition plus University News | https://myemail.constantcontact.com/-Seeing-the- | https://universityofmetaphysics.com/newsletts Sign Up For C | 43 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 21 | Seeing the Kingdom of Heaven Before Transition plus University News | https://myemail.constantcontact.com/-Seeing-the- | https://universityofmetaphysics.com/newsletts | 43 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 21 | Seeing the Kingdom of Heaven Before Transition plus University News | https://myemail.constantcontact.com/-Seeing-the- | https://universityofmetaphysics.com/category See a list of a | 43 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 21 | Seeing the Kingdom of Heaven Before Transition plus University News | https://myemail.constantcontact.com/-Seeing-the- | https://universityofmetaphysics.com/wp-conte Printable Affir | 43 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 21 | Seeing the Kingdom of Heaven Before Transition plus University News | https://myemail.constantcontact.com/-Seeing-the- | https://universityofmetaphysics.com/doctoral- Doctor of Phil | 43 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 21 | Seeing the Kingdom of Heaven Before Transition plus University News | https://myemail.constantcontact.com/-Seeing-the- | https://universityofmetaphysics.com/contact-t | click here | 43 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 21 | A Universally Conscious Mind | https://myemail.constantcontact.com/A-Universall | https://universityofmetaphysics.com/history/ | | 37 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 21 | A Universally Conscious Mind | https://myemail.constantcontact.com/A-Universall | https://universityofmetaphysics.com/weekly-n https://univer | | 37 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 21 | A Universally Conscious Mind | https://myemail.constantcontact.com/A-Universall | https://universityofmetaphysics.com/weekly-n | | 37 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 21 | A Universally Conscious Mind | https://myemail.constantcontact.com/A-Universall | https://universityofmetaphysics.com/ | UniversityofM | 37 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 21 | A Universally Conscious Mind | https://myemail.constantcontact.com/A-Universall | https://universityofmetaphysics.com/category Metaphysical | 37 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 21 | A Universally Conscious Mind | https://myemail.constantcontact.com/A-Universall | https://universityofmetaphysics.com/login/ | Online Cente | 37 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 21 | A Universally Conscious Mind | https://myemail.constantcontact.com/A-Universall | https://universityofmetaphysics.com/ | | 37 | 0 | 2022-07-15 | 2022-07-15 | true | false |

Sheet

| 21 | A Universally Conscious Mind | https://myemail.constantcontact.com/A-Universall | https://universityofmetaphysics.com/newslett | Sign Up For C | 37 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 21 | A Universally Conscious Mind | https://myemail.constantcontact.com/A-Universall | https://universityofmetaphysics.com/privacy-{ | Privacy Cente | 37 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 21 | A Universally Conscious Mind | https://myemail.constantcontact.com/A-Universall | https://universityofmetaphysics.com/newslett | https://univer | 37 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 21 | A Universally Conscious Mind | https://myemail.constantcontact.com/A-Universall | https://universityofmetaphysics.com/newslett | | 37 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 21 | A Universally Conscious Mind | https://myemail.constantcontact.com/A-Universall | https://universityofmetaphysics.com/the-great | | 37 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 21 | A Universally Conscious Mind | https://myemail.constantcontact.com/A-Universall | https://universityofmetaphysics.com/the-great | click here | 37 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 21 | A Universally Conscious Mind | https://myemail.constantcontact.com/A-Universall | https://universityofmetaphysics.com/category | See a list of a | 37 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 21 | A Universally Conscious Mind | https://myemail.constantcontact.com/A-Universall | https://universityofmetaphysics.com/member | Click Here | 37 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 21 | A Universally Conscious Mind | https://myemail.constantcontact.com/A-Universall | https://universityofmetaphysics.com/a-univers | Read More | 37 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 21 | A Universally Conscious Mind | https://myemail.constantcontact.com/A-Universall | https://universityofmetaphysics.com/a-univers | | 37 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 21 | A Universally Conscious Mind | https://myemail.constantcontact.com/A-Universall | http://universityofmetaphysics.com/wp-conter | Printable Affir | 37 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 21 | A Universally Conscious Mind | https://myemail.constantcontact.com/A-Universall | https://universityofmetaphysics.com/contact-{ | click here | 37 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 21 | A Universally Conscious Mind | https://myemail.constantcontact.com/A-Universall | https://universityofmetaphysics.com/passwor | Click Here. | 37 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 21 | After Enlightenment - Then What? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/weekly-n | | 33 | 0 | 2022-07-17 | 2022-07-17 | true | false |
| 21 | After Enlightenment - Then What? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/weekly-n | https://univen | 33 | 0 | 2022-07-17 | 2022-07-17 | true | false |
| 21 | After Enlightenment - Then What? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/history/ | | 33 | 0 | 2022-07-17 | 2022-07-17 | true | false |
| 21 | After Enlightenment - Then What? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/category | Metaphysical | 33 | 0 | 2022-07-17 | 2022-07-17 | true | false |
| 21 | After Enlightenment - Then What? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/category | | 33 | 0 | 2022-07-17 | 2022-07-17 | true | false |
| 21 | After Enlightenment - Then What? | https://myemail.constantcontact.com/After-Enlight | http://universityofmetaphysics.com/wp-conter | Printable Affir | 33 | 0 | 2022-07-17 | 2022-07-17 | true | false |
| 21 | After Enlightenment - Then What? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/newslett | Sign Up For C | 33 | 0 | 2022-07-17 | 2022-07-17 | true | false |
| 21 | After Enlightenment - Then What? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/newslett | | 33 | 0 | 2022-07-17 | 2022-07-17 | true | false |
| 21 | After Enlightenment - Then What? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/newslett | https://univen | 33 | 0 | 2022-07-17 | 2022-07-17 | true | false |
| 21 | After Enlightenment - Then What? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/category | See a list of a | 33 | 0 | 2022-07-17 | 2022-07-17 | true | false |
| 21 | After Enlightenment - Then What? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/ | UniversityofM | 33 | 0 | 2022-07-17 | 2022-07-17 | true | false |
| 21 | After Enlightenment - Then What? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/after-enl | | 33 | 0 | 2022-07-17 | 2022-07-17 | true | false |
| 21 | After Enlightenment - Then What? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/after-enl | https://univen | 33 | 0 | 2022-07-17 | 2022-07-17 | true | false |
| 21 | After Enlightenment - Then What? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/after-enl | Read More | 33 | 0 | 2022-07-17 | 2022-07-17 | true | false |
| 21 | After Enlightenment - Then What? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/your-pot | | 33 | 0 | 2022-07-17 | 2022-07-17 | true | false |
| 21 | After Enlightenment - Then What? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/contact-{ | click here | 33 | 0 | 2022-07-17 | 2022-07-17 | true | false |
| 21 | After Enlightenment - Then What? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/your-pot | Inspirational L | 33 | 0 | 2022-07-17 | 2022-07-17 | true | false |
| 21 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/history/ | | 34 | 0 | 2022-07-10 | 2022-07-10 | true | false |
| 21 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/weekly-n | | 34 | 0 | 2022-07-10 | 2022-07-10 | true | false |
| 21 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/weekly-n | https://univen | 34 | 0 | 2022-07-10 | 2022-07-10 | true | false |
| 21 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/category | Metaphysical | 34 | 0 | 2022-07-10 | 2022-07-10 | true | false |
| 21 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/category | | 34 | 0 | 2022-07-10 | 2022-07-10 | true | false |
| 21 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/newslett | https://univen | 34 | 0 | 2022-07-10 | 2022-07-10 | true | false |
| 21 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/newslett | | 34 | 0 | 2022-07-10 | 2022-07-10 | true | false |
| 21 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/newslett | Sign Up For C | 34 | 0 | 2022-07-10 | 2022-07-10 | true | false |
| 21 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/declaring | Read More | 34 | 0 | 2022-07-10 | 2022-07-10 | true | false |
| 21 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/category | See a list of a | 34 | 0 | 2022-07-10 | 2022-07-10 | true | false |
| 21 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/declaring | | 34 | 0 | 2022-07-10 | 2022-07-10 | true | false |
| 21 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/declaring | https://univen | 34 | 0 | 2022-07-10 | 2022-07-10 | true | false |
| 21 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | http://universityofmetaphysics.com/wp-conter | Printable Affir | 34 | 0 | 2022-07-10 | 2022-07-10 | true | false |
| 21 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/achievin | | 34 | 0 | 2022-07-10 | 2022-07-10 | true | false |
| 21 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/achievin | Inspirational L | 34 | 0 | 2022-07-10 | 2022-07-10 | true | false |
| 21 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/ | UniversityofM | 34 | 0 | 2022-07-10 | 2022-07-10 | true | false |
| 21 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/contact-{ | click here | 34 | 0 | 2022-07-10 | 2022-07-10 | true | false |
| 21 | Meditating Your Way to Success | https://myemail.constantcontact.com/Meditating-Y | https://universityofmetaphysics.com/history/ | | 31 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 21 | Meditating Your Way to Success | https://myemail.constantcontact.com/Meditating-Y | https://universityofmetaphysics.com/ | UniversityofM | 31 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 21 | Meditating Your Way to Success | https://myemail.constantcontact.com/Meditating-Y | https://universityofmetaphysics.com/weekly-n Â | https://univen | 31 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 21 | Meditating Your Way to Success | https://myemail.constantcontact.com/Meditating-Y | https://universityofmetaphysics.com/weekly-n | | 31 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 21 | Meditating Your Way to Success | https://myemail.constantcontact.com/Meditating-Y | https://universityofmetaphysics.com/category | | 31 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 21 | Meditating Your Way to Success | https://myemail.constantcontact.com/Meditating-Y | https://universityofmetaphysics.com/category | Metaphysical | 31 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 21 | Meditating Your Way to Success | https://myemail.constantcontact.com/Meditating-Y | https://universityofmetaphysics.com/turning-f | Inspirational L | 31 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 21 | Meditating Your Way to Success | https://myemail.constantcontact.com/Meditating-Y | https://universityofmetaphysics.com/newslett | | 31 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 21 | Meditating Your Way to Success | https://myemail.constantcontact.com/Meditating-Y | https://universityofmetaphysics.com/newslett | Sign Up For C | 31 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 21 | Meditating Your Way to Success | https://myemail.constantcontact.com/Meditating-Y | https://universityofmetaphysics.com/turning-f | | 31 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 21 | Meditating Your Way to Success | https://myemail.constantcontact.com/Meditating-Y | https://universityofmetaphysics.com/newslett | https://univen | 31 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 21 | Meditating Your Way to Success | https://myemail.constantcontact.com/Meditating-Y | https://universityofmetaphysics.com/category | See a list of a | 31 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 21 | Meditating Your Way to Success | https://myemail.constantcontact.com/Meditating-Y | https://universityofmetaphysics.com/meditati | Read More | 31 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 21 | Meditating Your Way to Success | https://myemail.constantcontact.com/Meditating-Y | https://universityofmetaphysics.com/meditati | | 31 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 21 | Meditating Your Way to Success | https://myemail.constantcontact.com/Meditating-Y | https://universityofmetaphysics.com/meditati | https://univen | 31 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 21 | Meditating Your Way to Success | https://myemail.constantcontact.com/Meditating-Y | http://universityofmetaphysics.com/wp-conter | Printable Affir | 31 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 21 | Meditating Your Way to Success | https://myemail.constantcontact.com/Meditating-Y | https://universityofmetaphysics.com/contact-{ | click here | 31 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 21 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/weekly-n | | 31 | 0 | 2021-09-30 | 2022-04-30 | false | false |
| 21 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/history/ | | 31 | 0 | 2021-09-30 | 2022-04-30 | false | false |
| 21 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/weekly-n Â | https://univen | 31 | 0 | 2021-09-30 | 2022-04-30 | false | false |
| 21 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/category | | 31 | 0 | 2021-06-19 | 2022-04-30 | false | false |
| 21 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/category | Metaphysical | 31 | 0 | 2021-06-19 | 2022-04-30 | false | false |
| 21 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/practicin | | 31 | 0 | 2021-04-24 | 2022-04-30 | false | false |
| 21 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/newslett | | 31 | 0 | 2021-04-24 | 2022-04-30 | false | false |
| 21 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/practicin | Inspirational L | 31 | 0 | 2021-04-24 | 2022-04-30 | false | false |
| 21 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/newslett | Sign Up For C | 31 | 0 | 2021-04-24 | 2022-04-30 | false | false |

Sheet

| 21 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Po | https://universityofmetaphysics.com/newslett | https://universi | 31 | 0 | 2021-04-24 | 2022-04-30 | false | false |
|----|---|---|---|---|---|---|---|---|---|---|
| 21 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Po | https://universityofmetaphysics.com/category | See a list of a | 31 | 0 | 2021-09-30 | 2022-04-30 | false | false |
| 21 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Po | https://universityofmetaphysics.com/ | UniversityofM | 31 | 0 | 2021-06-19 | 2022-04-30 | false | false |
| 21 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Po | https://universityofmetaphysics.com/wp-conte | Printable Affir | 31 | 0 | 2022-01-13 | 2022-04-30 | false | false |
| 21 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Po | https://universityofmetaphysics.com/mystical- | https://univers | 31 | 0 | 2022-01-13 | 2022-04-30 | false | false |
| 21 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Po | https://universityofmetaphysics.com/mystical- | | 31 | 0 | 2022-01-13 | 2022-04-30 | false | false |
| 21 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Po | https://universityofmetaphysics.com/mystical- | Read More | 31 | 0 | 2022-01-13 | 2022-04-30 | false | false |
| 21 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Po | https://universityofmetaphysics.com/contact-t | click here | 31 | 0 | 2021-04-24 | 2022-04-30 | false | false |
| 21 | Principles of Successful Prayer | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/history/ | | 41 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Principles of Successful Prayer | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/weekly-n | https://univers | 41 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Principles of Successful Prayer | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/weekly-n | | 41 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Principles of Successful Prayer | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/wp-conte | Printable Affir | 41 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Principles of Successful Prayer | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/graduate | Graduates in | 41 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Principles of Successful Prayer | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/graduate | Promote You | 41 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Principles of Successful Prayer | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/category | | 41 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Principles of Successful Prayer | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/category | Metaphysical | 41 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Principles of Successful Prayer | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/newslett | https://univers | 41 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Principles of Successful Prayer | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/newslett | | 41 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Principles of Successful Prayer | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/newslett | Sign Up For C | 41 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Principles of Successful Prayer | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/category | See a list of a | 41 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Principles of Successful Prayer | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/imm-virt | View all tips | 41 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Principles of Successful Prayer | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/principle | https://univers | 41 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Principles of Successful Prayer | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/principle | Read More | 41 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Principles of Successful Prayer | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/principle | | 41 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Principles of Successful Prayer | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/ | UniversityofM | 41 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Principles of Successful Prayer | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/creating- | Inspirational | 41 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Principles of Successful Prayer | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/creating- | | 41 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Principles of Successful Prayer | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/imm-virt | Learn more... | 41 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Principles of Successful Prayer | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/contact-t | click here | 41 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Prostitution-Realistically and Mystically Viewed | https://myemail.constantcontact.com/Prostitution-I | https://universityofmetaphysics.com/your-life- | | 32 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 21 | Prostitution-Realistically and Mystically Viewed | https://myemail.constantcontact.com/Prostitution-I | https://universityofmetaphysics.com/weekly-n | | 32 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 21 | Prostitution-Realistically and Mystically Viewed | https://myemail.constantcontact.com/Prostitution-I | https://universityofmetaphysics.com/history/ | | 32 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 21 | Prostitution-Realistically and Mystically Viewed | https://myemail.constantcontact.com/Prostitution-I | https://universityofmetaphysics.com/weekly-n | https://univers | 32 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 21 | Prostitution-Realistically and Mystically Viewed | https://myemail.constantcontact.com/Prostitution-I | https://universityofmetaphysics.com/your-life- | Inspirational L | 32 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 21 | Prostitution-Realistically and Mystically Viewed | https://myemail.constantcontact.com/Prostitution-I | https://universityofmetaphysics.com/category | | 32 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 21 | Prostitution-Realistically and Mystically Viewed | https://myemail.constantcontact.com/Prostitution-I | https://universityofmetaphysics.com/category | Metaphysical | 32 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 21 | Prostitution-Realistically and Mystically Viewed | https://myemail.constantcontact.com/Prostitution-I | https://universityofmetaphysics.com/newslett | https://univers | 32 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 21 | Prostitution-Realistically and Mystically Viewed | https://myemail.constantcontact.com/Prostitution-I | https://universityofmetaphysics.com/newslett | | 32 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 21 | Prostitution-Realistically and Mystically Viewed | https://myemail.constantcontact.com/Prostitution-I | https://universityofmetaphysics.com/newslett | Sign Up For C | 32 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 21 | Prostitution-Realistically and Mystically Viewed | https://myemail.constantcontact.com/Prostitution-I | https://universityofmetaphysics.com/prostitut | https://univers | 32 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 21 | Prostitution-Realistically and Mystically Viewed | https://myemail.constantcontact.com/Prostitution-I | https://universityofmetaphysics.com/category | See a list of a | 32 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 21 | Prostitution-Realistically and Mystically Viewed | https://myemail.constantcontact.com/Prostitution-I | https://universityofmetaphysics.com/prostitut | Read More | 32 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 21 | Prostitution-Realistically and Mystically Viewed | https://myemail.constantcontact.com/Prostitution-I | https://universityofmetaphysics.com/prostitut | | 32 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 21 | Prostitution-Realistically and Mystically Viewed | https://myemail.constantcontact.com/Prostitution-I | https://universityofmetaphysics.com/ | UniversityofM | 32 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 21 | Prostitution-Realistically and Mystically Viewed | https://myemail.constantcontact.com/Prostitution-I | https://universityofmetaphysics.com/wp-conte | Printable Affir | 32 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 21 | Prostitution-Realistically and Mystically Viewed | https://myemail.constantcontact.com/Prostitution-I | https://universityofmetaphysics.com/contact-t | click here | 32 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 21 | Real Magic versus Ego Illusionary Magic | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/ | UniversityofM | 35 | 0 | 2022-07-18 | 2022-07-21 | true | false |
| 21 | Real Magic versus Ego Illusionary Magic | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/weekly-n | | 35 | 0 | 2022-07-18 | 2022-07-21 | true | false |
| 21 | Real Magic versus Ego Illusionary Magic | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/weekly-n | https://univers | 35 | 0 | 2022-07-18 | 2022-07-21 | true | false |
| 21 | Real Magic versus Ego Illusionary Magic | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/history/ | | 35 | 0 | 2022-07-18 | 2022-07-21 | true | false |
| 21 | Real Magic versus Ego Illusionary Magic | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/category | Metaphysical | 35 | 0 | 2022-07-18 | 2022-07-21 | true | false |
| 21 | Real Magic versus Ego Illusionary Magic | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/category | | 35 | 0 | 2022-07-18 | 2022-07-21 | true | false |
| 21 | Real Magic versus Ego Illusionary Magic | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/newslett | Sign Up For C | 35 | 0 | 2022-07-18 | 2022-07-21 | true | false |
| 21 | Real Magic versus Ego Illusionary Magic | https://myemail.constantcontact.com/Real-Magic- | http://universityofmetaphysics.com/wp-conte | Printable Affir | 35 | 0 | 2022-07-18 | 2022-07-21 | true | false |
| 21 | Real Magic versus Ego Illusionary Magic | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/newslett | https://univers | 35 | 0 | 2022-07-18 | 2022-07-21 | true | false |
| 21 | Real Magic versus Ego Illusionary Magic | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/total-wee | | 35 | 0 | 2022-07-18 | 2022-07-21 | true | false |
| 21 | Real Magic versus Ego Illusionary Magic | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/total-wee | click here | 35 | 0 | 2022-07-18 | 2022-07-21 | true | false |
| 21 | Real Magic versus Ego Illusionary Magic | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/newslett | | 35 | 0 | 2022-07-18 | 2022-07-21 | true | false |
| 21 | Real Magic versus Ego Illusionary Magic | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/category | See a list of a | 35 | 0 | 2022-07-18 | 2022-07-21 | true | false |
| 21 | Real Magic versus Ego Illusionary Magic | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/real-mag | | 35 | 0 | 2022-07-18 | 2022-07-21 | true | false |
| 21 | Real Magic versus Ego Illusionary Magic | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/real-mag | Read More | 35 | 0 | 2022-07-18 | 2022-07-21 | true | false |
| 21 | Real Magic versus Ego Illusionary Magic | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/real-mag | https://univers | 35 | 0 | 2022-07-18 | 2022-07-21 | true | false |
| 21 | Real Magic versus Ego Illusionary Magic | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/contact-t | click here | 35 | 0 | 2022-07-18 | 2022-07-21 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year | https://myemail.constantcontact.com/Starting-Ane | https://universityofmetaphysics.com/history/ | | 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year | https://myemail.constantcontact.com/Starting-Ane | https://universityofmetaphysics.com/weekly-n | https://univers | 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year | https://myemail.constantcontact.com/Starting-Ane | https://universityofmetaphysics.com/weekly-n | | 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year | https://myemail.constantcontact.com/Starting-Ane | https://universityofmetaphysics.com/2019-cor | ordering caps | 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year | https://myemail.constantcontact.com/Starting-Ane | https://universityofmetaphysics.com/graduate | Promote You | 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year | https://myemail.constantcontact.com/Starting-Ane | https://universityofmetaphysics.com/2019-cor | Interesting & | 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year | https://myemail.constantcontact.com/Starting-Ane | https://universityofmetaphysics.com/ | UniversityofM | 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year | https://myemail.constantcontact.com/Starting-Ane | https://universityofmetaphysics.com/category | Metaphysical | 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year | https://myemail.constantcontact.com/Starting-Ane | https://universityofmetaphysics.com/2019-cor | Poco Diablo | 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year | https://myemail.constantcontact.com/Starting-Ane | https://universityofmetaphysics.com/category | | 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year | https://myemail.constantcontact.com/Starting-Ane | https://universityofmetaphysics.com/newslett | https://univers | 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |

Sheet

| 21 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year | https://mymail.constantcontact.com/Starting-Ane https://universityofmetaphysics.com/newslett Sign Up For ( 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
|----|---|---|---|---|---|---|---|
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year | https://mymail.constantcontact.com/Starting-Ane https://universityofmetaphysics.com/newslett 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year | https://mymail.constantcontact.com/Starting-Ane https://universityofmetaphysics.com/starting-: 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year | https://mymail.constantcontact.com/Starting-Ane https://universityofmetaphysics.com/starting-: Read More 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year | https://mymail.constantcontact.com/Starting-Ane https://universityofmetaphysics.com/starting-: https://univen 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year | https://mymail.constantcontact.com/Starting-Ane https://universityofmetaphysics.com/category See a list of a 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year | https://mymail.constantcontact.com/Starting-Ane https://universityofmetaphysics.com/ending-y Inspirational L 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year | https://mymail.constantcontact.com/Starting-Ane https://universityofmetaphysics.com/ending-y 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year | https://mymail.constantcontact.com/Starting-Ane https://universityofmetaphysics.com/imm-virt 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year | https://mymail.constantcontact.com/Starting-Ane https://universityofmetaphysics.com/imm-virt Continue Rea 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year | https://mymail.constantcontact.com/Starting-Ane https://universityofmetaphysics.com/contact-: click here 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year | https://mymail.constantcontact.com/Starting-Ane https://universityofmetaphysics.com/2019-cor 2019 Internati 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Transforming from Personal to Universal Identity | https://mymail.constantcontact.com/Transformin https://universityofmetaphysics.com/from-eg: Inspirational L 39 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Transforming from Personal to Universal Identity | https://mymail.constantcontact.com/Transformin https://universityofmetaphysics.com/history/ 39 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Transforming from Personal to Universal Identity | https://mymail.constantcontact.com/Transformin https://universityofmetaphysics.com/from-eg: 39 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Transforming from Personal to Universal Identity | https://mymail.constantcontact.com/Transformin https://universityofmetaphysics.com/weekly-n 39 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Transforming from Personal to Universal Identity | https://mymail.constantcontact.com/Transformin https://universityofmetaphysics.com/weekly-n https://univen 39 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Transforming from Personal to Universal Identity | https://mymail.constantcontact.com/Transformin https://universityofmetaphysics.com/ UniversityofM 39 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Transforming from Personal to Universal Identity | https://mymail.constantcontact.com/Transformin https://universityofmetaphysics.com/graduate Graduates in 39 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Transforming from Personal to Universal Identity | https://mymail.constantcontact.com/Transformin https://universityofmetaphysics.com/graduate Promote You 39 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Transforming from Personal to Universal Identity | https://mymail.constantcontact.com/Transformin https://universityofmetaphysics.com/category 39 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Transforming from Personal to Universal Identity | https://mymail.constantcontact.com/Transformin https://universityofmetaphysics.com/category Metaphysical 39 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Transforming from Personal to Universal Identity | https://mymail.constantcontact.com/Transformin https://universityofmetaphysics.com/newslett Sign Up For C 39 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Transforming from Personal to Universal Identity | https://mymail.constantcontact.com/Transformin https://universityofmetaphysics.com/newslett https://univen 39 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Transforming from Personal to Universal Identity | https://mymail.constantcontact.com/Transformin https://universityofmetaphysics.com/newslett 39 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Transforming from Personal to Universal Identity | https://mymail.constantcontact.com/Transformin https://universityofmetaphysics.com/category See a list of a 39 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Transforming from Personal to Universal Identity | https://mymail.constantcontact.com/Transformin https://universityofmetaphysics.com/wp-conte Printable Affi 39 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Transforming from Personal to Universal Identity | https://mymail.constantcontact.com/Transformin https://universityofmetaphysics.com/transforn Read More 39 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Transforming from Personal to Universal Identity | https://mymail.constantcontact.com/Transformin https://universityofmetaphysics.com/transforn 39 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Transforming from Personal to Universal Identity | https://mymail.constantcontact.com/Transformin https://universityofmetaphysics.com/transforn https://univen 39 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Transforming from Personal to Universal Identity | https://mymail.constantcontact.com/Transformin https://universityofmetaphysics.com/contact-: click here 39 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | BlaQ Fire Nation is creating videos, word magic, metaphysical classes, spiritu https://www.patreon.com/blaqfirenation | https://universityofmetaphysics.com/ University Of 13 | 18 | 2021-05-05 | 2022-07-20 | false | false |
| 20 | Angela M Airall And Associates Llc Corporate Office — Angela M. Airall and A https://consumerdatastandards.net/a-companies/a https://universityofmetaphysics.com/rev-ange Rev. Angela / 50 | 88 | 2022-01-29 | 2022-07-21 | false | false |
| 20 | My Experience & Training | crystal-wellness-spa | https://halnor.wixsite.com/crystal-wellness-spa/my https://universityofmetaphysics.com/ https://univen 8 | 14 | 2022-04-05 | 2022-07-12 | false | false |
| 20 | My Experience & Training | crystal-wellness-spa | https://halnor.wixsite.com/crystal-wellness-spa/my https://universityofmetaphysics.com/dr-norma https://univen 8 | 14 | 2022-04-05 | 2022-07-12 | false | false |
| 20 | Mind Connecting with God's Attributes - Metaphysics.com | https://metaphysics.com/product/mind-connecting https://universityofmetaphysics.com/category Improve Your 14 | 76 | 2021-05-30 | 2022-02-03 | false | false |
| 20 | Mind Connecting with God's Attributes - Metaphysics.com | https://metaphysics.com/product/mind-connecting https://universityofmetaphysics.com/category Weekly Inspir 14 | 76 | 2021-05-30 | 2022-02-03 | false | false |
| 20 | Mind Connecting with God's Attributes - Metaphysics.com | https://metaphysics.com/product/mind-connecting https://universityofmetaphysics.com/login/ Online Cente 14 | 76 | 2021-05-30 | 2022-02-03 | false | false |
| 20 | Being Emotionally Mature | https://mymail.constantcontact.com/-Being-Emot https://universityofmetaphysics.com/weekly-n 31 | 0 | 2022-07-15 | 2022-07-19 | true | false |
| 20 | Being Emotionally Mature | https://mymail.constantcontact.com/-Being-Emot https://universityofmetaphysics.com/history/ 31 | 0 | 2022-07-15 | 2022-07-19 | true | false |
| 20 | Being Emotionally Mature | https://mymail.constantcontact.com/-Being-Emot https://universityofmetaphysics.com/weekly-n Å https://univ 31 | 0 | 2022-07-15 | 2022-07-19 | true | false |
| 20 | Being Emotionally Mature | https://mymail.constantcontact.com/-Being-Emot https://universityofmetaphysics.com/being-en https://univen 31 | 0 | 2022-07-15 | 2022-07-19 | true | false |
| 20 | Being Emotionally Mature | https://mymail.constantcontact.com/-Being-Emot https://universityofmetaphysics.com/being-en Read More 31 | 0 | 2022-07-15 | 2022-07-19 | true | false |
| 20 | Being Emotionally Mature | https://mymail.constantcontact.com/-Being-Emot https://universityofmetaphysics.com/being-en 31 | 0 | 2022-07-15 | 2022-07-19 | true | false |
| 20 | Being Emotionally Mature | https://mymail.constantcontact.com/-Being-Emot https://universityofmetaphysics.com/category Metaphysical 31 | 0 | 2022-07-15 | 2022-07-19 | true | false |
| 20 | Being Emotionally Mature | https://mymail.constantcontact.com/-Being-Emot https://universityofmetaphysics.com/category 31 | 0 | 2022-07-15 | 2022-07-19 | true | false |
| 20 | Being Emotionally Mature | https://mymail.constantcontact.com/-Being-Emot https://universityofmetaphysics.com/newslett 31 | 0 | 2022-07-15 | 2022-07-19 | true | false |
| 20 | Being Emotionally Mature | https://mymail.constantcontact.com/-Being-Emot https://universityofmetaphysics.com/newslett https://univen 31 | 0 | 2022-07-15 | 2022-07-19 | true | false |
| 20 | Being Emotionally Mature | https://mymail.constantcontact.com/-Being-Emot https://universityofmetaphysics.com/newslett Sign Up For C 31 | 0 | 2022-07-15 | 2022-07-19 | true | false |
| 20 | Being Emotionally Mature | https://mymail.constantcontact.com/-Being-Emot https://universityofmetaphysics.com/category See a list of a 31 | 0 | 2022-07-15 | 2022-07-19 | true | false |
| 20 | Being Emotionally Mature | https://mymail.constantcontact.com/-Being-Emot http://universityofmetaphysics.com/wp-conte Printable Affi 31 | 0 | 2022-07-15 | 2022-07-19 | true | false |
| 20 | Being Emotionally Mature | https://mymail.constantcontact.com/-Being-Emot https://universityofmetaphysics.com/ UniversityofM 31 | 0 | 2022-07-15 | 2022-07-19 | true | false |
| 20 | Being Emotionally Mature | https://mymail.constantcontact.com/-Being-Emot https://universityofmetaphysics.com/spiritual- 31 | 0 | 2022-07-15 | 2022-07-19 | true | false |
| 20 | Being Emotionally Mature | https://mymail.constantcontact.com/-Being-Emot https://universityofmetaphysics.com/spiritual- Inspirational L 31 | 0 | 2022-07-15 | 2022-07-19 | true | false |
| 20 | Being Emotionally Mature | https://mymail.constantcontact.com/-Being-Emot https://universityofmetaphysics.com/contact-: click here 31 | 0 | 2022-07-15 | 2022-07-19 | true | false |
| 20 | A Universally Conscious Mind -And, a free download: Experiencing | https://mymail.constantcontact.com/A-Universall https://universityofmetaphysics.com/weekly-n https://univen 48 | 0 | 2021-09-12 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Experiencing | https://mymail.constantcontact.com/A-Universall https://universityofmetaphysics.com/weekly-n 48 | 0 | 2021-09-12 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Experiencing | https://mymail.constantcontact.com/A-Universall https://universityofmetaphysics.com/graduate Learn More 48 | 0 | 2022-04-05 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Experiencing | https://mymail.constantcontact.com/A-Universall https://universityofmetaphysics.com/doctoral- Theocentric p 48 | 0 | 2022-04-05 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Experiencing | https://mymail.constantcontact.com/A-Universall https://universityofmetaphysics.com/category Access Here 48 | 0 | 2022-04-05 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Experiencing | https://mymail.constantcontact.com/A-Universall https://universityofmetaphysics.com/moving-l 48 | 0 | 2022-04-05 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Experiencing | https://mymail.constantcontact.com/A-Universall https://universityofmetaphysics.com/category Metaphysical 48 | 0 | 2022-04-05 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Experiencing | https://mymail.constantcontact.com/A-Universall https://universityofmetaphysics.com/login/ Online Cente 48 | 0 | 2022-04-05 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Experiencing | https://mymail.constantcontact.com/A-Universall https://universityofmetaphysics.com/newslett 48 | 0 | 2021-05-08 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Experiencing | https://mymail.constantcontact.com/A-Universall https://universityofmetaphysics.com/newslett https://univen 48 | 0 | 2021-05-08 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Experiencing | https://mymail.constantcontact.com/A-Universall https://universityofmetaphysics.com/wp-conte Printable affir 48 | 0 | 2021-09-12 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Experiencing | https://mymail.constantcontact.com/A-Universall https://universityofmetaphysics.com/category See a list of a 48 | 0 | 2021-09-12 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Experiencing | https://mymail.constantcontact.com/A-Universall https://universityofmetaphysics.com/karen-sc Read More 48 | 0 | 2022-04-05 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Experiencing | https://mymail.constantcontact.com/A-Universall https://universityofmetaphysics.com/a-univer: https://univen 48 | 0 | 2021-09-12 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Experiencing | https://mymail.constantcontact.com/A-Universall https://universityofmetaphysics.com/bachelor Enroll in Our 48 | 0 | 2021-09-12 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Experiencing | https://mymail.constantcontact.com/A-Universall https://universityofmetaphysics.com/a-univer: A University 48 | 0 | 2021-09-12 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Experiencing | https://mymail.constantcontact.com/A-Universall https://universityofmetaphysics.com/a-univer: Read More 48 | 0 | 2021-09-12 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Experiencing | https://mymail.constantcontact.com/A-Universall https://universityofmetaphysics.com/spiritual- Access Here 48 | 0 | 2022-04-05 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Experiencing | https://mymail.constantcontact.com/A-Universall https://universityofmetaphysics.com/ UniversityofM 48 | 0 | 2022-04-05 | 2022-04-05 | false | false |

Sheet

| 20 | A Universally Conscious Mind -And, a free download: Experiencing | https://myemail.constantcontact.com/A-Universall | https://universityofmetaphysics.com/spiritual- Inspirational L | 48 | 0 | 2022-04-05 | 2022-04-05 | false | false |
|---|---|---|---|---|---|---|---|---|---|
| 20 | A Universally Conscious Mind -And, a free download: Experiencing | https://myemail.constantcontact.com/A-Universall | https://universityofmetaphysics.com/contact-< click here | 48 | 0 | 2022-04-05 | 2022-04-05 | false | false |
| 20 | A Universally Conscious Mind -And, a free download: Experiencing | https://myemail.constantcontact.com/A-Universall | https://universityofmetaphysics.com/scholars/ Enroll in Our | 48 | 0 | 2022-04-05 | 2022-04-05 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaphysics? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/weekly-n | 49 | 0 | 2021-08-07 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaphysics? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/weekly-n https://univen | 49 | 0 | 2021-08-07 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaphysics? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/history/ Dr. Masters | 49 | 0 | 2021-08-07 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaphysics? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/doctoral- Theocentric p | 49 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaphysics? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/graduate Learn More | 49 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaphysics? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/category Metaphysical | 49 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaphysics? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/moving-l | 49 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaphysics? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/category Access Here | 49 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaphysics? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/login/ Online Center | 49 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaphysics? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/ UniversityofM | 49 | 0 | 2021-06-30 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaphysics? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/newslett https://univen | 49 | 0 | 2021-06-30 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaphysics? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/newslett | 49 | 0 | 2021-06-30 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaphysics? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/dr-shirli-e Read More | 49 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaphysics? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/category See a list of a | 49 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaphysics? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/meaning What is Meta | 49 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaphysics? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/after-enl | 49 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaphysics? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/after-enl Read More | 49 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaphysics? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/bachelor Enroll in Our | 49 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaphysics? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/wp-conte Printable affir | 49 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaphysics? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/practicin Inspirational L | 49 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaphysics? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/practicin Access Here | 49 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaphysics? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/scholars/ Enroll in Our | 49 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaphysics? | https://myemail.constantcontact.com/After-Enlight | https://universityofmetaphysics.com/contact-< click here | 49 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Masters -And, Mystical Insig | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/weekly-n | 57 | 1 | 2021-05-16 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Masters -And, Mystical Insig | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/david-t-h Read More | 57 | 1 | 2021-05-16 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Masters -And, Mystical Insig | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/weekly-n https://univen | 57 | 1 | 2021-05-16 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Masters -And, Mystical Insig | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/graduate | 57 | 1 | 2021-05-14 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Masters -And, Mystical Insig | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/nathalie- | 57 | 1 | 2021-05-14 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Masters -And, Mystical Insig | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/graduate Learn More | 57 | 1 | 2021-05-14 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Masters -And, Mystical Insig | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/doctoral- Theocentric p | 57 | 1 | 2021-05-14 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Masters -And, Mystical Insig | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/mission/ Mission State | 57 | 1 | 2021-05-14 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Masters -And, Mystical Insig | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/login/ Online Center | 57 | 1 | 2021-05-14 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Masters -And, Mystical Insig | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/spiritual/ Access Here | 57 | 1 | 2021-05-14 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Masters -And, Mystical Insig | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/category Metaphysical | 57 | 1 | 2021-05-14 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Masters -And, Mystical Insig | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/how-a-m Read More | 57 | 1 | 2021-05-14 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Masters -And, Mystical Insig | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/category Access Here | 57 | 1 | 2021-05-14 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Masters -And, Mystical Insig | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/ UniversityofM | 57 | 1 | 2021-05-14 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Masters -And, Mystical Insig | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/moving-l | 57 | 1 | 2021-05-14 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Masters -And, Mystical Insig | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/how-a-m https://univen | 57 | 1 | 2021-05-14 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Masters -And, Mystical Insig | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/how-a-m | 57 | 1 | 2021-05-14 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Masters -And, Mystical Insig | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/spiritual/ Inspirational L | 57 | 1 | 2021-05-14 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Masters -And, Mystical Insig | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/newslett | 57 | 1 | 2021-05-14 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Masters -And, Mystical Insig | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/newslett https://univen | 57 | 1 | 2021-05-14 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Masters -And, Mystical Insig | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/wp-conte here | 57 | 1 | 2021-05-16 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Masters -And, Mystical Insig | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/category See a list of a | 57 | 1 | 2021-05-16 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Masters -And, Mystical Insig | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/interview here | 57 | 1 | 2021-05-16 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Masters -And, Mystical Insig | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/wp-conte Printable affir | 57 | 1 | 2021-05-16 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Masters -And, Mystical Insig | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/bachelor Enroll in Our | 57 | 1 | 2021-05-16 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Masters -And, Mystical Insig | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/scholarsi Enroll in Our | 57 | 1 | 2021-05-14 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Masters -And, Mystical Insig | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/contact-< click here | 57 | 1 | 2021-05-14 | 2022-05-11 | false | true |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Masters -And, Mystical Insig | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/scholars/ Scholarship F | 57 | 1 | 2021-05-14 | 2022-05-11 | false | true |
| 20 | Decision Making: Who Makes the Decisions? - And, a free download: The Boc | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/weekly-n | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a free download: The Boc | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/weekly-n https://univen | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a free download: The Boc | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/doctoral- Theocentric p | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a free download: The Boc | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/graduate Learn More | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a free download: The Boc | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/category Metaphysical | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a free download: The Boc | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/category Access Here | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a free download: The Boc | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/moving-l | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a free download: The Boc | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/newslett https://univen | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a free download: The Boc | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/wp-conte Printable affir | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a free download: The Boc | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/rev-doro Read More | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a free download: The Boc | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/newslett | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a free download: The Boc | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/category See a list of a | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a free download: The Boc | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/decision- Read More | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a free download: The Boc | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/decision- https://univen | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a free download: The Boc | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/decision- Decision Mak | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a free download: The Boc | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/bachelor Enroll in Our | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a free download: The Boc | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/ UniversityofM | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a free download: The Boc | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/your-pot Access Here | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a free download: The Boc | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/your-pot Inspirational L | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Decision Making: Who Makes the Decisions? - And, a free download: The Boc | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/contact-t | click here | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Decision Making: Who Makes the Decisions? - And, a free download: The Boc | https://myemail.constantcontact.com/Decision-Ma | https://universityofmetaphysics.com/scholarsl | Enroll in Our | 44 | 0 | 2022-01-31 | 2022-07-18 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditation download: Resurr | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/weekly-n | | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditation download: Resurr | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/weekly-n | https://univen | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditation download: Resurr | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/achievin | Access Here | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditation download: Resurr | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/achievin | Inspirational I | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditation download: Resurr | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/history/ | Dr. Paul Mast | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditation download: Resurr | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/graduate | Learn More | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditation download: Resurr | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/2019-cor | | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditation download: Resurr | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/declaring | https://univen | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditation download: Resurr | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/declaring | Read More | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditation download: Resurr | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/graduate | | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditation download: Resurr | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/declaring | | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditation download: Resurr | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/category | Metaphysical | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditation download: Resurr | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/moving-t | | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditation download: Resurr | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/category | Access Here | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditation download: Resurr | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/graduate | Read more | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditation download: Resurr | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/login/ | Online Cente | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditation download: Resurr | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/newslett | | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditation download: Resurr | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/newslett | https://univen | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditation download: Resurr | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/donation | Make a Dona | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditation download: Resurr | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/category | See a list of a | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditation download: Resurr | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/wp-conte | Printable affir | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditation download: Resurr | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/ | UniversityofM | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditation download: Resurr | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/bachelor | Enroll in Our | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditation download: Resurr | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/scholarsl | scholarship ft | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditation download: Resurr | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/contact-t | click here | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Declaring Your Own Independence - And, a free meditation download: Resurr | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/scholarsl | Enroll in Our | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |
| 20 | Discovering Your Life's Purpose - And Important University News! | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/history/ | | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Discovering Your Life's Purpose - And Important University News! | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/weekly-n | | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Discovering Your Life's Purpose - And Important University News! | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/weekly-n | https://univen | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Discovering Your Life's Purpose - And Important University News! | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/graduate | Graduates in | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Discovering Your Life's Purpose - And Important University News! | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/graduate | Promote You | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Discovering Your Life's Purpose - And Important University News! | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/category | | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Discovering Your Life's Purpose - And Important University News! | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/category | Metaphysical | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Discovering Your Life's Purpose - And Important University News! | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/newslett | | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Discovering Your Life's Purpose - And Important University News! | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/newslett | https://univen | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Discovering Your Life's Purpose - And Important University News! | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/newslett | Sign Up For C | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Discovering Your Life's Purpose - And Important University News! | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/ | UniversityofM | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Discovering Your Life's Purpose - And Important University News! | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/category | See a list of a | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Discovering Your Life's Purpose - And Important University News! | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/discover | | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Discovering Your Life's Purpose - And Important University News! | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/discover | Read More | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Discovering Your Life's Purpose - And Important University News! | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/discover | https://univen | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Discovering Your Life's Purpose - And Important University News! | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/spiritual- | Inspirational L | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Discovering Your Life's Purpose - And Important University News! | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/spiritual- | | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Discovering Your Life's Purpose - And Important University News! | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/2019-cor | https://univen | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Discovering Your Life's Purpose - And Important University News! | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/contact-t | click here | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Discovering Your Life's Purpose - And Important University News! | https://myemail.constantcontact.com/Discovering- | https://universityofmetaphysics.com/wp-conte | Printable Affir | 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Dr. Masters' Mystical Christmas Eve Meditation | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/ | UniversityofM | 15 | 0 | 2021-09-01 | 2022-06-10 | false | false |
| 20 | Dr. Masters' Mystical Christmas Eve Meditation | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/donation | Make a Dona | 15 | 0 | 2021-09-01 | 2022-06-10 | false | false |
| 20 | Dr. Masters' Mystical Christmas Eve Meditation | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/contact-t | click here | 15 | 0 | 2022-06-10 | 2022-06-10 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/history/ | | 47 | 0 | 2022-06-01 | 2022-06-01 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/doctoral- | Doctor of Phil | 47 | 0 | 2022-06-01 | 2022-06-01 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/weekly-n | | 47 | 0 | 2022-06-01 | 2022-06-01 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/weekly-n | https://univen | 47 | 0 | 2022-06-01 | 2022-06-01 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/doctoral- | University of I | 47 | 0 | 2022-06-01 | 2022-06-01 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/graduate | Graduates in | 47 | 0 | 2022-06-01 | 2022-06-01 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/category | | 47 | 0 | 2022-06-01 | 2022-06-01 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/spiritual/ | Read More | 47 | 0 | 2022-06-01 | 2022-06-01 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/category | Metaphysical | 47 | 0 | 2022-06-01 | 2022-06-01 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/spiritual/ | | 47 | 0 | 2022-06-01 | 2022-06-01 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/spiritual/ | https://univen | 47 | 0 | 2022-06-01 | 2022-06-01 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/newslett | Sign Up For C | 47 | 0 | 2021-09-02 | 2022-06-01 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/newslett | https://univen | 47 | 0 | 2021-09-02 | 2022-06-01 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/newslett | | 47 | 0 | 2021-09-02 | 2022-06-01 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/category | See a list of a | 47 | 0 | 2022-06-01 | 2022-06-01 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/clearing- | Inspirational L | 47 | 0 | 2022-06-01 | 2022-06-01 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/imm-virt | View all tips | 47 | 0 | 2022-06-01 | 2022-06-01 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/clearing- | | 47 | 0 | 2022-06-01 | 2022-06-01 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/ | UniversityofM | 47 | 0 | 2022-06-01 | 2022-06-01 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/doctoral- | Doctor of Phil | 47 | 0 | 2022-06-01 | 2022-06-01 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/imm-virt | | 47 | 0 | 2022-06-01 | 2022-06-01 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/imm-virt | Learn more... | 47 | 0 | 2022-06-01 | 2022-06-01 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/wp-conte | Printable Affir | 47 | 0 | 2022-06-01 | 2022-06-01 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/contact-t | click here | 47 | 0 | 2022-06-01 | 2022-06-01 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/scholarsi | please click h | 47 | 0 | 2022-06-01 | 2022-06-01 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditation download: The Forr | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/weekly-n | https://univers | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditation download: The Forr | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/reincarn | Inspirational L | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditation download: The Forr | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/weekly-n | | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditation download: The Forr | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/reincarn | Access Here | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditation download: The Forr | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/higher-qi | Read More | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditation download: The Forr | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/ | UniversityofM | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditation download: The Forr | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/graduate | Learn More | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditation download: The Forr | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/graduate | | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditation download: The Forr | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/2019-cor | | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditation download: The Forr | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/higher-qi | | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditation download: The Forr | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/higher-qi | https://univers | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditation download: The Forr | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/moving-l | | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditation download: The Forr | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/category | Metaphysical | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditation download: The Forr | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/login/ | Online Cente | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditation download: The Forr | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/category | Access Here | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditation download: The Forr | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/donation | Make a Dona | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditation download: The Forr | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/newslett | | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditation download: The Forr | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/newslett | https://univers | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditation download: The Forr | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/category | See a list of a | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditation download: The Forr | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/wp-conte | Printable affir | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditation download: The Forr | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/bachelor | Enroll in Our | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditation download: The Forr | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/scholarsi | scholarship fu | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditation download: The Forr | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/contact-t | click here | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditation download: The Forr | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/scholarsi | Enroll in Our | 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —And, a free meditation download: Th | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/activatin | Inspirational L | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free meditation download: Th | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/weekly-n | https://univers | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free meditation download: Th | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/activatin | Access Here | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free meditation download: Th | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/weekly-n | | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free meditation download: Th | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/graduate | Learn More | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free meditation download: Th | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/2019-cor | | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free meditation download: Th | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/americar | view more inf | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free meditation download: Th | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/graduate | | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free meditation download: Th | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/category | Access Here | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free meditation download: Th | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/establish | | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free meditation download: Th | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/category | Metaphysical | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free meditation download: Th | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/establish | https://univers | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free meditation download: Th | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/establish | Read More | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free meditation download: Th | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/login/ | Online Cente | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free meditation download: Th | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/moving-l | | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free meditation download: Th | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/newslett | | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free meditation download: Th | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/newslett | https://univers | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free meditation download: Th | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/donation | Make a Dona | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free meditation download: Th | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/category | See a list of a | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free meditation download: Th | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/bachelor | Enroll in Our | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free meditation download: Th | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/contact-t | click here | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free meditation download: Th | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/ | UniversityofM | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free meditation download: Th | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/scholarsi | Enroll in Our | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free meditation download: Th | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/wp-conte | Printable affir | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Establishing New Patterns of Thought —And, a free meditation download: Th | https://myemail.constantcontact.com/Establishing | https://universityofmetaphysics.com/scholarsi | https://univers | 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and Check List | https://myemail.constantcontact.com/Guruism--Ar | https://universityofmetaphysics.com/weekly-n | https://univers | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and Check List | https://myemail.constantcontact.com/Guruism--Ar | https://universityofmetaphysics.com/weekly-n | | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and Check List | https://myemail.constantcontact.com/Guruism--Ar | https://universityofmetaphysics.com/doctoral- | Theocentric p | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and Check List | https://myemail.constantcontact.com/Guruism--Ar | https://universityofmetaphysics.com/category | Access Here | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and Check List | https://myemail.constantcontact.com/Guruism--Ar | https://universityofmetaphysics.com/category | Metaphysical | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and Check List | https://myemail.constantcontact.com/Guruism--Ar | https://universityofmetaphysics.com/donation | Make a Dona | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and Check List | https://myemail.constantcontact.com/Guruism--Ar | https://universityofmetaphysics.com/newslett | https://univers | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and Check List | https://myemail.constantcontact.com/Guruism--Ar | https://universityofmetaphysics.com/newslett | | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and Check List | https://myemail.constantcontact.com/Guruism--Ar | https://universityofmetaphysics.com/category | See a list of a | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and Check List | https://myemail.constantcontact.com/Guruism--Ar | https://universityofmetaphysics.com/having-a | Access Here | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and Check List | https://myemail.constantcontact.com/Guruism--Ar | https://universityofmetaphysics.com/wp-conte | Printable affir | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and Check List | https://myemail.constantcontact.com/Guruism--Ar | https://universityofmetaphysics.com/having-a | Inspirational L | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and Check List | https://myemail.constantcontact.com/Guruism--Ar | https://universityofmetaphysics.com/bachelor | Enroll in Our | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and Check List | https://myemail.constantcontact.com/Guruism--Ar | https://universityofmetaphysics.com/guruism | https://univers | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and Check List | https://myemail.constantcontact.com/Guruism--Ar | https://universityofmetaphysics.com/guruism | guruism | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and Check List | https://myemail.constantcontact.com/Guruism--Ar | https://universityofmetaphysics.com/scholarsi | Enroll in Our | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and Check List | https://myemail.constantcontact.com/Guruism--Ar | https://universityofmetaphysics.com/guruism | Read More | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and Check List | https://myemail.constantcontact.com/Guruism--Ar | https://universityofmetaphysics.com/contact-t | click here | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and Check List | https://myemail.constantcontact.com/Guruism--Ar | https://universityofmetaphysics.com/ | UniversityofM | 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Happy Easter and Blessings to All - Two Christianities—the Known and the Ur | https://myemail.constantcontact.com/Happy-Easte | https://universityofmetaphysics.com/weekly-n | https://univers | 33 | 0 | 2021-12-03 | 2022-07-21 | false | false |
| 20 | Happy Easter and Blessings to All - Two Christianities—the Known and the Ur | https://myemail.constantcontact.com/Happy-Easte | https://universityofmetaphysics.com/weekly-n | | 33 | 0 | 2021-12-03 | 2022-07-21 | false | false |
| 20 | Happy Easter and Blessings to All - Two Christianities—the Known and the Ur | https://myemail.constantcontact.com/Happy-Easte | https://universityofmetaphysics.com/wp-conte | Printable Affir | 33 | 0 | 2021-12-03 | 2022-07-21 | false | false |
| 20 | Happy Easter and Blessings to All - Two Christianities—the Known and the Ur | https://myemail.constantcontact.com/Happy-Easte | https://universityofmetaphysics.com/category | Metaphysical | 33 | 0 | 2021-12-03 | 2022-07-21 | false | false |

Sheet

| 20 | Happy Easter and Blessings to All – Two Christianities—the Known and the Ur | https://myemail.constantcontact.com/Happy-Easte | https://universityofmetaphysics.com/category | Access Here | 33 | 0 | 2021-12-03 | 2022-07-21 | false | false |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Happy Easter and Blessings to All – Two Christianities—the Known and the Ur | https://myemail.constantcontact.com/Happy-Easte | https://universityofmetaphysics.com/newslett | | 33 | 0 | 2021-12-03 | 2022-07-21 | false | false |
| 20 | Happy Easter and Blessings to All – Two Christianities—the Known and the Ur | https://myemail.constantcontact.com/Happy-Easte | https://universityofmetaphysics.com/newsleth | https://univer | 33 | 0 | 2021-12-03 | 2022-07-21 | false | false |
| 20 | Happy Easter and Blessings to All – Two Christianities—the Known and the Ur | https://myemail.constantcontact.com/Happy-Easte | https://universityofmetaphysics.com/category | See a list of a | 33 | 0 | 2021-12-03 | 2022-07-21 | false | false |
| 20 | Happy Easter and Blessings to All – Two Christianities—the Known and the Ur | https://myemail.constantcontact.com/Happy-Easte | https://universityofmetaphysics.com/two-chris | Read More | 33 | 0 | 2021-12-03 | 2022-07-21 | false | false |
| 20 | Happy Easter and Blessings to All – Two Christianities—the Known and the Ur | https://myemail.constantcontact.com/Happy-Easte | https://universityofmetaphysics.com/two-chris | | 33 | 0 | 2021-12-03 | 2022-07-21 | false | false |
| 20 | Happy Easter and Blessings to All – Two Christianities—the Known and the Ur | https://myemail.constantcontact.com/Happy-Easte | https://universityofmetaphysics.com/celebrati | Access Here | 33 | 0 | 2021-12-03 | 2022-07-21 | false | false |
| 20 | Happy Easter and Blessings to All – Two Christianities—the Known and the Ur | https://myemail.constantcontact.com/Happy-Easte | https://universityofmetaphysics.com/two-chris | Inspirational l | 33 | 0 | 2021-12-03 | 2022-07-21 | false | false |
| 20 | Happy Easter and Blessings to All – Two Christianities—the Known and the Ur | https://myemail.constantcontact.com/Happy-Easte | https://universityofmetaphysics.com/celebrati | Inspirational l | 33 | 0 | 2021-12-03 | 2022-07-21 | false | false |
| 20 | Happy Easter and Blessings to All – Two Christianities—the Known and the Ur | https://myemail.constantcontact.com/Happy-Easte | https://universityofmetaphysics.com/ | UniversityofM | 33 | 0 | 2021-12-03 | 2022-07-21 | false | false |
| 20 | Happy Easter and Blessings to All – Two Christianities—the Known and the Ur | https://myemail.constantcontact.com/Happy-Easte | https://universityofmetaphysics.com/contact- | click here | 33 | 0 | 2021-12-03 | 2022-07-21 | false | false |
| 20 | Healing a Love Relationship - And an Interview with Dr. Masters from 1996 | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/in-light-ti | Read the full | 38 | 0 | 2022-04-22 | 2022-04-22 | false | false |
| 20 | Healing a Love Relationship - And an Interview with Dr. Masters from 1996 | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/weekly-n | | 38 | 0 | 2022-04-22 | 2022-04-22 | false | false |
| 20 | Healing a Love Relationship - And an Interview with Dr. Masters from 1996 | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/weekly-n | https://univer | 38 | 0 | 2022-04-22 | 2022-04-22 | false | false |
| 20 | Healing a Love Relationship - And an Interview with Dr. Masters from 1996 | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/history/ | View the Tim | 38 | 0 | 2022-04-22 | 2022-04-22 | false | false |
| 20 | Healing a Love Relationship - And an Interview with Dr. Masters from 1996 | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/to-have- | Access Here | 38 | 0 | 2022-04-22 | 2022-04-22 | false | false |
| 20 | Healing a Love Relationship - And an Interview with Dr. Masters from 1996 | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/to-have- | Inspirational L | 38 | 0 | 2022-04-22 | 2022-04-22 | false | false |
| 20 | Healing a Love Relationship - And an Interview with Dr. Masters from 1996 | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/category | Access Here | 38 | 0 | 2022-04-22 | 2022-04-22 | false | false |
| 20 | Healing a Love Relationship - And an Interview with Dr. Masters from 1996 | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/healing- | Read More | 38 | 0 | 2022-04-22 | 2022-04-22 | false | false |
| 20 | Healing a Love Relationship - And an Interview with Dr. Masters from 1996 | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/healing- | Healing a Lov | 38 | 0 | 2022-04-22 | 2022-04-22 | false | false |
| 20 | Healing a Love Relationship - And an Interview with Dr. Masters from 1996 | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/category | Metaphysical | 38 | 0 | 2022-04-22 | 2022-04-22 | false | false |
| 20 | Healing a Love Relationship - And an Interview with Dr. Masters from 1996 | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/newslett | | 38 | 0 | 2021-04-20 | 2022-04-22 | false | false |
| 20 | Healing a Love Relationship - And an Interview with Dr. Masters from 1996 | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/newslett | https://univer | 38 | 0 | 2021-04-20 | 2022-04-22 | false | false |
| 20 | Healing a Love Relationship - And an Interview with Dr. Masters from 1996 | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/category | See a list of a | 38 | 0 | 2022-04-22 | 2022-04-22 | false | false |
| 20 | Healing a Love Relationship - And an Interview with Dr. Masters from 1996 | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/ | UniversityofM | 38 | 0 | 2022-04-22 | 2022-04-22 | false | false |
| 20 | Healing a Love Relationship - And an Interview with Dr. Masters from 1996 | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/wp-conte | Printable Affil | 38 | 0 | 2022-04-22 | 2022-04-22 | false | false |
| 20 | Healing a Love Relationship - And an Interview with Dr. Masters from 1996 | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/contact- | click here | 38 | 0 | 2022-04-22 | 2022-04-22 | false | false |
| 20 | Healing a Relationship—And, a Free Download: Sensing, plus, Read Ho | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/weekly-n | https://univer | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Relationship—And, a Free Download: Sensing, plus, Read Ho | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/history/ | Dr. Paul Leon | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Relationship—And, a Free Download: Sensing, plus, Read Ho | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/history/ | | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Relationship—And, a Free Download: Sensing, plus, Read Ho | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/weekly-n | | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Relationship—And, a Free Download: Sensing, plus, Read Ho | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/graduate | | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Relationship—And, a Free Download: Sensing, plus, Read Ho | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/graduate | Learn More | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Relationship—And, a Free Download: Sensing, plus, Read Ho | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/telepath | Inspirational l | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Relationship—And, a Free Download: Sensing, plus, Read Ho | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/ | UniversityofM | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Relationship—And, a Free Download: Sensing, plus, Read Ho | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/telepath | Access Here | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Relationship—And, a Free Download: Sensing, plus, Read Ho | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/2019-cor | | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Relationship—And, a Free Download: Sensing, plus, Read Ho | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/category | Metaphysical | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Relationship—And, a Free Download: Sensing, plus, Read Ho | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/healing- | https://univer | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Relationship—And, a Free Download: Sensing, plus, Read Ho | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/moving-l | | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Relationship—And, a Free Download: Sensing, plus, Read Ho | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/category | Access Here | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Relationship—And, a Free Download: Sensing, plus, Read Ho | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/healing- | Read More | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Relationship—And, a Free Download: Sensing, plus, Read Ho | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/healing- | | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Relationship—And, a Free Download: Sensing, plus, Read Ho | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/login/ | Online Center | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Relationship—And, a Free Download: Sensing, plus, Read Ho | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/donation | Make a Dona | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Relationship—And, a Free Download: Sensing, plus, Read Ho | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/category | See a list of a | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Relationship—And, a Free Download: Sensing, plus, Read Ho | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/wp-conte | Printable Affil | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Relationship—And, a Free Download: Sensing, plus, Read Ho | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/bachelor | Enroll in Our | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Relationship—And, a Free Download: Sensing, plus, Read Ho | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/scholarsi | Enroll in Our | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Relationship—And, a Free Download: Sensing, plus, Read Ho | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/contact- | click here | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | Healing a Relationship—And, a Free Download: Sensing, plus, Read Ho | https://myemail.constantcontact.com/Healing-a-Lc | https://universityofmetaphysics.com/scholarsi | scholarship fu | 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | How a Mystic Succeeds - And University Update | | https://myemail.constantcontact.com/How-a-Mysti | https://universityofmetaphysics.com/weekly-n | https://univer | 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How a Mystic Succeeds - And University Update | | https://myemail.constantcontact.com/How-a-Mysti | https://universityofmetaphysics.com/weekly-n | | 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How a Mystic Succeeds - And University Update | | https://myemail.constantcontact.com/How-a-Mysti | https://universityofmetaphysics.com/history/ | | 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How a Mystic Succeeds - And University Update | | https://myemail.constantcontact.com/How-a-Mysti | https://universityofmetaphysics.com/how-a-m | Read More | 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How a Mystic Succeeds - And University Update | | https://myemail.constantcontact.com/How-a-Mysti | https://universityofmetaphysics.com/graduate | Graduates in | 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How a Mystic Succeeds - And University Update | | https://myemail.constantcontact.com/How-a-Mysti | https://universityofmetaphysics.com/how-a-m | | 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How a Mystic Succeeds - And University Update | | https://myemail.constantcontact.com/How-a-Mysti | https://universityofmetaphysics.com/how-a-m | https://univer | 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How a Mystic Succeeds - And University Update | | https://myemail.constantcontact.com/How-a-Mysti | https://universityofmetaphysics.com/spiritual- | | 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How a Mystic Succeeds - And University Update | | https://myemail.constantcontact.com/How-a-Mysti | https://universityofmetaphysics.com/spiritual- | Inspirational l | 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How a Mystic Succeeds - And University Update | | https://myemail.constantcontact.com/How-a-Mysti | https://universityofmetaphysics.com/graduate | Promote You | 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How a Mystic Succeeds - And University Update | | https://myemail.constantcontact.com/How-a-Mysti | https://universityofmetaphysics.com/category | Metaphysical | 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How a Mystic Succeeds - And University Update | | https://myemail.constantcontact.com/How-a-Mysti | https://universityofmetaphysics.com/category | | 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How a Mystic Succeeds - And University Update | | https://myemail.constantcontact.com/How-a-Mysti | https://universityofmetaphysics.com/newslett | https://univer | 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How a Mystic Succeeds - And University Update | | https://myemail.constantcontact.com/How-a-Mysti | https://universityofmetaphysics.com/newslett | | 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How a Mystic Succeeds - And University Update | | https://myemail.constantcontact.com/How-a-Mysti | https://universityofmetaphysics.com/newslett | Sign Up For t | 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How a Mystic Succeeds - And University Update | | https://myemail.constantcontact.com/How-a-Mysti | https://universityofmetaphysics.com/category | See a list of a | 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How a Mystic Succeeds - And University Update | | https://myemail.constantcontact.com/How-a-Mysti | https://universityofmetaphysics.com/ | UniversityofM | 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How a Mystic Succeeds - And University Update | | https://myemail.constantcontact.com/How-a-Mysti | https://universityofmetaphysics.com/2019-cor | https://univer | 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How a Mystic Succeeds - And University Update | | https://myemail.constantcontact.com/How-a-Mysti | https://universityofmetaphysics.com/wp-conte | Printable Affil | 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How a Mystic Succeeds - And University Update | | https://myemail.constantcontact.com/How-a-Mysti | https://universityofmetaphysics.com/contact- | click here | 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How to Let God Re-create Your Life | | https://myemail.constantcontact.com/How-to-Let-( | https://universityofmetaphysics.com/history/ | View the Tim | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | How to Let God Re-create Your Life | | https://myemail.constantcontact.com/How-to-Let-( | https://universityofmetaphysics.com/ | UniversityofM | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-( | https://universityofmetaphysics.com/weekly-n | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-( | https://universityofmetaphysics.com/weekly-n | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-( | https://universityofmetaphysics.com/doctoral- Transperson | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-( | https://universityofmetaphysics.com/graduate Graduates Ac | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-( | https://universityofmetaphysics.com/wp-conte Printable Affi | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-( | https://universityofmetaphysics.com/graduate Graduates in | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-( | https://universityofmetaphysics.com/how-to-le https://univen | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-( | https://universityofmetaphysics.com/how-to-le How-to-Let-G | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-( | https://universityofmetaphysics.com/how-to-le Read More | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-( | https://universityofmetaphysics.com/category Metaphysical | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-( | https://universityofmetaphysics.com/category Access Here | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-( | https://universityofmetaphysics.com/newslett https://univen | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-( | https://universityofmetaphysics.com/rev-myst Mysti-Michell | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-( | https://universityofmetaphysics.com/newslett | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-( | https://universityofmetaphysics.com/category See a list of a | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-( | https://universityofmetaphysics.com/introduct | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-( | https://universityofmetaphysics.com/introduct Degree | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-( | https://universityofmetaphysics.com/contact-< click here | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-( | https://universityofmetaphysics.com/introduct Metaphysical | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-( | https://universityofmetaphysics.com/eliminati Access Here | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-( | https://universityofmetaphysics.com/2019-cor 2019 Conven | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free Download: LGBT Iss | https://myemail.constantcontact.com/Incarnation-l | https://universityofmetaphysics.com/eliminati Inspirational l | 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free Download: LGBT Iss | https://myemail.constantcontact.com/Incarnation-l | https://universityofmetaphysics.com/incarnati https://univen | 47 | 0 | 2021-12-22 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free Download: LGBT Iss | https://myemail.constantcontact.com/Incarnation-l | https://universityofmetaphysics.com/weekly-n | 47 | 0 | 2021-12-22 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free Download: LGBT Iss | https://myemail.constantcontact.com/Incarnation-l | https://universityofmetaphysics.com/incarnati Incarnation b | 47 | 0 | 2021-12-22 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free Download: LGBT Iss | https://myemail.constantcontact.com/Incarnation-l | https://universityofmetaphysics.com/weekly-n https://univen | 47 | 0 | 2021-12-22 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free Download: LGBT Iss | https://myemail.constantcontact.com/Incarnation-l | https://universityofmetaphysics.com/incarnati Read More | 47 | 0 | 2021-12-22 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free Download: LGBT Iss | https://myemail.constantcontact.com/Incarnation-l | https://universityofmetaphysics.com/doctoral- Theocentric p | 47 | 0 | 2022-03-16 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free Download: LGBT Iss | https://myemail.constantcontact.com/Incarnation-l | https://universityofmetaphysics.com/category Metaphysical | 47 | 0 | 2022-03-16 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free Download: LGBT Iss | https://myemail.constantcontact.com/Incarnation-l | https://universityofmetaphysics.com/category Access Here | 47 | 0 | 2022-03-16 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free Download: LGBT Iss | https://myemail.constantcontact.com/Incarnation-l | https://universityofmetaphysics.com/wp-conte Printable affir | 47 | 0 | 2022-03-16 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free Download: LGBT Iss | https://myemail.constantcontact.com/Incarnation-l | https://universityofmetaphysics.com/moving-l | 47 | 0 | 2022-03-16 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free Download: LGBT Iss | https://myemail.constantcontact.com/Incarnation-l | https://universityofmetaphysics.com/newslett https://univen | 47 | 0 | 2021-12-22 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free Download: LGBT Iss | https://myemail.constantcontact.com/Incarnation-l | https://universityofmetaphysics.com/newslett | 47 | 0 | 2021-12-22 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free Download: LGBT Iss | https://myemail.constantcontact.com/Incarnation-l | https://universityofmetaphysics.com/category See a list of a | 47 | 0 | 2021-12-22 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free Download: LGBT Iss | https://myemail.constantcontact.com/Incarnation-l | https://universityofmetaphysics.com/ UniversityofM | 47 | 0 | 2021-12-22 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free Download: LGBT Iss | https://myemail.constantcontact.com/Incarnation-l | https://universityofmetaphysics.com/bachelor Enroll in Our | 47 | 0 | 2021-12-22 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free Download: LGBT Iss | https://myemail.constantcontact.com/Incarnation-l | https://universityofmetaphysics.com/mystical- Inspirational L | 47 | 0 | 2021-12-22 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free Download: LGBT Iss | https://myemail.constantcontact.com/Incarnation-l | https://universityofmetaphysics.com/mystical- Access Here | 47 | 0 | 2021-12-22 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free Download: LGBT Iss | https://myemail.constantcontact.com/Incarnation-l | https://universityofmetaphysics.com/scholarsi Enroll in Our | 47 | 0 | 2021-12-22 | 2022-06-04 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free Download: LGBT Iss | https://myemail.constantcontact.com/Incarnation-l | https://universityofmetaphysics.com/contact-< click here | 47 | 0 | 2021-12-22 | 2022-06-04 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Grads in Action spotlight | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/weekly-n | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Grads in Action spotlight | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/weekly-n https://univen | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Grads in Action spotlight | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/love-its-/ Access Here | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Grads in Action spotlight | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/love-its-i Inspirational l | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Grads in Action spotlight | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/is-it-love Read More | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Grads in Action spotlight | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/graduate | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Grads in Action spotlight | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/is-it-love | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Grads in Action spotlight | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/doctoral- Theocentric p | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Grads in Action spotlight | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/is-it-love https://univen | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Grads in Action spotlight | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/graduate Learn More | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Grads in Action spotlight | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/category Metaphysical | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Grads in Action spotlight | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/category Access Here | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Grads in Action spotlight | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/login/ Online Cente | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Grads in Action spotlight | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/moving-l | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Grads in Action spotlight | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/ UniversityofM | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Grads in Action spotlight | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/newslett https://univen | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Grads in Action spotlight | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/newslett | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Grads in Action spotlight | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/category See a list of a | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Grads in Action spotlight | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/rev-janis Read More | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Grads in Action spotlight | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/bachelor Enroll in Our | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Grads in Action spotlight | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/wp-conte Printable affir | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Grads in Action spotlight | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/contact-< click here | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Grads in Action spotlight | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/scholarsi Enroll in Our | 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/2019-cor Graduates Re | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/weekly-n | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/2019-cor ordering caps | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/love-its-/ Inspirational l | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/weekly-n https://univen | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/love-its-/ Access Here | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/graduate Graduates in | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/is-it-love | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/graduate Promote You | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/is-it-love https://univen | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |

Sheet

| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/2019-cor | Convention S | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
|----|---|---|---|---|----|---|---|---|---|---|
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/Is-It-love | Read More | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/2019-cor | All About Sec | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/category | Metaphysical | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/2019-cor | May 5 throug | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/category | Access Here | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/2019-cor | https://univen | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/2019-cor | Accommodati | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/newsletti | https://univen | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/newsletti |  | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/2019-cor | Register Here | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/category | See a list of a | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/ | UniversityofM | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/previous |  | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/2019-cor | Speaker Appl | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/wp-conti | Printable Affil | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/2019-cor | 2019 Internat | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or | https://universityofmetaphysics.com/contact-c | click here | 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Life as a School | https://myemail.constantcontact.com/Life-as-a-Sc | https://universityofmetaphysics.com/weekly-r | https://univen | 37 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 20 | Life as a School | https://myemail.constantcontact.com/Life-as-a-Sc | https://universityofmetaphysics.com/ | UniversityofM | 37 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 20 | Life as a School | https://myemail.constantcontact.com/Life-as-a-Sc | https://universityofmetaphysics.com/weekly-n |  | 37 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 20 | Life as a School | https://myemail.constantcontact.com/Life-as-a-Sc | https://universityofmetaphysics.com/speakeri | Rev. Dr. Lync | 37 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 20 | Life as a School | https://myemail.constantcontact.com/Life-as-a-Sc | https://universityofmetaphysics.com/life-as-a | Life as a Schc | 37 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 20 | Life as a School | https://myemail.constantcontact.com/Life-as-a-Sc | https://universityofmetaphysics.com/category | Access Here | 37 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 20 | Life as a School | https://myemail.constantcontact.com/Life-as-a-Sc | https://universityofmetaphysics.com/life-as-a | Read More | 37 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 20 | Life as a School | https://myemail.constantcontact.com/Life-as-a-Sc | https://universityofmetaphysics.com/life-as-a | https://univen | 37 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 20 | Life as a School | https://myemail.constantcontact.com/Life-as-a-Sc | https://universityofmetaphysics.com/newsletti |  | 37 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 20 | Life as a School | https://myemail.constantcontact.com/Life-as-a-Sc | https://universityofmetaphysics.com/newsletti | https://univen | 37 | 0 | 2021-04-19 | 2022-03-27 | false | false |
| 20 | Life as a School | https://myemail.constantcontact.com/Life-as-a-Sc | https://universityofmetaphysics.com/category | See a list of a | 37 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 20 | Life as a School | https://myemail.constantcontact.com/Life-as-a-Sc | https://universityofmetaphysics.com/imm-virt | Read More | 37 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 20 | Life as a School | https://myemail.constantcontact.com/Life-as-a-Sc | https://universityofmetaphysics.com/contact-c | click here | 37 | 0 | 2021-04-19 | 2022-03-27 | false | false |
| 20 | Life as a School | https://myemail.constantcontact.com/Life-as-a-Sc | https://universityofmetaphysics.com/real-pray | Access Here | 37 | 0 | 2021-04-19 | 2022-03-27 | false | false |
| 20 | Life as a School | https://myemail.constantcontact.com/Life-as-a-Sc | https://universityofmetaphysics.com/real-pray | Inspirational I | 37 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 20 | Life as a School | https://myemail.constantcontact.com/Life-as-a-Sc | https://universityofmetaphysics.com/wp-conti | Printable Affil | 37 | 0 | 2021-04-19 | 2022-03-27 | false | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/weekly-r | https://univen | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/weekly-n |  | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/graduate |  | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/wp-conti | Printable affir | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/graduate | Learn More | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/ | UniversityofM | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/doctoral- | Theocentric p | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/moving-I |  | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/category | Metaphysical | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/login' | Online Center | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/category | Access Here | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/newsletti | https://univen | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/newsletti |  | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/study-m: | To access, | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/living-yo | Access Here | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/living-yo | Inspirational I | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/category | See a list of a | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/study-m: | click here | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/bachelor | link | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/bachelor | Enroll in Our | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/lifes-less |  | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/lifes-less | Read More | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/lifes-less | https://univen | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/theocent | link | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/study-m: | To access, | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/contact-c | click here | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/nev-lyn-v | Rev. Lyn Will | 63 | 0 | 2022-07-08 | 2022-07-08 | false | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/study-m: | click here | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/scholars! | Enroll in Our | 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons - And Graduation Deadlines | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/weekly-n |  | 39 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 20 | Life's Lessons - And Graduation Deadlines | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/history/ |  | 39 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 20 | Life's Lessons - And Graduation Deadlines | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/weekly-n | https://univen | 39 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 20 | Life's Lessons - And Graduation Deadlines | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/graduate | Promote You | 39 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 20 | Life's Lessons - And Graduation Deadlines | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/category |  | 39 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 20 | Life's Lessons - And Graduation Deadlines | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/category | Metaphysical | 39 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 20 | Life's Lessons - And Graduation Deadlines | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/newsletti | Sign Up For t | 39 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 20 | Life's Lessons - And Graduation Deadlines | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/newsletti | https://univen | 39 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 20 | Life's Lessons - And Graduation Deadlines | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/newsletti |  | 39 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 20 | Life's Lessons - And Graduation Deadlines | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/category | See a list of a | 39 | 0 | 2022-07-24 | 2022-07-24 | true | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Life's Lessons - And Graduation Deadlines | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/ | UniversityofM | 39 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 20 | Life's Lessons - And Graduation Deadlines | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/secret-te | | 39 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 20 | Life's Lessons - And Graduation Deadlines | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/secret-te Inspirational i | 39 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 20 | Life's Lessons - And Graduation Deadlines | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/lifes-less | | 39 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 20 | Life's Lessons - And Graduation Deadlines | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/lifes-less https://univers | 39 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 20 | Life's Lessons - And Graduation Deadlines | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/lifes-less Read More | 39 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 20 | Life's Lessons - And Graduation Deadlines | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/contact-c click here | 39 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 20 | Life's Lessons - And Graduation Deadlines | https://myemail.constantcontact.com/Life-s-Lesso | https://universityofmetaphysics.com/2019-cor 2019 Internat | 39 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free download in honor of Mott | https://myemail.constantcontact.com/Living-a-Mei | https://universityofmetaphysics.com/weekly-r https://univers | 64 | 0 | 2021-09-27 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free download in honor of Mott | https://myemail.constantcontact.com/Living-a-Mei | https://universityofmetaphysics.com/weekly-r | | 64 | 0 | 2021-09-27 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free download in honor of Mott | https://myemail.constantcontact.com/Living-a-Mei | https://universityofmetaphysics.com/graduate | | 64 | 0 | 2021-09-27 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free download in honor of Mott | https://myemail.constantcontact.com/Living-a-Mei | https://universityofmetaphysics.com/doctoral- Theocentric p | 64 | 0 | 2021-09-27 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free download in honor of Mott | https://myemail.constantcontact.com/Living-a-Mei | https://universityofmetaphysics.com/graduate Learn More | 64 | 0 | 2021-09-27 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free download in honor of Mott | https://myemail.constantcontact.com/Living-a-Mei | https://universityofmetaphysics.com/category Metaphysical | 64 | 0 | 2021-09-27 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free download in honor of Mott | https://myemail.constantcontact.com/Living-a-Mei | https://universityofmetaphysics.com/login/ Online Cente | 64 | 0 | 2021-09-27 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free download in honor of Mott | https://myemail.constantcontact.com/Living-a-Mei | https://universityofmetaphysics.com/moving-i | | 64 | 0 | 2021-09-27 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free download in honor of Mott | https://myemail.constantcontact.com/Living-a-Mei | https://universityofmetaphysics.com/category Access Here | 64 | 0 | 2021-09-27 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free download in honor of Mott | https://myemail.constantcontact.com/Living-a-Mei | https://universityofmetaphysics.com/motherh Inspirational i | 64 | 0 | 2021-09-27 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free download in honor of Mott | https://myemail.constantcontact.com/Living-a-Mei | https://universityofmetaphysics.com/newslett | | 64 | 0 | 2021-09-27 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free download in honor of Mott | https://myemail.constantcontact.com/Living-a-Mei | https://universityofmetaphysics.com/newslett https://univers | 64 | 0 | 2021-09-27 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free download in honor of Mott | https://myemail.constantcontact.com/Living-a-Mei | https://universityofmetaphysics.com/motherh Access Here | 64 | 0 | 2021-09-27 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free download in honor of Mott | https://myemail.constantcontact.com/Living-a-Mei | https://universityofmetaphysics.com/living-a-i https://univers | 64 | 0 | 2021-09-27 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free download in honor of Mott | https://myemail.constantcontact.com/Living-a-Mei | https://universityofmetaphysics.com/category See a list of a | 64 | 0 | 2021-09-27 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free download in honor of Mott | https://myemail.constantcontact.com/Living-a-Mei | https://universityofmetaphysics.com/living-a-i | | 64 | 0 | 2021-09-27 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free download in honor of Mott | https://myemail.constantcontact.com/Living-a-Mei | https://universityofmetaphysics.com/wp-conte Printable affir | 64 | 0 | 2021-09-27 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free download in honor of Mott | https://myemail.constantcontact.com/Living-a-Mei | https://universityofmetaphysics.com/bachelor Enroll in Our | 64 | 0 | 2021-09-27 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free download in honor of Mott | https://myemail.constantcontact.com/Living-a-Mei | https://universityofmetaphysics.com/ UniversityofM | 64 | 0 | 2022-01-01 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free download in honor of Mott | https://myemail.constantcontact.com/Living-a-Mei | https://universityofmetaphysics.com/scholarsi Enroll in Our | 64 | 0 | 2021-09-27 | 2022-04-11 | false | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free download in honor of Mott | https://myemail.constantcontact.com/Living-a-Mei | https://universityofmetaphysics.com/contact-c click here | 64 | 0 | 2021-09-27 | 2022-04-11 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-an | https://universityofmetaphysics.com/weekly-r | | 46 | 0 | 2021-08-04 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-an | https://universityofmetaphysics.com/weekly-r https://univers | 46 | 0 | 2021-08-04 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-an | https://universityofmetaphysics.com/living-in- Read More | 46 | 0 | 2021-08-04 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-an | https://universityofmetaphysics.com/living-in- https://univers | 46 | 0 | 2021-08-04 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-an | https://universityofmetaphysics.com/living-in- | | 46 | 0 | 2021-08-04 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-an | https://universityofmetaphysics.com/doctoral- Theocentric p | 46 | 0 | 2021-04-28 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-an | https://universityofmetaphysics.com/ UniversityofM | 46 | 0 | 2021-04-28 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-an | https://universityofmetaphysics.com/ University of | 46 | 0 | 2021-04-28 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-an | https://universityofmetaphysics.com/category Access Here | 46 | 0 | 2021-04-28 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-an | https://universityofmetaphysics.com/category Metaphysical | 46 | 0 | 2021-04-28 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-an | https://universityofmetaphysics.com/secret-te Inspirational i | 46 | 0 | 2021-04-28 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-an | https://universityofmetaphysics.com/secret-te Access Here | 46 | 0 | 2021-04-28 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-an | https://universityofmetaphysics.com/120-cour 120 Countrie | 46 | 0 | 2021-04-28 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-an | https://universityofmetaphysics.com/newslett https://univers | 46 | 0 | 2021-04-28 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-an | https://universityofmetaphysics.com/newslett | | 46 | 0 | 2021-04-28 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-an | https://universityofmetaphysics.com/category See a list of a | 46 | 0 | 2021-09-03 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-an | https://universityofmetaphysics.com/bachelor Enroll in Our | 46 | 0 | 2021-05-31 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-an | https://universityofmetaphysics.com/bachelor Bachelor's | 46 | 0 | 2022-01-31 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-an | https://universityofmetaphysics.com/scholarsi Enroll in Our | 46 | 0 | 2021-04-28 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-an | https://universityofmetaphysics.com/contact-c click here | 46 | 0 | 2021-04-28 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-an | https://universityofmetaphysics.com/masters- Masters | 46 | 0 | 2021-04-28 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-an | https://universityofmetaphysics.com/scholarsi Scholarships | 46 | 0 | 2021-04-28 | 2022-07-06 | false | false |
| 20 | Looking Back into the Future | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/weekly-r | | 40 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Looking Back into the Future | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/seeing-tl click here | 40 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Looking Back into the Future | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/ | | 40 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Looking Back into the Future | https://myemail.constantcontact.com/Looking-Bac | http://universityofmetaphysics.com/wp-conter Printable Affir | 40 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Looking Back into the Future | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/history/ | | 40 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Looking Back into the Future | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/ UniversityofM | 40 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Looking Back into the Future | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/seeing-tl | | 40 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Looking Back into the Future | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/weekly-r https://univers | 40 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Looking Back into the Future | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/looking-t | | 40 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Looking Back into the Future | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/looking-t https://univers | 40 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Looking Back into the Future | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/looking-t Read More | 40 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Looking Back into the Future | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/category | | 40 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Looking Back into the Future | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/category Metaphysical | 40 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Looking Back into the Future | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/newslett | | 40 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Looking Back into the Future | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/newslett Sign Up For C | 40 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Looking Back into the Future | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/newslett https://univers | 40 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Looking Back into the Future | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/category See a list of a | 40 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Looking Back into the Future | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/contact-c click here | 40 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Love in Extremes: Lacking It or Being It - And, University News and Updates | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/love-in-e Read More | 65 | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, University News and Updates | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/weekly-r https://univers | 65 | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, University News and Updates | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/love-in-e https://univers | 65 | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, University News and Updates | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/love-in-e | | 65 | 0 | 2022-05-05 | 2022-05-05 | false | false |

Sheet

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Love in Extremes: Lacking It or Being It - And, University News and Updates | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/weekly-n | | 65 | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, University News and Updates | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/doctoral- Theocentric p 65 | | | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, University News and Updates | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/ | UniversityofM 65 | | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, University News and Updates | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/login/ | Center | 65 | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, University News and Updates | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/login/ | Online | 65 | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, University News and Updates | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/category Metaphysical 65 | | | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, University News and Updates | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/category Access Here 65 | | | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, University News and Updates | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/donation Make a Dona 65 | | | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, University News and Updates | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/your-lov Inspirational I 65 | | | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, University News and Updates | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/your-lov Access Here 65 | | | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, University News and Updates | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/newslett | | 65 | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, University News and Updates | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/newslett https://univen 65 | | | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, University News and Updates | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/category See a list of a 65 | | | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, University News and Updates | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/wp-conte Printable affir 65 | | | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, University News and Updates | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/imm-virt IMM Virtual V 65 | | | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, University News and Updates | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/bachelor Enroll in Our 65 | | | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, University News and Updates | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/contact-c click here | 65 | | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Love in Extremes: Lacking It or Being It - And, University News and Updates | https://myemail.constantcontact.com/Love-in-Extr | https://universityofmetaphysics.com/scholarsi Enroll in Our 65 | | | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Before? —A free medit https://myemail.constantcontact.com/Many-Lives- | | https://universityofmetaphysics.com/weekly-n | | 65 | 3 | 2022-05-20 | 2022-07-11 | false | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Before? —A free medit https://myemail.constantcontact.com/Many-Lives- | | https://universityofmetaphysics.com/energy-e Inspirational I 65 | | | 3 | 2022-05-20 | 2022-07-11 | false | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Before? —A free medit https://myemail.constantcontact.com/Many-Lives- | | https://universityofmetaphysics.com/energy-e Access Here 65 | | | 3 | 2022-05-20 | 2022-07-11 | false | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Before? —A free medit https://myemail.constantcontact.com/Many-Lives- | | https://universityofmetaphysics.com/weekly-n https://univen 65 | | | 3 | 2022-05-20 | 2022-07-11 | false | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Before? —A free medit https://myemail.constantcontact.com/Many-Lives- | | https://universityofmetaphysics.com/wp-conte Printable affir 65 | | | 3 | 2022-05-20 | 2022-07-11 | false | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Before? —A free medit https://myemail.constantcontact.com/Many-Lives- | | https://universityofmetaphysics.com/2019-cor | | 65 | 3 | 2022-05-20 | 2022-07-11 | false | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Before? —A free medit https://myemail.constantcontact.com/Many-Lives- | | https://universityofmetaphysics.com/graduate Learn More 65 | | | 3 | 2022-05-20 | 2022-07-11 | false | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Before? —A free medit https://myemail.constantcontact.com/Many-Lives- | | https://universityofmetaphysics.com/graduate | | 65 | 3 | 2022-05-20 | 2022-07-11 | false | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Before? —A free medit https://myemail.constantcontact.com/Many-Lives- | | https://universityofmetaphysics.com/category Metaphysical 65 | | | 3 | 2022-05-20 | 2022-07-11 | false | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Before? —A free medit https://myemail.constantcontact.com/Many-Lives- | | https://universityofmetaphysics.com/category Access Here 65 | | | 3 | 2022-05-20 | 2022-07-11 | false | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Before? —A free medit https://myemail.constantcontact.com/Many-Lives- | | https://universityofmetaphysics.com/login/ | Online Center 65 | | 3 | 2022-05-20 | 2022-07-11 | false | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Before? —A free medit https://myemail.constantcontact.com/Many-Lives- | | https://universityofmetaphysics.com/moving-t | | 65 | 3 | 2022-05-20 | 2022-07-11 | false | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Before? —A free medit https://myemail.constantcontact.com/Many-Lives- | | https://universityofmetaphysics.com/donation Make a Dona 65 | | | 3 | 2022-05-20 | 2022-07-11 | false | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Before? —A free medit https://myemail.constantcontact.com/Many-Lives- | | https://universityofmetaphysics.com/newslett https://univen 65 | | | 3 | 2022-05-20 | 2022-07-11 | false | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Before? —A free medit https://myemail.constantcontact.com/Many-Lives- | | https://universityofmetaphysics.com/newslett | | 65 | 3 | 2022-05-20 | 2022-07-11 | false | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Before? —A free medit https://myemail.constantcontact.com/Many-Lives- | | https://universityofmetaphysics.com/category See a list of a 65 | | | 3 | 2022-05-20 | 2022-07-11 | false | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Before? —A free medit https://myemail.constantcontact.com/Many-Lives- | | https://universityofmetaphysics.com/bachelor Doctoral Prog 65 | | | 3 | 2022-05-20 | 2022-07-11 | false | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Before? —A free medit https://myemail.constantcontact.com/Many-Lives- | | https://universityofmetaphysics.com/bachelor Enroll in Our 65 | | | 3 | 2022-05-20 | 2022-07-11 | false | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Before? —A free medit https://myemail.constantcontact.com/Many-Lives- | | https://universityofmetaphysics.com/ | UniversityofM 65 | | 3 | 2022-05-20 | 2022-07-11 | false | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Before? —A free medit https://myemail.constantcontact.com/Many-Lives- | | https://universityofmetaphysics.com/many-liv Read More | 65 | | 3 | 2022-05-20 | 2022-07-11 | false | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Before? —A free medit https://myemail.constantcontact.com/Many-Lives- | | https://universityofmetaphysics.com/scholarsi Enroll in Our 65 | | | 3 | 2022-05-20 | 2022-07-11 | false | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Before? —A free medit https://myemail.constantcontact.com/Many-Lives- | | https://universityofmetaphysics.com/scholarsi scholarship fu 65 | | | 3 | 2022-05-20 | 2022-07-11 | false | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Before? —A free medit https://myemail.constantcontact.com/Many-Lives- | | https://universityofmetaphysics.com/contact-c click here | 65 | | 3 | 2022-05-20 | 2022-07-11 | false | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Before? —A free medit https://myemail.constantcontact.com/Many-Lives- | | https://universityofmetaphysics.com/many-liv | | 65 | 3 | 2022-05-20 | 2022-07-11 | false | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Before? —A free medit https://myemail.constantcontact.com/Many-Lives- | | https://universityofmetaphysics.com/many-liv https://univen 65 | | | 3 | 2022-05-20 | 2022-07-11 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in Action Spotlight, Disse https://myemail.constantcontact.com/Meditating-Y | | https://universityofmetaphysics.com/weekly-n | | 56 | 0 | 2021-07-09 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in Action Spotlight, Disse https://myemail.constantcontact.com/Meditating-Y | | https://universityofmetaphysics.com/history/ Dr. Masters | 56 | | 0 | 2021-07-09 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in Action Spotlight, Disse https://myemail.constantcontact.com/Meditating-Y | | https://universityofmetaphysics.com/weekly-n https://univen 56 | | | 0 | 2021-07-09 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in Action Spotlight, Disse https://myemail.constantcontact.com/Meditating-Y | | https://universityofmetaphysics.com/graduate | | 56 | 0 | 2021-07-09 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in Action Spotlight, Disse https://myemail.constantcontact.com/Meditating-Y | | https://universityofmetaphysics.com/graduate Learn More | 56 | | 0 | 2021-07-09 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in Action Spotlight, Disse https://myemail.constantcontact.com/Meditating-Y | | https://universityofmetaphysics.com/doctoral- Theocentric p 56 | | | 0 | 2021-07-09 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in Action Spotlight, Disse https://myemail.constantcontact.com/Meditating-Y | | https://universityofmetaphysics.com/login/ | Online Center 56 | | 0 | 2021-07-09 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in Action Spotlight, Disse https://myemail.constantcontact.com/Meditating-Y | | https://universityofmetaphysics.com/moving-t | | 56 | 0 | 2021-07-09 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in Action Spotlight, Disse https://myemail.constantcontact.com/Meditating-Y | | https://universityofmetaphysics.com/category Access Here 56 | | | 0 | 2021-07-09 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in Action Spotlight, Disse https://myemail.constantcontact.com/Meditating-Y | | https://universityofmetaphysics.com/category Metaphysical 56 | | | 0 | 2021-07-09 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in Action Spotlight, Disse https://myemail.constantcontact.com/Meditating-Y | | https://universityofmetaphysics.com/ | UniversityofM 56 | | 0 | 2021-07-09 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in Action Spotlight, Disse https://myemail.constantcontact.com/Meditating-Y | | https://universityofmetaphysics.com/newslett | | 56 | 0 | 2021-07-09 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in Action Spotlight, Disse https://myemail.constantcontact.com/Meditating-Y | | https://universityofmetaphysics.com/newslett https://univen 56 | | | 0 | 2021-07-09 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in Action Spotlight, Disse https://myemail.constantcontact.com/Meditating-Y | | https://universityofmetaphysics.com/meditati | | 56 | 0 | 2022-01-06 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in Action Spotlight, Disse https://myemail.constantcontact.com/Meditating-Y | | https://universityofmetaphysics.com/meditati https://univen 56 | | | 0 | 2022-01-06 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in Action Spotlight, Disse https://myemail.constantcontact.com/Meditating-Y | | https://universityofmetaphysics.com/meditati Read More | 56 | | 0 | 2022-01-06 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in Action Spotlight, Disse https://myemail.constantcontact.com/Meditating-Y | | https://universityofmetaphysics.com/category See a list of a 56 | | | 0 | 2022-01-06 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in Action Spotlight, Disse https://myemail.constantcontact.com/Meditating-Y | | https://universityofmetaphysics.com/imm-virt Writing | 56 | | 0 | 2022-01-09 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in Action Spotlight, Disse https://myemail.constantcontact.com/Meditating-Y | | https://universityofmetaphysics.com/imm-virt Assistant | 56 | | 0 | 2021-07-09 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in Action Spotlight, Disse https://myemail.constantcontact.com/Meditating-Y | | https://universityofmetaphysics.com/imm-virt Virtual | 56 | | 0 | 2021-07-09 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in Action Spotlight, Disse https://myemail.constantcontact.com/Meditating-Y | | https://universityofmetaphysics.com/meaning What is Meta 56 | | | 0 | 2021-07-09 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in Action Spotlight, Disse https://myemail.constantcontact.com/Meditating-Y | | https://universityofmetaphysics.com/bachelor Enroll in Our 56 | | | 0 | 2021-07-09 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in Action Spotlight, Disse https://myemail.constantcontact.com/Meditating-Y | | https://universityofmetaphysics.com/wp-conte Printable affir 56 | | | 0 | 2022-01-06 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in Action Spotlight, Disse https://myemail.constantcontact.com/Meditating-Y | | https://universityofmetaphysics.com/dr-maste Read More | 56 | | 0 | 2021-07-09 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in Action Spotlight, Disse https://myemail.constantcontact.com/Meditating-Y | | https://universityofmetaphysics.com/contact-c click here | 56 | | 0 | 2021-07-09 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in Action Spotlight, Disse https://myemail.constantcontact.com/Meditating-Y | | https://universityofmetaphysics.com/turning-f Inspirational I 56 | | | 0 | 2021-07-09 | 2022-07-19 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in Action Spotlight, Disse https://myemail.constantcontact.com/Meditating-Y | | https://universityofmetaphysics.com/turning-f Access Here 56 | | | 0 | 2021-07-09 | 2022-07-19 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads in Action Spotlight, a https://myemail.constantcontact.com/Multi-Dimen | | https://universityofmetaphysics.com/weekly-n | | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads in Action Spotlight, a https://myemail.constantcontact.com/Multi-Dimen | | https://universityofmetaphysics.com/weekly-n https://univen 51 | | | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads in Action Spotlight, a https://myemail.constantcontact.com/Multi-Dimen | | https://universityofmetaphysics.com/history/ Dr. Masters | 51 | | 0 | 2022-05-02 | 2022-06-06 | false | false |

Sheet

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Multi-Dimensional Universes–And, view our latest Grads in Action Spotlight, a | https://myemail.constantcontact.com/Multi-Dimen | https://universityofmetaphysics.com/graduate | | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads in Action Spotlight, a | https://myemail.constantcontact.com/Multi-Dimen | https://universityofmetaphysics.com/graduate Learn More | | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads in Action Spotlight, a | https://myemail.constantcontact.com/Multi-Dimen | https://universityofmetaphysics.com/rev-robe Read More | | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads in Action Spotlight, a | https://myemail.constantcontact.com/Multi-Dimen | https://universityofmetaphysics.com/doctoral- Theocentric p | | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads in Action Spotlight, a | https://myemail.constantcontact.com/Multi-Dimen | https://universityofmetaphysics.com/category Metaphysical p | | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads in Action Spotlight, a | https://myemail.constantcontact.com/Multi-Dimen | https://universityofmetaphysics.com/login/ Online Center | | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads in Action Spotlight, a | https://myemail.constantcontact.com/Multi-Dimen | https://universityofmetaphysics.com/category Access Here | | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads in Action Spotlight, a | https://myemail.constantcontact.com/Multi-Dimen | https://universityofmetaphysics.com/moving-l | | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads in Action Spotlight, a | https://myemail.constantcontact.com/Multi-Dimen | https://universityofmetaphysics.com/newsletti | | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads in Action Spotlight, a | https://myemail.constantcontact.com/Multi-Dimen | https://universityofmetaphysics.com/newsletti https://univers | | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads in Action Spotlight, a | https://myemail.constantcontact.com/Multi-Dimen | https://universityofmetaphysics.com/wp-conte Printable affir | | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads in Action Spotlight, a | https://myemail.constantcontact.com/Multi-Dimen | https://universityofmetaphysics.com/category See a list of a | | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads in Action Spotlight, a | https://myemail.constantcontact.com/Multi-Dimen | https://universityofmetaphysics.com/karmic-n Access Here | | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads in Action Spotlight, a | https://myemail.constantcontact.com/Multi-Dimen | https://universityofmetaphysics.com/karmic-n Inspirational L | | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads in Action Spotlight, a | https://myemail.constantcontact.com/Multi-Dimen | https://universityofmetaphysics.com/meaning What is Meta | | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads in Action Spotlight, a | https://myemail.constantcontact.com/Multi-Dimen | https://universityofmetaphysics.com/ UniversityofM | | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads in Action Spotlight, a | https://myemail.constantcontact.com/Multi-Dimen | https://universityofmetaphysics.com/bachelor Enroll in Our | | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads in Action Spotlight, a | https://myemail.constantcontact.com/Multi-Dimen | https://universityofmetaphysics.com/multi-din Multi-Dimens | | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads in Action Spotlight, a | https://myemail.constantcontact.com/Multi-Dimen | https://universityofmetaphysics.com/scholars Enroll in Our | | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads in Action Spotlight, a | https://myemail.constantcontact.com/Multi-Dimen | https://universityofmetaphysics.com/multi-din Read More | | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads in Action Spotlight, a | https://myemail.constantcontact.com/Multi-Dimen | https://universityofmetaphysics.com/contact- click here | | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads in Action Spotlight, a | https://myemail.constantcontact.com/Multi-Dimen | https://universityofmetaphysics.com/multi-din https://univers | | 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free downloads for healing | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/weekly-n | | 64 | 0 | 2021-07-22 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free downloads for healing | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/graduate | | 64 | 0 | 2021-07-22 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free downloads for healing | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/graduate Learn More | | 64 | 0 | 2021-07-22 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free downloads for healing | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/doctoral- Theocentric p | | 64 | 0 | 2021-07-22 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free downloads for healing | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/category Metaphysical | | 64 | 0 | 2021-07-22 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free downloads for healing | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/moving-l | | 64 | 0 | 2021-07-22 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free downloads for healing | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/ UniversityofM | | 64 | 0 | 2021-07-22 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free downloads for healing | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/category Access Here | | 64 | 0 | 2021-07-22 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free downloads for healing | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/login/ Online Center | | 64 | 0 | 2021-07-22 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free downloads for healing | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/newsletti https://univers | | 64 | 0 | 2021-07-22 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free downloads for healing | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/newsletti | | 64 | 0 | 2021-07-22 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free downloads for healing | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/total-hea Access Here | | 64 | 0 | 2021-07-22 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free downloads for healing | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/total-hea Inspirational L | | 64 | 0 | 2021-07-22 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free downloads for healing | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/category See a list of a | | 64 | 0 | 2022-01-15 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free downloads for healing | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/god-as-y | | 64 | 0 | 2021-07-22 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free downloads for healing | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/god-as-y https://univers | | 64 | 0 | 2021-07-22 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free downloads for healing | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/god-as-y Read More | | 64 | 0 | 2021-07-22 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free downloads for healing | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/wp-conte Printable affir | | 64 | 0 | 2021-07-22 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free downloads for healing | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/bachelor Enroll in Our | | 64 | 0 | 2021-07-22 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free downloads for healing | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/scholars Enroll in Our | | 64 | 0 | 2021-07-22 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free downloads for healing | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/contact- click here | | 64 | 0 | 2021-07-22 | 2022-04-19 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free downloads for healing | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/contact- https://univers | | 64 | 0 | 2021-07-22 | 2022-04-19 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/weekly-n https://univers | | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/ UniversityofM | | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/weekly-n | | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/doctoral- Theocentric p | | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/graduate | | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/graduate Learn More | | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/login/ Online Center | | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/moving-l | | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/category Access Here | | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/category Metaphysical | | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/newsletti | | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/newsletti https://univers | | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/category See a list of a | | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/wp-conte Printable affir | | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/bachelor Enroll in Our | | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/karma | | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/karma Read More | | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/scholars Enroll in Our | | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/karma https://univers | | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/contact- click here | | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/your-life- Access Here | | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/your-life- Inspirational L | | 60 | 0 | 2021-09-06 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy free downloads for gui | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/weekly-n | | 64 | 0 | 2021-10-24 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy free downloads for gui | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/weekly-n https://univers | | 64 | 0 | 2021-10-24 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy free downloads for gui | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/graduate | | 64 | 0 | 2022-03-09 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy free downloads for gui | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/graduate Learn More | | 64 | 0 | 2022-03-09 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy free downloads for gui | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/wp-conte Printable affir | | 64 | 0 | 2022-03-09 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy free downloads for gui | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/doctoral- Theocentric p | | 64 | 0 | 2022-03-09 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy free downloads for gui | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/login/ Online Center | | 64 | 0 | 2022-03-09 | 2022-07-16 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy free downloads for gui | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/wealth-p | Inspirational l | 64 | 0 | 2022-03-09 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy free downloads for gui | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/category | Metaphysical | 64 | 0 | 2022-03-09 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy free downloads for gui | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/wealth-p | Access Here | 64 | 0 | 2022-03-09 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy free downloads for gui | | https://universityofmetaphysics.com/moving-l | | 64 | 0 | 2022-03-09 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy free downloads for gui | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/category | Access Here | 64 | 0 | 2022-03-09 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy free downloads for gui | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/newslett | | 64 | 0 | 2021-10-24 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy free downloads for gui | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/newslett | https://univen | 64 | 0 | 2021-10-24 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy free downloads for gui | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/category | See a list of a | 64 | 0 | 2021-10-24 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy free downloads for gui | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/ | UniversityofM | 64 | 0 | 2021-10-24 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy free downloads for gui | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/bachelor | Enroll in Our | 64 | 0 | 2021-10-24 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy free downloads for gui | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/overcom | Read More | 64 | 0 | 2021-11-14 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy free downloads for gui | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/overcom | | 64 | 0 | 2021-11-14 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy free downloads for gui | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/contact- | click here | 64 | 0 | 2021-10-24 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy free downloads for gui | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/scholars | Enroll in Our | 64 | 0 | 2021-10-24 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives | | https://universityofmetaphysics.com/2019-cor | ordering caps | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/weekly-n | https://univen | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/weekly-n | | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/graduate | Graduates in | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/spiritual | Access Here | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/graduate | Promote You | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/spiritual | Inspirational l | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/login/ | Online Cente | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/2019-cor | Poco Diablo F | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/2019-cor | Ma | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/category | Metaphysical | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/category | Access Here | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/2019-cor | v 5 through 9 | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/newslett | https://univen | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/newslett | | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/category | See a list of a | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/wp-conte | Printable Affir | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/2019-cor | Register Here | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/ | UniversityofM | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/previous | | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/previous | previous grad | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/overcom | | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/overcom | Read More | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/imm-virt | Continue Rea | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/overcom | https://univen | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/2019-cor | 2019 Internat | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/contact- | click here | 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, plus a newly approved [ | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/weekly-n | https://univen | 56 | 0 | 2021-08-21 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, plus a newly approved [ | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/weekly-n | | 56 | 0 | 2021-08-21 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, plus a newly approved [ | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/graduate | | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, plus a newly approved [ | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/graduate | Learn More | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, plus a newly approved [ | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/wp-conte | Printable affir | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, plus a newly approved [ | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/doctoral- | Theocentric p | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, plus a newly approved [ | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/category | Access Here | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, plus a newly approved [ | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/login/ | Online Cente | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, plus a newly approved [ | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/psychic- | Inspirational l | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, plus a newly approved [ | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/category | Metaphysical | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, plus a newly approved [ | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/moving-l | | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, plus a newly approved [ | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/psychic- | Access Here | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, plus a newly approved [ | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/ | UniversityofM | 56 | 0 | 2021-08-21 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, plus a newly approved [ | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/newslett | | 56 | 0 | 2021-08-21 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, plus a newly approved [ | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/newslett | https://univen | 56 | 0 | 2021-08-21 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, plus a newly approved [ | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/category | See a list of a | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, plus a newly approved [ | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/bachelor | Enroll in Our | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, plus a newly approved [ | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/soul-mat | Read More | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, plus a newly approved [ | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/soul-mat | https://univen | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, plus a newly approved [ | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/scholars | Enroll in Our | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, plus a newly approved [ | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/contact- | click here | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, plus a newly approved [ | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/soul-mat | | 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Legacy of Dr. Paul Leon N | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/ | UniversityofM | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Legacy of Dr. Paul Leon N | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/2019-cor | ordering caps | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Legacy of Dr. Paul Leon N | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/history/ | | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Legacy of Dr. Paul Leon N | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/weekly-n | https://univen | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Legacy of Dr. Paul Leon N | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/weekly-n | | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Legacy of Dr. Paul Leon N | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/history/ | 60 years ago | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Legacy of Dr. Paul Leon N | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/graduate | Graduates in | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Legacy of Dr. Paul Leon N | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/graduate | Promote You | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Legacy of Dr. Paul Leon N | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/spiritual | | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Mystical Insights: Soul Mates - And Celebrating the Legacy of Dr. Paul Leon N | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/category Metaphysical | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Legacy of Dr. Paul Leon N | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/category | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Legacy of Dr. Paul Leon N | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/spiritual/ Inspirational L | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Legacy of Dr. Paul Leon N | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/2019-cor Poco Diablo | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Legacy of Dr. Paul Leon N | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/login/    Online Cente | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Legacy of Dr. Paul Leon N | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/newslett | 53 | 0 | 2021-05-06 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Legacy of Dr. Paul Leon N | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/newslett | 53 | 0 | 2021-05-06 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Legacy of Dr. Paul Leon N | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/newslett Sign Up For C | 53 | 0 | 2021-05-06 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Legacy of Dr. Paul Leon N | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/category See a list of a | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Legacy of Dr. Paul Leon N | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/wp-conte Printable Affi | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Legacy of Dr. Paul Leon N | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/dr-maste Visit Dr. Paul | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Legacy of Dr. Paul Leon N | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/imm-virt Continue Rea | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Legacy of Dr. Paul Leon N | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/imm-virt | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Legacy of Dr. Paul Leon N | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/2019-cor Convention/C | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Legacy of Dr. Paul Leon N | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/soul-mat https://univer | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Legacy of Dr. Paul Leon N | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/soul-mat | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Legacy of Dr. Paul Leon N | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/soul-mat Read More | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Legacy of Dr. Paul Leon N | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/contact-< click here | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Legacy of Dr. Paul Leon N | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/2019-cor 60th annivers | 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Neutralizing Negative Karma - And - Happy Mother's Day! | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/    UniversityofM | 34 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Neutralizing Negative Karma - And - Happy Mother's Day! | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/weekly-n | 34 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Neutralizing Negative Karma - And - Happy Mother's Day! | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/weekly-n https://univer | 34 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Neutralizing Negative Karma - And - Happy Mother's Day! | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/category Metaphysical | 34 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Neutralizing Negative Karma - And - Happy Mother's Day! | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/category Access Here | 34 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Neutralizing Negative Karma - And - Happy Mother's Day! | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/motherh Access Here | 34 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Neutralizing Negative Karma - And - Happy Mother's Day! | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/motherh Inspirational L | 34 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Neutralizing Negative Karma - And - Happy Mother's Day! | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/newslett https://univer | 34 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Neutralizing Negative Karma - And - Happy Mother's Day! | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/newslett | 34 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Neutralizing Negative Karma - And - Happy Mother's Day! | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/category See a list of a | 34 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Neutralizing Negative Karma - And - Happy Mother's Day! | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/wp-conte Printable Affi | 34 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Neutralizing Negative Karma - And - Happy Mother's Day! | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/testimon Listen here | 34 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Neutralizing Negative Karma - And - Happy Mother's Day! | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/neutraliz | 34 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Neutralizing Negative Karma - And - Happy Mother's Day! | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/contact-< click here | 34 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Neutralizing Negative Karma - And - Happy Mother's Day! | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/neutraliz https://univer | 34 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Neutralizing Negative Karma - And - Happy Mother's Day! | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/neutraliz Read More | 34 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Neutralizing Negative Karma —And a free meditation download: Sensing, plu | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/weekly-n https://univer | 66 | 0 | 2021-09-12 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And a free meditation download: Sensing, plu | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/weekly-n | 66 | 0 | 2021-09-12 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And a free meditation download: Sensing, plu | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/2019-cor | 66 | 0 | 2021-09-12 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And a free meditation download: Sensing, plu | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/graduate | 66 | 0 | 2021-09-12 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And a free meditation download: Sensing, plu | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/    UniversityofM | 66 | 0 | 2021-09-12 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And a free meditation download: Sensing, plu | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/graduate Learn More | 66 | 0 | 2021-09-12 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And a free meditation download: Sensing, plu | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/category Access Here | 66 | 0 | 2021-09-12 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And a free meditation download: Sensing, plu | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/category Metaphysical | 66 | 0 | 2021-09-12 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And a free meditation download: Sensing, plu | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/login/    Online Cente | 66 | 0 | 2021-09-12 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And a free meditation download: Sensing, plu | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/moving-l | 66 | 0 | 2021-09-12 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And a free meditation download: Sensing, plu | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/newslett | 66 | 0 | 2021-09-12 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And a free meditation download: Sensing, plu | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/donation Make a Dona | 66 | 0 | 2021-09-12 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And a free meditation download: Sensing, plu | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/newslett https://univer | 66 | 0 | 2021-09-12 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And a free meditation download: Sensing, plu | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/category See a list of a | 66 | 0 | 2021-09-12 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And a free meditation download: Sensing, plu | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/overcom Inspirational L | 66 | 0 | 2021-09-12 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And a free meditation download: Sensing, plu | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/overcom Access Here | 66 | 0 | 2021-09-12 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And a free meditation download: Sensing, plu | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/bachelor Enroll in Our | 66 | 0 | 2021-09-12 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And a free meditation download: Sensing, plu | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/scholarsl Enroll in Our | 66 | 0 | 2021-09-12 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And a free meditation download: Sensing, plu | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/neutraliz | 66 | 0 | 2021-09-12 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And a free meditation download: Sensing, plu | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/contact-< click here | 66 | 0 | 2021-09-12 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And a free meditation download: Sensing, plu | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/scholarsl scholarship fu | 66 | 0 | 2021-09-12 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And a free meditation download: Sensing, plu | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/wp-conte Printable affir | 66 | 0 | 2021-09-12 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And a free meditation download: Sensing, plu | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/neutraliz Read More | 66 | 0 | 2021-09-12 | 2022-07-08 | false | false |
| 20 | Neutralizing Negative Karma —And a free meditation download: Sensing, plu | https://myemail.constantcontact.com/Neutralizing- | https://universityofmetaphysics.com/neutraliz https://univer | 66 | 0 | 2021-09-12 | 2022-07-08 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free downloads to assist you in thes | https://myemail.constantcontact.com/Personal-Eg | https://universityofmetaphysics.com/weekly-n | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free downloads to assist you in thes | https://myemail.constantcontact.com/Personal-Eg | https://universityofmetaphysics.com/weekly-n https://univer | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free downloads to assist you in thes | https://myemail.constantcontact.com/Personal-Eg | https://universityofmetaphysics.com/history/ Dr. Masters | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free downloads to assist you in thes | https://myemail.constantcontact.com/Personal-Eg | https://universityofmetaphysics.com/graduate Learn More | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free downloads to assist you in thes | https://myemail.constantcontact.com/Personal-Eg | https://universityofmetaphysics.com/graduate | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free downloads to assist you in thes | https://myemail.constantcontact.com/Personal-Eg | https://universityofmetaphysics.com/doctoral- Theocentric p | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free downloads to assist you in thes | https://myemail.constantcontact.com/Personal-Eg | https://universityofmetaphysics.com/category Access Here | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free downloads to assist you in thes | https://myemail.constantcontact.com/Personal-Eg | https://universityofmetaphysics.com/moving-l | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free downloads to assist you in thes | https://myemail.constantcontact.com/Personal-Eg | https://universityofmetaphysics.com/wp-conte Printable affir | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free downloads to assist you in thes | https://myemail.constantcontact.com/Personal-Eg | https://universityofmetaphysics.com/category Metaphysical | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free downloads to assist you in thes | https://myemail.constantcontact.com/Personal-Eg | https://universityofmetaphysics.com/login/    Online Cente | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free downloads to assist you in thes | https://myemail.constantcontact.com/Personal-Eg | https://universityofmetaphysics.com/newslett | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free downloads to assist you in thes | https://myemail.constantcontact.com/Personal-Eg | https://universityofmetaphysics.com/newslett https://univer | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free downloads to assist you in thes | https://myemail.constantcontact.com/Personal-Eg | https://universityofmetaphysics.com/category See a list of a | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free downloads to assist you in thes | https://myemail.constantcontact.com/Personal-Eg | https://universityofmetaphysics.com/healing-< Inspirational L | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Personal Ego vs. Universal Identity -And, free downloads to assist you in thes | https://myemail.constantcontact.com/Personal-Eg | https://universityofmetaphysics.com/healing-z | Access Here | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free downloads to assist you in thes | https://myemail.constantcontact.com/Personal-Eg | https://universityofmetaphysics.com/meaning | What is Meta | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free downloads to assist you in thes | https://myemail.constantcontact.com/Personal-Eg | https://universityofmetaphysics.com/melissa- | Read More | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free downloads to assist you in thes | https://myemail.constantcontact.com/Personal-Eg | https://universityofmetaphysics.com/bachelor | Enroll in Our ! | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free downloads to assist you in thes | https://myemail.constantcontact.com/Personal-Eg | https://universityofmetaphysics.com/personal | https://univen | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free downloads to assist you in thes | https://myemail.constantcontact.com/Personal-Eg | https://universityofmetaphysics.com/personal | | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free downloads to assist you in thes | https://myemail.constantcontact.com/Personal-Eg | https://universityofmetaphysics.com/personal | Read More | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free downloads to assist you in thes | https://myemail.constantcontact.com/Personal-Eg | https://universityofmetaphysics.com/contact-z | click here | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free downloads to assist you in thes | https://myemail.constantcontact.com/Personal-Eg | https://universityofmetaphysics.com/scholars/ | Enroll in Our ! | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free downloads to assist you in thes | https://myemail.constantcontact.com/Personal-Eg | https://universityofmetaphysics.com/ | UniversityofM | 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Prospering Presence of God Within -And, a reminder during these challenging | https://myemail.constantcontact.com/Prospering-F | https://universityofmetaphysics.com/prosperir | | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder during these challenging | https://myemail.constantcontact.com/Prospering-F | https://universityofmetaphysics.com/history/ | Dr. Masters | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder during these challenging | https://myemail.constantcontact.com/Prospering-F | https://universityofmetaphysics.com/prosperir | Read More | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder during these challenging | https://myemail.constantcontact.com/Prospering-F | https://universityofmetaphysics.com/weekly-n | | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder during these challenging | https://myemail.constantcontact.com/Prospering-F | https://universityofmetaphysics.com/prosperir | https://univen | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder during these challenging | https://myemail.constantcontact.com/Prospering-F | https://universityofmetaphysics.com/weekly-n | https://univen | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder during these challenging | https://myemail.constantcontact.com/Prospering-F | https://universityofmetaphysics.com/graduate | | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder during these challenging | https://myemail.constantcontact.com/Prospering-F | https://universityofmetaphysics.com/doctoral- | Theocentric p | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder during these challenging | https://myemail.constantcontact.com/Prospering-F | https://universityofmetaphysics.com/graduate | Learn More | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder during these challenging | https://myemail.constantcontact.com/Prospering-F | https://universityofmetaphysics.com/login/ | Online Cente | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder during these challenging | https://myemail.constantcontact.com/Prospering-F | https://universityofmetaphysics.com/moving-l | | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder during these challenging | https://myemail.constantcontact.com/Prospering-F | https://universityofmetaphysics.com/category | Access Here | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder during these challenging | https://myemail.constantcontact.com/Prospering-F | https://universityofmetaphysics.com/rev-stan! | Read More | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder during these challenging | https://myemail.constantcontact.com/Prospering-F | https://universityofmetaphysics.com/ | UniversityofM | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder during these challenging | https://myemail.constantcontact.com/Prospering-F | https://universityofmetaphysics.com/category | Metaphysical | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder during these challenging | https://myemail.constantcontact.com/Prospering-F | https://universityofmetaphysics.com/newslett | | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder during these challenging | https://myemail.constantcontact.com/Prospering-F | https://universityofmetaphysics.com/newslett | https://univen | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder during these challenging | https://myemail.constantcontact.com/Prospering-F | https://universityofmetaphysics.com/category | See a list of a | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder during these challenging | https://myemail.constantcontact.com/Prospering-F | https://universityofmetaphysics.com/meaning | What is Meta | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder during these challenging | https://myemail.constantcontact.com/Prospering-F | https://universityofmetaphysics.com/bachelor | Enroll in Our ! | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder during these challenging | https://myemail.constantcontact.com/Prospering-F | https://universityofmetaphysics.com/clearing- | Inspirational L | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder during these challenging | https://myemail.constantcontact.com/Prospering-F | https://universityofmetaphysics.com/clearing- | Access Here | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder during these challenging | https://myemail.constantcontact.com/Prospering-F | https://universityofmetaphysics.com/contact-z | click here | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder during these challenging | https://myemail.constantcontact.com/Prospering-F | https://universityofmetaphysics.com/scholars/ | Enroll in Our ! | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Prospering Presence of God Within -And, a reminder during these challenging | https://myemail.constantcontact.com/Prospering-F | https://universityofmetaphysics.com/wp-conte | Printable affir | 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Protecting Oneself from Negative Energy —A free download: Intimacy, plus in | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/wp-conte | Printable affir | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free download: Intimacy, plus in | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/telepathi | Inspirational L | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free download: Intimacy, plus in | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/weekly-n | https://univen | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free download: Intimacy, plus in | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/telepathi | Access Here | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free download: Intimacy, plus in | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/weekly-n | | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free download: Intimacy, plus in | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/graduate | Learn More | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free download: Intimacy, plus in | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/graduate | | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free download: Intimacy, plus in | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/doctoral- | Theocentric p | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free download: Intimacy, plus in | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/2019-cor | | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free download: Intimacy, plus in | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/america! | view more inf | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free download: Intimacy, plus in | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/category | Metaphysical | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free download: Intimacy, plus in | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/category | Access Here | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free download: Intimacy, plus in | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/moving-l | | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free download: Intimacy, plus in | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/login/ | Online Cente | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free download: Intimacy, plus in | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/protectin | Read More | 60 | 0 | 2021-08-25 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free download: Intimacy, plus in | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/newslett | | 60 | 0 | 2021-08-25 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free download: Intimacy, plus in | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/newslett | https://univen | 60 | 0 | 2021-08-25 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free download: Intimacy, plus in | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/protectin | | 60 | 0 | 2021-08-25 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free download: Intimacy, plus in | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/protectin | https://univen | 60 | 0 | 2021-11-16 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free download: Intimacy, plus in | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/category | See a list of a | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free download: Intimacy, plus in | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/bachelor | Enroll in Our ! | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free download: Intimacy, plus in | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/ | UniversityofM | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free download: Intimacy, plus in | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/contact-z | click here | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy —A free download: Intimacy, plus in | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/scholars/ | Enroll in Our ! | 60 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 20 | Protecting Oneself from Negative Energy | | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/2019-cor | ordering caps | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/weekly-n | https://univen | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/2019-cor | Graduates Rc | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/weekly-n | | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/doctoral- | Doctoral Deg | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/2019-cor | All About Sec | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/graduate | Graduates in | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/graduate | Promote You | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/2019-cor | Convention S | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/ | UniversityofM | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/wp-conte | Printable Affir | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/psychic- | Inspirational L | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/category | Metaphysical | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/2019-cor | https://univen | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/category | Access Here | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |

Sheet

| 20 | Protecting Oneself from Negative Energy | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/2019-cor May 5 throug | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
|---|---|---|---|---|---|---|---|---|---|
| 20 | Protecting Oneself from Negative Energy | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/psychic-/ Access Here | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/newslett | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/protectin | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/newslett https://univer | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/protectin https://univer | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/2019-cor ring options | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/protectin Read More | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/2019-cor Register Here | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/category See a list of s | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/speaker: lineup of spec | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/contact-: click here | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/entertair Entertainers F | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | https://myemail.constantcontact.com/Protecting-C | https://universityofmetaphysics.com/2019-cor 2019 Internati | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Real Love vs. Imagined Love—And, Last Chance! | https://myemail.constantcontact.com/Real-Love-v | https://universityofmetaphysics.com/wp-conte Printable Affir | 39 | 0 | 2022-04-13 | 2022-04-13 | false | false |
| 20 | Real Love vs. Imagined Love—And, Last Chance! | https://myemail.constantcontact.com/Real-Love-v | https://universityofmetaphysics.com/weekly-r https://univer | 39 | 0 | 2022-04-13 | 2022-04-13 | false | false |
| 20 | Real Love vs. Imagined Love—And, Last Chance! | https://myemail.constantcontact.com/Real-Love-v | https://universityofmetaphysics.com/weekly-r | 39 | 0 | 2022-04-13 | 2022-04-13 | false | false |
| 20 | Real Love vs. Imagined Love—And, Last Chance! | https://myemail.constantcontact.com/Real-Love-v | https://universityofmetaphysics.com/category Metaphysical | 39 | 0 | 2022-04-13 | 2022-04-13 | false | false |
| 20 | Real Love vs. Imagined Love—And, Last Chance! | https://myemail.constantcontact.com/Real-Love-v | https://universityofmetaphysics.com/living-yo Inspirational L | 39 | 0 | 2022-04-13 | 2022-04-13 | false | false |
| 20 | Real Love vs. Imagined Love—And, Last Chance! | https://myemail.constantcontact.com/Real-Love-v | https://universityofmetaphysics.com/category Access Here | 39 | 0 | 2022-04-13 | 2022-04-13 | false | false |
| 20 | Real Love vs. Imagined Love—And, Last Chance! | https://myemail.constantcontact.com/Real-Love-v | https://universityofmetaphysics.com/living-yo Access Here | 39 | 0 | 2022-04-13 | 2022-04-13 | false | false |
| 20 | Real Love vs. Imagined Love—And, Last Chance! | https://myemail.constantcontact.com/Real-Love-v | https://universityofmetaphysics.com/ UniversityofM | 39 | 0 | 2022-04-13 | 2022-04-13 | false | false |
| 20 | Real Love vs. Imagined Love—And, Last Chance! | https://myemail.constantcontact.com/Real-Love-v | https://universityofmetaphysics.com/doctoral- Theocentric F | 39 | 0 | 2022-04-13 | 2022-04-13 | false | false |
| 20 | Real Love vs. Imagined Love—And, Last Chance! | https://myemail.constantcontact.com/Real-Love-v | https://universityofmetaphysics.com/newslett | 39 | 0 | 2022-04-13 | 2022-04-13 | false | false |
| 20 | Real Love vs. Imagined Love—And, Last Chance! | https://myemail.constantcontact.com/Real-Love-v | https://universityofmetaphysics.com/newslett https://univer | 39 | 0 | 2022-04-13 | 2022-04-13 | false | false |
| 20 | Real Love vs. Imagined Love—And, Last Chance! | https://myemail.constantcontact.com/Real-Love-v | https://universityofmetaphysics.com/category See a list of a | 39 | 0 | 2022-04-13 | 2022-04-13 | false | false |
| 20 | Real Love vs. Imagined Love—And, Last Chance! | https://myemail.constantcontact.com/Real-Love-v | https://universityofmetaphysics.com/real-love Read More | 39 | 0 | 2022-04-13 | 2022-04-13 | false | false |
| 20 | Real Love vs. Imagined Love—And, Last Chance! | https://myemail.constantcontact.com/Real-Love-v | https://universityofmetaphysics.com/real-love | 39 | 0 | 2022-04-13 | 2022-04-13 | false | false |
| 20 | Real Love vs. Imagined Love—And, Last Chance! | https://myemail.constantcontact.com/Real-Love-v | https://universityofmetaphysics.com/contact-: click here | 39 | 0 | 2022-04-13 | 2022-04-13 | false | false |
| 20 | Real Love vs. Imagined Love—And, Last Chance! | https://myemail.constantcontact.com/Real-Love-v | https://universityofmetaphysics.com/real-love https://univer | 39 | 0 | 2022-04-13 | 2022-04-13 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free download and a new Gl | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/weekly-r | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free download and a new Gl | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/weekly-r https://univer | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free download and a new Gl | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/wp-conte Printable affir | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free download and a new Gl | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/partnerir Inspirational L | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free download and a new Gl | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/partnerir Access Here | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free download and a new Gl | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/graduate Learn More | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free download and a new Gl | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/doctoral- Theocentric p | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free download and a new Gl | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/ UniversityofM | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free download and a new Gl | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/moving-l | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free download and a new Gl | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/category Metaphysical | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free download and a new Gl | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/category Access Here | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free download and a new Gl | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/newslett | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free download and a new Gl | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/newslett https://univer | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free download and a new Gl | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/category See a list of a | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free download and a new Gl | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/dr-gil-ga: Read More | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free download and a new Gl | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/bachelor Enroll in Our | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free download and a new Gl | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/real-mac https://univer | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free download and a new Gl | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/scholars Enroll in Our | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free download and a new Gl | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/contact-: click here | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free download and a new Gl | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/real-mac | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a new Gl | https://myemail.constantcontact.com/Real-Magic- | https://universityofmetaphysics.com/real-mac Read More | 44 | 0 | 2022-04-14 | 2022-04-14 | false | false |
| 20 | Realities and Absurdities of Religion—And, a free download: "Alchemy" | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/weekly-n weekly-n https://univer | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free download: "Alchemy" | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/weekly-n | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free download: "Alchemy" | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/realities- | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free download: "Alchemy" | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/realities- Read More | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free download: "Alchemy" | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/graduate Learn More | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free download: "Alchemy" | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/doctoral- Theocentric p | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free download: "Alchemy" | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/moving-l | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free download: "Alchemy" | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/category Metaphysical | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free download: "Alchemy" | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/category Access Here | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free download: "Alchemy" | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/newslett | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free download: "Alchemy" | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/newslett https://univer | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free download: "Alchemy" | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/category See a list of a | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free download: "Alchemy" | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/uncondit Inspirational L | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free download: "Alchemy" | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/uncondit Access Here | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free download: "Alchemy" | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/bachelor Enroll in Our | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free download: "Alchemy" | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/dr-daniel Read More | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free download: "Alchemy" | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/scholars Enroll in Our | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free download: "Alchemy" | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/contact-: click here | 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion—And, a free download: "Alchemy" | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/ UniversityofM | 40 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/youre-pe | 40 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | Realities and Absurdities of Religion | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/weekly-n https://univer | 40 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | Realities and Absurdities of Religion | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/history/ | 40 | 0 | 2022-07-18 | 2022-07-18 | true | false |

Sheet

| 20 | Realities and Absurdities of Religion | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/weekly-n | 40 | 0 | 2022-07-18 | 2022-07-18 | true | false |
|---|---|---|---|---|---|---|---|---|---|
| 20 | Realities and Absurdities of Religion | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/youre-pe click here | 40 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | Realities and Absurdities of Religion | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/wp-conter Printable Affil 40 | | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | Realities and Absurdities of Religion | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/category Metaphysical | 40 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | Realities and Absurdities of Religion | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/category | 40 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | Realities and Absurdities of Religion | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/newslett | 40 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | Realities and Absurdities of Religion | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/newsletti Sign Up For C 40 | | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | Realities and Absurdities of Religion | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/newsletti https://univen 40 | | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | Realities and Absurdities of Religion | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/category See a list of a 40 | | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | Realities and Absurdities of Religion | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/realities- | 40 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | Realities and Absurdities of Religion | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/realities- https://univen 40 | | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | Realities and Absurdities of Religion | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/realities- Read More | 40 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | Realities and Absurdities of Religion | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/ | UniversityofM 40 | | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | Realities and Absurdities of Religion | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/ | 40 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | Realities and Absurdities of Religion | https://myemail.constantcontact.com/Realities-an | https://universityofmetaphysics.com/contact-t click here | 40 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/2019-cor cap and gowr 54 | | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/telepathi Access Here | 54 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/weekly-n | 54 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/telepathi Inspirational L 54 | | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/2019-cor Graduates Rc 54 | | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/wp-conte Printable Affir 54 | | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/weekly-n https://univen 54 | | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/2019-cor | 54 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/2019-cor Convention S 54 | | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/2019-cor All About Sec 54 | | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/2019-cor Poco Diablo, | 54 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/2019-cor | 54 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/category Access Here | 54 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/2019-cor May 5 through 54 | | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/category Metaphysical | 54 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/ | UniversityofM 54 | | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/reincarni Read More | 54 | 0 | 2021-06-28 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/reincarni https://univen 54 | | 0 | 2021-06-28 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/newslett | 54 | 0 | 2021-06-28 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/newslett https://univen 54 | | 0 | 2021-06-28 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/reincarni | 54 | 0 | 2021-06-28 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/2019-cor Register Here 54 | | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/category See a list of a 54 | | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/speaker: International ! 54 | | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/contact-t click here | 54 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/entertain Entertainers | 54 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/2019-cor here. | 54 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You - And, a free meditation download: Oneness with All | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/theocent | 62 | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation download: Oneness with All | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/weekly-n | 62 | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation download: Oneness with All | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/soul-mat Inspirational L 62 | | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation download: Oneness with All | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/soul-mat Access Here | 62 | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation download: Oneness with All | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/weekly-n https://univen 62 | | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation download: Oneness with All | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/graduate Learn More | 62 | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation download: Oneness with All | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/2019-cor | 62 | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation download: Oneness with All | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/doctoral- Theocentric F 62 | | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation download: Oneness with All | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/graduate | 62 | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation download: Oneness with All | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/moving-l | 62 | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation download: Oneness with All | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/category Metaphysical 62 | | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation download: Oneness with All | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/login' | Online Center 62 | | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation download: Oneness with All | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/category Access Here | 62 | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation download: Oneness with All | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/reincarni | 62 | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation download: Oneness with All | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/newslett | 62 | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation download: Oneness with All | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/reincarni Read More | 62 | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation download: Oneness with All | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/donation Make a Dona 62 | | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation download: Oneness with All | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/newslett https://univen 62 | | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation download: Oneness with All | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/wp-conte Printable affir 62 | | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation download: Oneness with All | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/ | UniversityofM 62 | | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation download: Oneness with All | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/category See a list of a 62 | | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation download: Oneness with All | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/bachelor Enroll in Our ' 62 | | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation download: Oneness with All | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/scholars! Enroll in Our ' 62 | | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation download: Oneness with All | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/scholars! scholarship N 62 | | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Reincarnation and You - And, a free meditation download: Oneness with All | https://myemail.constantcontact.com/Reincarnatic | https://universityofmetaphysics.com/contact-t click here | 62 | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Release a Negative Past and Open to a Positive Present and Future —A free | https://myemail.constantcontact.com/Release-a-N | https://universityofmetaphysics.com/weekly-n https://univen 63 | | 1 | 2021-11-29 | 2022-06-15 | false | true |
| 20 | Release a Negative Past and Open to a Positive Present and Future —A free | https://myemail.constantcontact.com/Release-a-N | https://universityofmetaphysics.com/weekly-n | 63 | 1 | 2021-11-29 | 2022-06-15 | false | true |
| 20 | Release a Negative Past and Open to a Positive Present and Future —A free | https://myemail.constantcontact.com/Release-a-N | https://universityofmetaphysics.com/graduate | 63 | 1 | 2021-11-29 | 2022-06-15 | false | true |
| 20 | Release a Negative Past and Open to a Positive Present and Future —A free | https://myemail.constantcontact.com/Release-a-N | https://universityofmetaphysics.com/2019-cor | 63 | 1 | 2021-11-29 | 2022-06-15 | false | true |
| 20 | Release a Negative Past and Open to a Positive Present and Future —A free | https://myemail.constantcontact.com/Release-a-N | https://universityofmetaphysics.com/graduate Learn More | 63 | 1 | 2021-11-29 | 2022-06-15 | false | true |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20 | Release a Negative Past and Open to a Positive Present and Future —A free | https://myemail.constantcontact.com/Release-a-N | https://universityofmetaphysics.com/category Access Here | 63 | 1 | 2021-11-29 | 2022-06-15 | false | true |
| 20 | Release a Negative Past and Open to a Positive Present and Future —A free | https://myemail.constantcontact.com/Release-a-N | https://universityofmetaphysics.com/login/ Online Cente 63 | | 1 | 2021-11-29 | 2022-06-15 | false | true |
| 20 | Release a Negative Past and Open to a Positive Present and Future —A free | https://myemail.constantcontact.com/Release-a-N | https://universityofmetaphysics.com/category Metaphysical 63 | | 1 | 2021-11-29 | 2022-06-15 | false | true |
| 20 | Release a Negative Past and Open to a Positive Present and Future —A free | https://myemail.constantcontact.com/Release-a-N | https://universityofmetaphysics.com/moving-l | 63 | 1 | 2021-11-29 | 2022-06-15 | false | true |
| 20 | Release a Negative Past and Open to a Positive Present and Future —A free | https://myemail.constantcontact.com/Release-a-N | https://universityofmetaphysics.com/newslett https://univer 63 | | 1 | 2021-11-29 | 2022-06-15 | false | true |
| 20 | Release a Negative Past and Open to a Positive Present and Future —A free | https://myemail.constantcontact.com/Release-a-N | https://universityofmetaphysics.com/newslett | 63 | 1 | 2021-11-29 | 2022-06-15 | false | true |
| 20 | Release a Negative Past and Open to a Positive Present and Future —A free | https://myemail.constantcontact.com/Release-a-N | https://universityofmetaphysics.com/donation Make a Dona 63 | | 1 | 2021-11-29 | 2022-06-15 | false | true |
| 20 | Release a Negative Past and Open to a Positive Present and Future —A free | https://myemail.constantcontact.com/Release-a-N | https://universityofmetaphysics.com/category See a list of a 63 | | 1 | 2021-11-29 | 2022-06-15 | false | true |
| 20 | Release a Negative Past and Open to a Positive Present and Future —A free | https://myemail.constantcontact.com/Release-a-N | https://universityofmetaphysics.com/holisticaI Inspirational I 63 | | 1 | 2021-11-29 | 2022-06-15 | false | true |
| 20 | Release a Negative Past and Open to a Positive Present and Future —A free | https://myemail.constantcontact.com/Release-a-N | https://universityofmetaphysics.com/holisticaI Access Here | 63 | 1 | 2021-11-29 | 2022-06-15 | false | true |
| 20 | Release a Negative Past and Open to a Positive Present and Future —A free | https://myemail.constantcontact.com/Release-a-N | https://universityofmetaphysics.com/release-i Read More | 63 | 1 | 2021-11-29 | 2022-06-15 | false | true |
| 20 | Release a Negative Past and Open to a Positive Present and Future —A free | https://myemail.constantcontact.com/Release-a-N | https://universityofmetaphysics.com/release-i Release a Ne 63 | | 1 | 2021-11-29 | 2022-06-15 | false | true |
| 20 | Release a Negative Past and Open to a Positive Present and Future —A free | https://myemail.constantcontact.com/Release-a-N | https://universityofmetaphysics.com/release-i https://univen 63 | | 1 | 2021-11-29 | 2022-06-15 | false | true |
| 20 | Release a Negative Past and Open to a Positive Present and Future —A free | https://myemail.constantcontact.com/Release-a-N | https://universityofmetaphysics.com/bachelor Enroll in Our I 63 | | 1 | 2021-11-29 | 2022-06-15 | false | true |
| 20 | Release a Negative Past and Open to a Positive Present and Future —A free | https://myemail.constantcontact.com/Release-a-N | https://universityofmetaphysics.com/wp-conte Printable affir 63 | | 1 | 2021-11-29 | 2022-06-15 | false | true |
| 20 | Release a Negative Past and Open to a Positive Present and Future —A free | https://myemail.constantcontact.com/Release-a-N | https://universityofmetaphysics.com/contact-i click here | 63 | 1 | 2021-11-29 | 2022-06-15 | false | true |
| 20 | Release a Negative Past and Open to a Positive Present and Future —A free | https://myemail.constantcontact.com/Release-a-N | https://universityofmetaphysics.com/scholarsi Enroll in Our I 63 | | 1 | 2021-11-29 | 2022-06-15 | false | true |
| 20 | Release a Negative Past and Open to a Positive Present and Future —A free | https://myemail.constantcontact.com/Release-a-N | https://universityofmetaphysics.com/ UniversityofM 63 | | 1 | 2021-11-29 | 2022-06-15 | false | true |
| 20 | Release a Negative Past and Open to a Positive Present and Future —A free | https://myemail.constantcontact.com/Release-a-N | https://universityofmetaphysics.com/scholarsi scholarship h 63 | | 1 | 2021-11-29 | 2022-06-15 | false | true |
| 20 | Releasing What Is Holding You Back - And, a free meditation download: Love | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/weekly-r | 62 | 0 | 2021-07-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free meditation download: Love | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/weekly-r https://univen 62 | | 0 | 2021-07-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free meditation download: Love | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/graduate Learn More | 62 | 0 | 2021-07-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free meditation download: Love | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/2019-cor | 62 | 0 | 2021-07-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free meditation download: Love | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/doctoral- University of I 62 | | 0 | 2021-07-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free meditation download: Love | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/doctoral- Theocentric [ 62 | | 0 | 2021-07-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free meditation download: Love | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/moving-l | 62 | 0 | 2021-07-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free meditation download: Love | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/alumni-a Read more in 62 | | 0 | 2021-07-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free meditation download: Love | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/category Access Here | 62 | 0 | 2021-07-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free meditation download: Love | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/login/ Online Cente 62 | | 0 | 2021-07-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free meditation download: Love | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/category Metaphysical 62 | | 0 | 2021-07-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free meditation download: Love | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/newslett https://univen 62 | | 0 | 2021-07-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free meditation download: Love | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/donation Make a Dona 62 | | 0 | 2021-07-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free meditation download: Love | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/newslett | 62 | 0 | 2021-07-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free meditation download: Love | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/ UniversityofM 62 | | 0 | 2021-09-29 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free meditation download: Love | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/category See a list of a 62 | | 0 | 2021-09-29 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free meditation download: Love | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/wp-conte Printable affir 62 | | 0 | 2021-07-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free meditation download: Love | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/bachelor Enroll in Our I 62 | | 0 | 2021-07-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free meditation download: Love | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/releasin; https://univen 62 | | 0 | 2021-10-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free meditation download: Love | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/releasin; | 62 | 0 | 2021-10-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free meditation download: Love | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/overcom Access Here | 62 | 0 | 2021-10-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free meditation download: Love | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/releasin; Read More | 62 | 0 | 2021-10-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free meditation download: Love | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/overcom Inspirational L 62 | | 0 | 2021-10-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free meditation download: Love | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/contact-i click here | 62 | 0 | 2021-07-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free meditation download: Love | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/scholarsi scholarship h 62 | | 0 | 2021-07-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free meditation download: Love | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/scholarsi Enroll in Our I 62 | | 0 | 2021-07-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo Info | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/2019-cor | 50 | 0 | 2022-06-02 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo Info | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/2019-cor cap and gow 50 | | 0 | 2022-06-02 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo Info | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/2019-cor Graduates Re 50 | | 0 | 2022-06-02 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo Info | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/weekly-r | 50 | 0 | 2022-06-02 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo Info | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/weekly-r https://univen 50 | | 0 | 2022-06-02 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo Info | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/2019-cor All About Sed 50 | | 0 | 2022-06-02 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo Info | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/2019-cor Convention S 50 | | 0 | 2022-06-02 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo Info | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/2019-cor Poco Diablo, 50 | | 0 | 2022-06-02 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo Info | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/2019-cor | 50 | 0 | 2022-06-02 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo Info | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/category Metaphysical 50 | | 0 | 2022-06-02 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo Info | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/2019-cor May 5 throug 50 | | 0 | 2022-06-02 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo Info | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/category Access Here 50 | | 0 | 2022-06-02 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo Info | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/newslett | 50 | 0 | 2021-10-08 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo Info | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/newslett https://univen 50 | | 0 | 2021-10-08 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo Info | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/total-hea Inspirational I 50 | | 0 | 2021-10-08 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo Info | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/total-hea Access Here 50 | | 0 | 2021-10-08 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo Info | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/2019-cor Register Here 50 | | 0 | 2021-10-08 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo Info | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/category See a list of a 50 | | 0 | 2021-10-08 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo Info | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/ UniversityofM 50 | | 0 | 2021-10-08 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo Info | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/wp-conte Printable Affir 50 | | 0 | 2022-06-02 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo Info | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/speakers International [ 50 | | 0 | 2022-06-02 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo Info | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/releasin; Read More 50 | | 0 | 2022-06-02 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo Info | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/releasin; | 50 | 0 | 2022-06-02 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo Info | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/2019-cor here. | 50 | 0 | 2022-06-02 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo Info | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/2019-cor 2019 Internat 50 | | 0 | 2022-06-02 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo Info | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/entertain Entertainers 50 | | 0 | 2022-06-02 | 2022-06-02 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo Info | https://myemail.constantcontact.com/Releasing-V | https://universityofmetaphysics.com/contact-i click here 50 | | 0 | 2022-06-02 | 2022-06-02 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20 | Resolving the Unresolvable–And, a freedowload, and a new Virtual Writing As | https://myemail.constantcontact.com/Resolving-th | https://universityofmetaphysics.com/weekly-n | https://univer | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a new Virtual Writing As | https://myemail.constantcontact.com/Resolving-th | https://universityofmetaphysics.com/history/ | Dr. Masters | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a new Virtual Writing As | https://myemail.constantcontact.com/Resolving-th | https://universityofmetaphysics.com/weekly-n | | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a new Virtual Writing As | https://myemail.constantcontact.com/Resolving-th | https://universityofmetaphysics.com/doctoral- | Theocentric p | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a new Virtual Writing As | https://myemail.constantcontact.com/Resolving-th | https://universityofmetaphysics.com/graduate | | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a new Virtual Writing As | https://myemail.constantcontact.com/Resolving-th | https://universityofmetaphysics.com/graduate | Learn More | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a new Virtual Writing As | https://myemail.constantcontact.com/Resolving-th | https://universityofmetaphysics.com/moving-l | | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a new Virtual Writing As | https://myemail.constantcontact.com/Resolving-th | https://universityofmetaphysics.com/resolving | Read More | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a new Virtual Writing As | https://myemail.constantcontact.com/Resolving-th | https://universityofmetaphysics.com/resolving | Resolving-the | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a new Virtual Writing As | https://myemail.constantcontact.com/Resolving-th | https://universityofmetaphysics.com/category | Access Here | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a new Virtual Writing As | https://myemail.constantcontact.com/Resolving-th | https://universityofmetaphysics.com/resolving | https://univer | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a new Virtual Writing As | https://myemail.constantcontact.com/Resolving-th | https://universityofmetaphysics.com/login/ | Online Cente | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a new Virtual Writing As | https://myemail.constantcontact.com/Resolving-th | https://universityofmetaphysics.com/category | Metaphysical | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a new Virtual Writing As | https://myemail.constantcontact.com/Resolving-th | https://universityofmetaphysics.com/newslett | | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a new Virtual Writing As | https://myemail.constantcontact.com/Resolving-th | https://universityofmetaphysics.com/from-eqc | Access Here | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a new Virtual Writing As | https://myemail.constantcontact.com/Resolving-th | https://universityofmetaphysics.com/newsletti | https://univer | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a new Virtual Writing As | https://myemail.constantcontact.com/Resolving-th | https://universityofmetaphysics.com/from-eqc | Inspirational L | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a new Virtual Writing As | https://myemail.constantcontact.com/Resolving-th | https://universityofmetaphysics.com/category | See a list of a | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a new Virtual Writing As | https://myemail.constantcontact.com/Resolving-th | https://universityofmetaphysics.com/meaning | What is Meta | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a new Virtual Writing As | https://myemail.constantcontact.com/Resolving-th | https://universityofmetaphysics.com/imm-virt | Read More | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a new Virtual Writing As | https://myemail.constantcontact.com/Resolving-th | https://universityofmetaphysics.com/wp-conte | Printable affir | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a new Virtual Writing As | https://myemail.constantcontact.com/Resolving-th | https://universityofmetaphysics.com/dr-clare- | Read More | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a new Virtual Writing As | https://myemail.constantcontact.com/Resolving-th | https://universityofmetaphysics.com/bachelor | Enroll in Our | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a new Virtual Writing As | https://myemail.constantcontact.com/Resolving-th | https://universityofmetaphysics.com/ | UniversityofM | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a new Virtual Writing As | https://myemail.constantcontact.com/Resolving-th | https://universityofmetaphysics.com/contact-c | click here | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Resolving the Unresolvable–And, a freedowload, and a new Virtual Writing As | https://myemail.constantcontact.com/Resolving-th | https://universityofmetaphysics.com/scholars | Enroll in Our | 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Rising Above It–And, University News and Updates | | https://myemail.constantcontact.com/Rising-Abov | https://universityofmetaphysics.com/weekly-n | | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | | https://myemail.constantcontact.com/Rising-Abov | https://universityofmetaphysics.com/weekly-n | https://univer | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | | https://myemail.constantcontact.com/Rising-Abov | https://universityofmetaphysics.com/doctoral- | Theocentric p | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | | https://myemail.constantcontact.com/Rising-Abov | https://universityofmetaphysics.com/category | Metaphysical | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | | https://myemail.constantcontact.com/Rising-Abov | https://universityofmetaphysics.com/login/ | Online Cente | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | | https://myemail.constantcontact.com/Rising-Abov | https://universityofmetaphysics.com/wp-conte | Printable affir | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | | https://myemail.constantcontact.com/Rising-Abov | https://universityofmetaphysics.com/category | Access Here | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | | https://myemail.constantcontact.com/Rising-Abov | https://universityofmetaphysics.com/moving-l | | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | | https://myemail.constantcontact.com/Rising-Abov | https://universityofmetaphysics.com/experien | Access Here | 49 | 0 | 2021-12-20 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | | https://myemail.constantcontact.com/Rising-Abov | https://universityofmetaphysics.com/ | UniversityofM | 49 | 0 | 2021-12-20 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | | https://myemail.constantcontact.com/Rising-Abov | https://universityofmetaphysics.com/newslett | https://univer | 49 | 0 | 2021-12-20 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | | https://myemail.constantcontact.com/Rising-Abov | https://universityofmetaphysics.com/newslett | | 49 | 0 | 2021-12-20 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | | https://myemail.constantcontact.com/Rising-Abov | https://universityofmetaphysics.com/experien | Inspirational L | 49 | 0 | 2021-12-20 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | | https://myemail.constantcontact.com/Rising-Abov | https://universityofmetaphysics.com/mbam/ | https://univer | 49 | 0 | 2021-12-20 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | | https://myemail.constantcontact.com/Rising-Abov | https://universityofmetaphysics.com/category | See a list of a | 49 | 0 | 2021-12-20 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | | https://myemail.constantcontact.com/Rising-Abov | https://universityofmetaphysics.com/rising-ab | https://univer | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | | https://myemail.constantcontact.com/Rising-Abov | https://universityofmetaphysics.com/rising-ab | | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | | https://myemail.constantcontact.com/Rising-Abov | https://universityofmetaphysics.com/bachelor | Enroll in Our | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | | https://myemail.constantcontact.com/Rising-Abov | https://universityofmetaphysics.com/rising-ab | Read More | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | | https://myemail.constantcontact.com/Rising-Abov | https://universityofmetaphysics.com/imm-virt | Read More | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | | https://myemail.constantcontact.com/Rising-Abov | https://universityofmetaphysics.com/contact-c | click here | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Rising Above It–And, University News and Updates | | https://myemail.constantcontact.com/Rising-Abov | https://universityofmetaphysics.com/scholars | Enroll in Our | 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition –And, a New Grads in Actior | https://myemail.constantcontact.com/Seeing-the-k | https://universityofmetaphysics.com/weekly-n | https://univer | 51 | 0 | 2021-08-10 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition –And, a New Grads in Actior | https://myemail.constantcontact.com/Seeing-the-k | https://universityofmetaphysics.com/weekly-n | | 51 | 0 | 2021-08-10 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition –And, a New Grads in Actior | https://myemail.constantcontact.com/Seeing-the-k | https://universityofmetaphysics.com/jesse-r-p | Read More | 51 | 0 | 2021-08-10 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition –And, a New Grads in Actior | https://myemail.constantcontact.com/Seeing-the-k | https://universityofmetaphysics.com/graduate | | 51 | 0 | 2021-08-10 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition –And, a New Grads in Actior | https://myemail.constantcontact.com/Seeing-the-k | https://universityofmetaphysics.com/doctoral- | Theocentric p | 51 | 0 | 2021-08-10 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition –And, a New Grads in Actior | https://myemail.constantcontact.com/Seeing-the-k | https://universityofmetaphysics.com/ | UniversityofM | 51 | 0 | 2021-08-10 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition –And, a New Grads in Actior | https://myemail.constantcontact.com/Seeing-the-k | https://universityofmetaphysics.com/graduate | Learn More | 51 | 0 | 2021-08-10 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition –And, a New Grads in Actior | https://myemail.constantcontact.com/Seeing-the-k | https://universityofmetaphysics.com/category | Metaphysical | 51 | 0 | 2022-02-21 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition –And, a New Grads in Actior | https://myemail.constantcontact.com/Seeing-the-k | https://universityofmetaphysics.com/category | Access Here | 51 | 0 | 2022-02-21 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition –And, a New Grads in Actior | https://myemail.constantcontact.com/Seeing-the-k | https://universityofmetaphysics.com/moving-l | | 51 | 0 | 2022-02-21 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition –And, a New Grads in Actior | https://myemail.constantcontact.com/Seeing-the-k | https://universityofmetaphysics.com/seeing-tt | Read More | 51 | 0 | 2022-02-21 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition –And, a New Grads in Actior | https://myemail.constantcontact.com/Seeing-the-k | https://universityofmetaphysics.com/psychisn | Inspirational L | 51 | 0 | 2022-02-21 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition –And, a New Grads in Actior | https://myemail.constantcontact.com/Seeing-the-k | https://universityofmetaphysics.com/seeing-tt | | 51 | 0 | 2022-02-21 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition –And, a New Grads in Actior | https://myemail.constantcontact.com/Seeing-the-k | https://universityofmetaphysics.com/psychisn | Access Here | 51 | 0 | 2022-02-21 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition –And, a New Grads in Actior | https://myemail.constantcontact.com/Seeing-the-k | https://universityofmetaphysics.com/login/ | Online Cente | 51 | 0 | 2022-02-21 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition –And, a New Grads in Actior | https://myemail.constantcontact.com/Seeing-the-k | https://universityofmetaphysics.com/seeing-tt | https://univer | 51 | 0 | 2022-02-21 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition –And, a New Grads in Actior | https://myemail.constantcontact.com/Seeing-the-k | https://universityofmetaphysics.com/newslett | https://univer | 51 | 0 | 2021-08-10 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition –And, a New Grads in Actior | https://myemail.constantcontact.com/Seeing-the-k | https://universityofmetaphysics.com/newslett | | 51 | 0 | 2021-08-10 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition –And, a New Grads in Actior | https://myemail.constantcontact.com/Seeing-the-k | https://universityofmetaphysics.com/category | See a list of a | 51 | 0 | 2022-02-21 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition –And, a New Grads in Actior | https://myemail.constantcontact.com/Seeing-the-k | https://universityofmetaphysics.com/wp-conte | Printable affir | 51 | 0 | 2021-08-10 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition –And, a New Grads in Actior | https://myemail.constantcontact.com/Seeing-the-k | https://universityofmetaphysics.com/bachelor | Enroll in Our | 51 | 0 | 2021-08-10 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition –And, a New Grads in Actior | https://myemail.constantcontact.com/Seeing-the-k | https://universityofmetaphysics.com/scholars | Enroll in Our | 51 | 0 | 2021-08-10 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition –And, a New Grads in Actior | https://myemail.constantcontact.com/Seeing-the-k | https://universityofmetaphysics.com/contact-c | https://univer | 51 | 0 | 2021-08-10 | 2022-05-27 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition –And, a New Grads in Actior | https://myemail.constantcontact.com/Seeing-the-k | https://universityofmetaphysics.com/contact-c | click here | 51 | 0 | 2021-08-10 | 2022-05-27 | false | false |
| 20 | Sexuality and Spirituality | | https://myemail.constantcontact.com/Sexuality-an | https://universityofmetaphysics.com/weekly-n | https://univer | 45 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Sexuality and Spirituality | | https://myemail.constantcontact.com/Sexuality-an | https://universityofmetaphysics.com/history/ | | 45 | 0 | 2022-07-14 | 2022-07-14 | true | false |

Sheet

| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-an https://universityofmetaphysics.com/weekly-n | 45 | 0 | 2022-07-14 | 2022-07-14 | true | false |
|---|---|---|---|---|---|---|---|---|
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-an https://universityofmetaphysics.com/graduate Graduates in 45 | | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-an https://universityofmetaphysics.com/graduate Promote You 45 | | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-an https://universityofmetaphysics.com/category | 45 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-an https://universityofmetaphysics.com/category Metaphysical 45 | | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-an https://universityofmetaphysics.com/newsletti https://univers 45 | | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-an https://universityofmetaphysics.com/newsletti | 45 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-an https://universityofmetaphysics.com/newsletti Sign Up For ( 45 | | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-an https://universityofmetaphysics.com/doctoral- Doctor of Phil 45 | | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-an https://universityofmetaphysics.com/clearing- | 45 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-an https://universityofmetaphysics.com/clearing- Inspirational L 45 | | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-an https://universityofmetaphysics.com/ | Universityof 45 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-an https://universityofmetaphysics.com/category See a list of a 45 | | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-an https://universityofmetaphysics.com/imm-virt View all tips 45 | | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-an http://universityofmetaphysics.com/wp-conter Printable Affi 45 | | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-an https://universityofmetaphysics.com/doctoral- Doctor of Phil 45 | | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-an https://universityofmetaphysics.com/imm-virt | 45 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-an https://universityofmetaphysics.com/sexuality | 45 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-an https://universityofmetaphysics.com/sexuality Read More | 45 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-an https://universityofmetaphysics.com/imm-virt Learn More… 45 | | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-an https://universityofmetaphysics.com/sexuality https://univen 45 | | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-an https://universityofmetaphysics.com/contact-( click here | 45 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free download: "Illumination" | https://myemail.constantcontact.com/Simultaneou https://universityofmetaphysics.com/ | Universityof 45 | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free download: "Illumination" | https://myemail.constantcontact.com/Simultaneou https://universityofmetaphysics.com/weekly-n | 45 | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free download: "Illumination" | https://myemail.constantcontact.com/Simultaneou https://universityofmetaphysics.com/simultan Simultaneous 45 | | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free download: "Illumination" | https://myemail.constantcontact.com/Simultaneou https://universityofmetaphysics.com/simultan Read More | 45 | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free download: "Illumination" | https://myemail.constantcontact.com/Simultaneou https://universityofmetaphysics.com/simultan https://univen 45 | | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free download: "Illumination" | https://myemail.constantcontact.com/Simultaneou https://universityofmetaphysics.com/weekly-n https://univen 45 | | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free download: "Illumination" | https://myemail.constantcontact.com/Simultaneou https://universityofmetaphysics.com/0r-daria- Read More | 45 | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free download: "Illumination" | https://myemail.constantcontact.com/Simultaneou https://universityofmetaphysics.com/doctoral- Theocentric p 45 | | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free download: "Illumination" | https://myemail.constantcontact.com/Simultaneou https://universityofmetaphysics.com/graduate Learn More | 45 | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free download: "Illumination" | https://myemail.constantcontact.com/Simultaneou https://universityofmetaphysics.com/total-we: Inspirational L 45 | | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free download: "Illumination" | https://myemail.constantcontact.com/Simultaneou https://universityofmetaphysics.com/total-we: Access Here 45 | | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free download: "Illumination" | https://myemail.constantcontact.com/Simultaneou https://universityofmetaphysics.com/category Access Here 45 | | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free download: "Illumination" | https://myemail.constantcontact.com/Simultaneou https://universityofmetaphysics.com/category Metaphysical 45 | | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free download: "Illumination" | https://myemail.constantcontact.com/Simultaneou https://universityofmetaphysics.com/moving-l | 45 | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free download: "Illumination" | https://myemail.constantcontact.com/Simultaneou https://universityofmetaphysics.com/newsletti | 45 | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free download: "Illumination" | https://myemail.constantcontact.com/Simultaneou https://universityofmetaphysics.com/newsletti https://univen 45 | | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free download: "Illumination" | https://myemail.constantcontact.com/Simultaneou https://universityofmetaphysics.com/wp-conte Printable affi 45 | | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free download: "Illumination" | https://myemail.constantcontact.com/Simultaneou https://universityofmetaphysics.com/category See a list of a 45 | | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free download: "Illumination" | https://myemail.constantcontact.com/Simultaneou https://universityofmetaphysics.com/bachelor Enroll in Our : 45 | | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free download: "Illumination" | https://myemail.constantcontact.com/Simultaneou https://universityofmetaphysics.com/contact-( click here | 45 | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Simultaneous Dimensional Existence--And, a free download: "Illumination" | https://myemail.constantcontact.com/Simultaneou https://universityofmetaphysics.com/scholars Enroll in Our : 45 | | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our Beautiful Mothers | https://myemail.constantcontact.com/Souls-of-Be: https://universityofmetaphysics.com/weekly-n | 47 | 0 | 2022-01-22 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our Beautiful Mothers | https://myemail.constantcontact.com/Souls-of-Be: https://universityofmetaphysics.com/weekly-n https://univen 47 | | 0 | 2022-01-22 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our Beautiful Mothers | https://myemail.constantcontact.com/Souls-of-Be: https://universityofmetaphysics.com/ | Universityof 47 | 0 | 2021-06-03 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our Beautiful Mothers | https://myemail.constantcontact.com/Souls-of-Be: https://universityofmetaphysics.com/souls-of- Souls of Beat 47 | | 0 | 2021-06-03 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our Beautiful Mothers | https://myemail.constantcontact.com/Souls-of-Be: https://universityofmetaphysics.com/souls-of- Read More | 47 | 0 | 2021-06-03 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our Beautiful Mothers | https://myemail.constantcontact.com/Souls-of-Be: https://universityofmetaphysics.com/souls-of- https://univen 47 | | 0 | 2021-06-03 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our Beautiful Mothers | https://myemail.constantcontact.com/Souls-of-Be: https://universityofmetaphysics.com/moving-l | 47 | 0 | 2021-06-03 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our Beautiful Mothers | https://myemail.constantcontact.com/Souls-of-Be: https://universityofmetaphysics.com/category Access Here 47 | | 0 | 2021-06-03 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our Beautiful Mothers | https://myemail.constantcontact.com/Souls-of-Be: https://universityofmetaphysics.com/category Metaphysical 47 | | 0 | 2021-06-03 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our Beautiful Mothers | https://myemail.constantcontact.com/Souls-of-Be: https://universityofmetaphysics.com/newsletti | 47 | 0 | 2021-06-03 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our Beautiful Mothers | https://myemail.constantcontact.com/Souls-of-Be: https://universityofmetaphysics.com/motherh Inspirational L 47 | | 0 | 2021-06-03 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our Beautiful Mothers | https://myemail.constantcontact.com/Souls-of-Be: https://universityofmetaphysics.com/motherh Access Here 47 | | 0 | 2021-06-03 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our Beautiful Mothers | https://myemail.constantcontact.com/Souls-of-Be: https://universityofmetaphysics.com/newsletti https://univen 47 | | 0 | 2021-06-03 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our Beautiful Mothers | https://myemail.constantcontact.com/Souls-of-Be: https://universityofmetaphysics.com/category See a list of a 47 | | 0 | 2022-01-22 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our Beautiful Mothers | https://myemail.constantcontact.com/Souls-of-Be: https://universityofmetaphysics.com/consciou higher consci 47 | | 0 | 2022-01-22 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our Beautiful Mothers | https://myemail.constantcontact.com/Souls-of-Be: https://universityofmetaphysics.com/bachelor Enroll in Our : 47 | | 0 | 2021-06-03 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our Beautiful Mothers | https://myemail.constantcontact.com/Souls-of-Be: https://universityofmetaphysics.com/wp-conte Printable affir 47 | | 0 | 2021-06-03 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our Beautiful Mothers | https://myemail.constantcontact.com/Souls-of-Be: https://universityofmetaphysics.com/masters- Master's | 47 | 0 | 2021-06-03 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our Beautiful Mothers | https://myemail.constantcontact.com/Souls-of-Be: https://universityofmetaphysics.com/contact-( click here | 47 | 0 | 2021-06-03 | 2022-07-10 | false | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our Beautiful Mothers | https://myemail.constantcontact.com/Souls-of-Be: https://universityofmetaphysics.com/scholars Enroll in Our : 47 | | 0 | 2021-06-03 | 2022-07-10 | false | false |
| 20 | Spiritual Bonding with Another --And, a free Mystical Meditation download | https://myemail.constantcontact.com/Spiritual-Bor https://universityofmetaphysics.com/weekly-n | 57 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another --And, a free Mystical Meditation download | https://myemail.constantcontact.com/Spiritual-Bor https://universityofmetaphysics.com/weekly-n https://univen 57 | | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another --And, a free Mystical Meditation download | https://myemail.constantcontact.com/Spiritual-Bor https://universityofmetaphysics.com/doctoral- Theocentric p 57 | | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another --And, a free Mystical Meditation download | https://myemail.constantcontact.com/Spiritual-Bor https://universityofmetaphysics.com/graduate Learn More | 57 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another --And, a free Mystical Meditation download | https://myemail.constantcontact.com/Spiritual-Bor https://universityofmetaphysics.com/graduate | 57 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another --And, a free Mystical Meditation download | https://myemail.constantcontact.com/Spiritual-Bor https://universityofmetaphysics.com/moving-l | 57 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another --And, a free Mystical Meditation download | https://myemail.constantcontact.com/Spiritual-Bor https://universityofmetaphysics.com/login/ Online Cente 57 | | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another --And, a free Mystical Meditation download | https://myemail.constantcontact.com/Spiritual-Bor https://universityofmetaphysics.com/category Metaphysical 57 | | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another --And, a free Mystical Meditation download | https://myemail.constantcontact.com/Spiritual-Bor https://universityofmetaphysics.com/category Access Here 57 | | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another --And, a free Mystical Meditation download | https://myemail.constantcontact.com/Spiritual-Bor https://universityofmetaphysics.com/newsletti https://univen 57 | | 0 | 2022-07-16 | 2022-07-16 | true | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Spiritual Bonding with Another –And, a free Mystical Meditation download | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/ | UniversityofM | 57 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another –And, a free Mystical Meditation download | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/newslett | | 57 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another –And, a free Mystical Meditation download | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/study-m Go to Webinar 57 | | | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another –And, a free Mystical Meditation download | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/category See a list of a 57 | | | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another –And, a free Mystical Meditation download | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/secret-te Access Here 57 | | | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another –And, a free Mystical Meditation download | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/secret-te Inspirational I 57 | | | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another –And, a free Mystical Meditation download | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/bachelor Enroll in Our 57 | | | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another –And, a free Mystical Meditation download | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/spiritual- Read More 57 | | | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another –And, a free Mystical Meditation download | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/rev-jen-c Read More 57 | | | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another –And, a free Mystical Meditation download | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/spiritual- https://univer 57 | | | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another –And, a free Mystical Meditation download | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/spiritual- | | 57 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another –And, a free Mystical Meditation download | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/contact-u https://univer 57 | | | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another –And, a free Mystical Meditation download | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/scholarsl Enroll in Our 57 | | | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another –And, a free Mystical Meditation download | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/study-m Go to Webinar 57 | | | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Bonding with Another –And, a free Mystical Meditation download | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/contact-u click here | 57 | | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Power—Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Pov | https://universityofmetaphysics.com/weekly-n | | 46 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power—Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Pov | https://universityofmetaphysics.com/weekly-n https://univen 46 | | | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power—Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Pov | https://universityofmetaphysics.com/results-fr Inspirational I 46 | | | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power—Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Pov | https://universityofmetaphysics.com/results-fr Access Here 46 | | | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power—Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Pov | https://universityofmetaphysics.com/doctoral- Theocentric p 46 | | | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power—Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Pov | https://universityofmetaphysics.com/spiritual- Read More 46 | | | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power—Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Pov | https://universityofmetaphysics.com/spiritual- https://univen 46 | | | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power—Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Pov | https://universityofmetaphysics.com/category Access Here 46 | | | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power—Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Pov | https://universityofmetaphysics.com/ | UniversityofM | 46 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power—Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Pov | https://universityofmetaphysics.com/category Metaphysical 46 | | | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power—Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Pov | https://universityofmetaphysics.com/spiritual- Spiritual Pow 46 | | | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power—Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Pov | https://universityofmetaphysics.com/donation Make a Dona 46 | | | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power—Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Pov | https://universityofmetaphysics.com/newslett | | 46 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power—Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Pov | https://universityofmetaphysics.com/newslett https://univen 46 | | | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power—Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Pov | https://universityofmetaphysics.com/category See a list of a 46 | | | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power—Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Pov | https://universityofmetaphysics.com/bachelor Enroll in Our 46 | | | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power—Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Pov | https://universityofmetaphysics.com/wp-cont Printable affir 46 | | | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power—Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Pov | https://universityofmetaphysics.com/scholarsl Enroll in Our 46 | | | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritual Power—Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Pov | https://universityofmetaphysics.com/contact-u click here | 46 | | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did You Know? | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/wp-contr Printable Affi 48 | | | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did You Know? | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/weekly-n | | 48 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did You Know? | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/2019-cor Graduates Rc 48 | | | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did You Know? | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/weekly-n https://univen 48 | | | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did You Know? | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/2019-cor All About Sed 48 | | | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did You Know? | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/2019-cor Sedona | 48 | | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did You Know? | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/2019-cor Convention S 48 | | | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did You Know? | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/category Metaphysical 48 | | | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did You Know? | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/category Access Here 48 | | | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did You Know? | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/2019-cor May 5 through 48 | | | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did You Know? | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/newsletti https://univen 48 | | | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did You Know? | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/newslett | | 48 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did You Know? | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/category See a list of a 48 | | | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did You Know? | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/your-life- Access Here 48 | | | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did You Know? | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/2019-cor Register Here 48 | | | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did You Know? | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/your-life- Inspirational I 48 | | | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did You Know? | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/ | UniversityofM | 48 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did You Know? | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/speakers International I 48 | | | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did You Know? | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/spirituall https://univen 48 | | | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did You Know? | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/spirituall Read More | 48 | | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did You Know? | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/spirituall | | 48 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did You Know? | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/2019-cor here. | 48 | | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did You Know? | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/contact-u click here | 48 | | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did You Know? | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/entertain Entertainers 48 | | | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did You Know? | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/2019-cor 2019 Internati 48 | | | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surrender" plus, a New Gr | https://myemail.constantcontact.com/Spiritually-R | https://universityofmetaphysics.com/weekly-n | | 50 | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surrender" plus, a New Gr | https://myemail.constantcontact.com/Spiritually-R | https://universityofmetaphysics.com/weekly-n https://univen 50 | | | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surrender" plus, a New Gr | https://myemail.constantcontact.com/Spiritually-R | https://universityofmetaphysics.com/history/ Dr. Masters 50 | | | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surrender" plus, a New Gr | https://myemail.constantcontact.com/Spiritually-R | https://universityofmetaphysics.com/wp-cont Printable affir 50 | | | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surrender" plus, a New Gr | https://myemail.constantcontact.com/Spiritually-R | https://universityofmetaphysics.com/doctoral- Theocentric p 50 | | | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surrender" plus, a New Gr | https://myemail.constantcontact.com/Spiritually-R | https://universityofmetaphysics.com/graduate | 50 | | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surrender" plus, a New Gr | https://myemail.constantcontact.com/Spiritually-R | https://universityofmetaphysics.com/creating- Inspirational I 50 | | | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surrender" plus, a New Gr | https://myemail.constantcontact.com/Spiritually-R | https://universityofmetaphysics.com/creating- Access Here 50 | | | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surrender" plus, a New Gr | https://myemail.constantcontact.com/Spiritually-R | https://universityofmetaphysics.com/graduate Learn More 50 | | | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surrender" plus, a New Gr | https://myemail.constantcontact.com/Spiritually-R | https://universityofmetaphysics.com/login/ Online Center 50 | | | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surrender" plus, a New Gr | https://myemail.constantcontact.com/Spiritually-R | https://universityofmetaphysics.com/ | UniversityofM | 50 | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surrender" plus, a New Gr | https://myemail.constantcontact.com/Spiritually-R | https://universityofmetaphysics.com/category Access Here 50 | | | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surrender" plus, a New Gr | https://myemail.constantcontact.com/Spiritually-R | https://universityofmetaphysics.com/moving-l | 50 | | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surrender" plus, a New Gr | https://myemail.constantcontact.com/Spiritually-R | https://universityofmetaphysics.com/category Metaphysical 50 | | | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surrender" plus, a New Gr | https://myemail.constantcontact.com/Spiritually-R | https://universityofmetaphysics.com/newslett https://univen 50 | | | 0 | 2022-01-07 | 2022-05-29 | false | false |

Sheet

| 20 | Spiritually Reducing Stress -And, a free download: "Surrender" plus, a New Gr | https://myemail.constantcontact.com/Spiritually-R | https://universityofmetaphysics.com/newslett | 50 | 0 | 2022-01-07 | 2022-05-29 | false | false |
|---|---|---|---|---|---|---|---|---|---|
| 20 | Spiritually Reducing Stress -And, a free download: "Surrender" plus, a New Gr | https://myemail.constantcontact.com/Spiritually-R | https://universityofmetaphysics.com/category See a list of a | 50 | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surrender" plus, a New Gr | https://myemail.constantcontact.com/Spiritually-R | https://universityofmetaphysics.com/spiritual Read More | 50 | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surrender" plus, a New Gr | https://myemail.constantcontact.com/Spiritually-R | https://universityofmetaphysics.com/spiritual https://univen | 50 | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surrender" plus, a New Gr | https://myemail.constantcontact.com/Spiritually-R | https://universityofmetaphysics.com/spiritual | 50 | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surrender" plus, a New Gr | https://myemail.constantcontact.com/Spiritually-R | https://universityofmetaphysics.com/meaning What is Meta | 50 | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surrender" plus, a New Gr | https://myemail.constantcontact.com/Spiritually-R | https://universityofmetaphysics.com/bachelor Enroll in Our | 50 | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surrender" plus, a New Gr | https://myemail.constantcontact.com/Spiritually-R | https://universityofmetaphysics.com/scholars Enroll in Our | 50 | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surrender" plus, a New Gr | https://myemail.constantcontact.com/Spiritually-R | https://universityofmetaphysics.com/rev-marc Read More | 50 | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surrender" plus, a New Gr | https://myemail.constantcontact.com/Spiritually-R | https://universityofmetaphysics.com/contact-c click here | 50 | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speaker Lineup | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/weekly-n https://univen | 48 | 0 | 2022-03-14 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speaker Lineup | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/2019-cor ordering caps | 48 | 0 | 2022-03-14 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speaker Lineup | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/          UniversityofM | 48 | 0 | 2022-03-14 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speaker Lineup | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/2019-cor Graduates Rc | 48 | 0 | 2022-03-14 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speaker Lineup | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/weekly-n | 48 | 0 | 2022-03-14 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speaker Lineup | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/wp-conte Printable Affil | 48 | 0 | 2022-03-14 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speaker Lineup | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/2019-cor Convention S | 48 | 0 | 2022-03-14 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speaker Lineup | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/graduate Promote You | 48 | 0 | 2022-03-14 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speaker Lineup | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/telepathi | 48 | 0 | 2022-03-14 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speaker Lineup | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/telepathi Read More | 48 | 0 | 2022-03-14 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speaker Lineup | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/telepathi https://univen | 48 | 0 | 2022-03-14 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speaker Lineup | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/graduate Graduates in | 48 | 0 | 2022-03-14 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speaker Lineup | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/2019-cor https://univen | 48 | 0 | 2022-03-14 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speaker Lineup | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/2019-cor May 5 through | 48 | 0 | 2022-03-14 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speaker Lineup | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/category Metaphysical | 48 | 0 | 2022-03-14 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speaker Lineup | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/category Access Here | 48 | 0 | 2022-03-14 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speaker Lineup | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/newslett | 48 | 0 | 2021-06-11 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speaker Lineup | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/newslett https://univen | 48 | 0 | 2021-06-11 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speaker Lineup | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/category See a list of a | 48 | 0 | 2021-06-11 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speaker Lineup | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/2019-cor Register Here | 48 | 0 | 2022-03-14 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speaker Lineup | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/speakeri lineup of spea | 48 | 0 | 2021-06-11 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speaker Lineup | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/speakeri | 48 | 0 | 2021-06-11 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speaker Lineup | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/previous | 48 | 0 | 2021-06-11 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speaker Lineup | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/2019-cor 2019 Internati | 48 | 0 | 2021-06-11 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speaker Lineup | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/living-by Access Here | 48 | 0 | 2021-06-11 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speaker Lineup | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/2019-cor Speaker Appl | 48 | 0 | 2021-06-11 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speaker Lineup | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/contact-c click here | 48 | 0 | 2021-06-11 | 2022-03-14 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speaker Lineup | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/living-by Inspirational L | 48 | 0 | 2021-06-11 | 2022-03-14 | false | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Request, plus, a New Gra | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/weekly-n | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Request, plus, a New Gra | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/weekly-n https://univen | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Request, plus, a New Gra | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/doctoral- Theocentric p | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Request, plus, a New Gra | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/graduate Learn More | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Request, plus, a New Gra | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/wp-conte Printable affir | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Request, plus, a New Gra | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/graduate | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Request, plus, a New Gra | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/doctoral- Integrative W | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Request, plus, a New Gra | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/login/    Online Cente | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Request, plus, a New Gra | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/category Access Here | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Request, plus, a New Gra | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/moving-t | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Request, plus, a New Gra | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/brandi-h Read More | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Request, plus, a New Gra | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/category Metaphysical | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Request, plus, a New Gra | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/newslett https://univen | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Request, plus, a New Gra | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/newslett | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Request, plus, a New Gra | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/unseen-r Access Here | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Request, plus, a New Gra | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/unseen-r Inspirational L | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Request, plus, a New Gra | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/category See a list of a | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Request, plus, a New Gra | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/           UniversityofM | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Request, plus, a New Gra | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/spiritual | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Request, plus, a New Gra | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/bachelor Enroll in Our | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Request, plus, a New Gra | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/thankful Read More | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Request, plus, a New Gra | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/thankful https://univen | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Request, plus, a New Gra | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/thankful | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Request, plus, a New Gra | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/contact-c click here | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Request, plus, a New Gra | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/scholars Enroll in Our | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Request, plus, a New Gra | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/contact-c https://univen | 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/weekly-n https://univen | 38 | 0 | 2021-07-19 | 2022-05-19 | false | false |
| 20 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/weekly-n | 38 | 0 | 2021-07-19 | 2022-05-19 | false | false |
| 20 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/history/ | 38 | 0 | 2021-07-19 | 2022-05-19 | false | false |
| 20 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/wp-conte Printable Affil | 38 | 0 | 2021-07-19 | 2022-05-19 | false | false |
| 20 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/thankful Read More | 38 | 0 | 2021-07-19 | 2022-05-19 | false | false |
| 20 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/category | 38 | 0 | 2021-07-19 | 2022-05-19 | false | false |
| 20 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/thankful https://univen | 38 | 0 | 2021-07-19 | 2022-05-19 | false | false |
| 20 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/category Metaphysical | 38 | 0 | 2021-07-19 | 2022-05-19 | false | false |
| 20 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/thankful | 38 | 0 | 2021-07-19 | 2022-05-19 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/newslett | 38 | 0 | 2021-07-19 | 2022-05-19 | false | false |
| 20 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/newsletti Sign Up For ( 38 | | 0 | 2021-07-19 | 2022-05-19 | false | false |
| 20 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/newsletti https://univen 38 | | 0 | 2021-07-19 | 2022-05-19 | false | false |
| 20 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/ | UniversityofM 38 | 0 | 2021-07-19 | 2022-05-19 | false | false |
| 20 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/category See a list of a 38 | | 0 | 2021-07-19 | 2022-05-19 | false | false |
| 20 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/living-yo | 38 | 0 | 2021-07-19 | 2022-05-19 | false | false |
| 20 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/living-yo Inspirational L 38 | | 0 | 2021-07-19 | 2022-05-19 | false | false |
| 20 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/contact-( click here | 38 | 0 | 2021-07-19 | 2022-05-19 | false | false |
| 20 | The Beginning of Wisdom | https://myemail.constantcontact.com/The-Beginni | https://universityofmetaphysics.com/energy-e Inspirational L 35 | | 0 | 2022-02-13 | 2022-04-22 | false | false |
| 20 | The Beginning of Wisdom | https://myemail.constantcontact.com/The-Beginni | https://universityofmetaphysics.com/weekly-n | 35 | 0 | 2022-02-13 | 2022-04-22 | false | false |
| 20 | The Beginning of Wisdom | https://myemail.constantcontact.com/The-Beginni | https://universityofmetaphysics.com/weekly-n https://univen 35 | | 0 | 2022-02-13 | 2022-04-22 | false | false |
| 20 | The Beginning of Wisdom | https://myemail.constantcontact.com/The-Beginni | https://universityofmetaphysics.com/energy-e Access Here 35 | | 0 | 2022-02-13 | 2022-04-22 | false | false |
| 20 | The Beginning of Wisdom | https://myemail.constantcontact.com/The-Beginni | https://universityofmetaphysics.com/doctoral- Theocentric p 35 | | 0 | 2022-02-13 | 2022-04-22 | false | false |
| 20 | The Beginning of Wisdom | https://myemail.constantcontact.com/The-Beginni | https://universityofmetaphysics.com/wp-conte Printable Affir 35 | | 0 | 2022-02-13 | 2022-04-22 | false | false |
| 20 | The Beginning of Wisdom | https://myemail.constantcontact.com/The-Beginni | https://universityofmetaphysics.com/category Metaphysical 35 | | 0 | 2022-02-13 | 2022-04-22 | false | false |
| 20 | The Beginning of Wisdom | https://myemail.constantcontact.com/The-Beginni | https://universityofmetaphysics.com/category Access Here 35 | | 0 | 2022-02-13 | 2022-04-22 | false | false |
| 20 | The Beginning of Wisdom | https://myemail.constantcontact.com/The-Beginni | https://universityofmetaphysics.com/newslett | 35 | 0 | 2022-02-13 | 2022-04-22 | false | false |
| 20 | The Beginning of Wisdom | https://myemail.constantcontact.com/The-Beginni | https://universityofmetaphysics.com/newsletti https://univen 35 | | 0 | 2022-02-13 | 2022-04-22 | false | false |
| 20 | The Beginning of Wisdom | https://myemail.constantcontact.com/The-Beginni | https://universityofmetaphysics.com/category See a list of a 35 | | 0 | 2022-02-13 | 2022-04-22 | false | false |
| 20 | The Beginning of Wisdom | https://myemail.constantcontact.com/The-Beginni | https://universityofmetaphysics.com/the-begi | 35 | 0 | 2022-02-13 | 2022-04-22 | false | false |
| 20 | The Beginning of Wisdom | https://myemail.constantcontact.com/The-Beginni | https://universityofmetaphysics.com/the-begi Read More 35 | | 0 | 2022-02-13 | 2022-04-22 | false | false |
| 20 | The Beginning of Wisdom | https://myemail.constantcontact.com/The-Beginni | https://universityofmetaphysics.com/ | UniversityofM 35 | 0 | 2022-02-13 | 2022-04-22 | false | false |
| 20 | The Beginning of Wisdom | https://myemail.constantcontact.com/The-Beginni | https://universityofmetaphysics.com/the-begi https://univen 35 | | 0 | 2022-02-13 | 2022-04-22 | false | false |
| 20 | The Beginning of Wisdom | https://myemail.constantcontact.com/The-Beginni | https://universityofmetaphysics.com/contact-( click here | 35 | 0 | 2022-02-13 | 2022-04-22 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Practices--And, a Unive | https://myemail.constantcontact.com/The-Effectiv | https://universityofmetaphysics.com/weekly-n | 44 | 0 | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Practices--And, a Unive | https://myemail.constantcontact.com/The-Effectiv | https://universityofmetaphysics.com/ | UniversityofM 44 | 0 | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Practices--And, a Unive | https://myemail.constantcontact.com/The-Effectiv | https://universityofmetaphysics.com/weekly-n https://univen 44 | | 0 | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Practices--And, a Unive | https://myemail.constantcontact.com/The-Effectiv | https://universityofmetaphysics.com/doctoral- Theocentric p 44 | | 0 | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Practices--And, a Unive | https://myemail.constantcontact.com/The-Effectiv | https://universityofmetaphysics.com/the-effec The Effective 44 | | 0 | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Practices--And, a Unive | https://myemail.constantcontact.com/The-Effectiv | https://universityofmetaphysics.com/secret-te Access Here 44 | | 0 | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Practices--And, a Unive | https://myemail.constantcontact.com/The-Effectiv | https://universityofmetaphysics.com/login/ | or | 44 | 0 | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Practices--And, a Unive | https://myemail.constantcontact.com/The-Effectiv | https://universityofmetaphysics.com/category Metaphysical 44 | | 0 | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Practices--And, a Unive | https://myemail.constantcontact.com/The-Effectiv | https://universityofmetaphysics.com/secret-te Inspirational L 44 | | 0 | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Practices--And, a Unive | https://myemail.constantcontact.com/The-Effectiv | https://universityofmetaphysics.com/the-effec Read More 44 | | 0 | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Practices--And, a Unive | https://myemail.constantcontact.com/The-Effectiv | https://universityofmetaphysics.com/category Access Here 44 | | 0 | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Practices--And, a Unive | https://myemail.constantcontact.com/The-Effectiv | https://universityofmetaphysics.com/login/ Online Center 44 | | 0 | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Practices--And, a Unive | https://myemail.constantcontact.com/The-Effectiv | https://universityofmetaphysics.com/newslett | 44 | 0 | 2021-04-18 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Practices--And, a Unive | https://myemail.constantcontact.com/The-Effectiv | https://universityofmetaphysics.com/newsletti https://univen 44 | | 0 | 2021-04-18 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Practices--And, a Unive | https://myemail.constantcontact.com/The-Effectiv | https://universityofmetaphysics.com/category See a list of a 44 | | 0 | 2021-09-19 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Practices--And, a Unive | https://myemail.constantcontact.com/The-Effectiv | https://universityofmetaphysics.com/bachelor Enroll in Our | 44 | 0 | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Practices--And, a Unive | https://myemail.constantcontact.com/The-Effectiv | https://universityofmetaphysics.com/contact-( click here | 44 | 0 | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Practices--And, a Unive | https://myemail.constantcontact.com/The-Effectiv | https://universityofmetaphysics.com/scholars Enroll in Our | 44 | 0 | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Practices--And, a Unive | https://myemail.constantcontact.com/The-Effectiv | https://universityofmetaphysics.com/scholars enroll | 44 | 0 | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Practices--And, a Unive | https://myemail.constantcontact.com/The-Effectiv | https://universityofmetaphysics.com/introduct degree progr 44 | | 0 | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Practices--And, a Unive | https://myemail.constantcontact.com/The-Effectiv | https://universityofmetaphysics.com/free-pros https://univen 44 | | 0 | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Co-Creating--And, a fre | https://myemail.constantcontact.com/The-Illusion- | https://universityofmetaphysics.com/weekly-n | 45 | 0 | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Co-Creating--And, a fre | https://myemail.constantcontact.com/The-Illusion- | https://universityofmetaphysics.com/weekly-n https://univen 45 | | 0 | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Co-Creating--And, a fre | https://myemail.constantcontact.com/The-Illusion- | https://universityofmetaphysics.com/doctoral- Theocentric p 45 | | 0 | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Co-Creating--And, a fre | https://myemail.constantcontact.com/The-Illusion- | https://universityofmetaphysics.com/graduate Learn More 45 | | 0 | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Co-Creating--And, a fre | https://myemail.constantcontact.com/The-Illusion- | https://universityofmetaphysics.com/moving-l | 45 | 0 | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Co-Creating--And, a fre | https://myemail.constantcontact.com/The-Illusion- | https://universityofmetaphysics.com/the-great Access Here 45 | | 0 | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Co-Creating--And, a fre | https://myemail.constantcontact.com/The-Illusion- | https://universityofmetaphysics.com/category Metaphysical 45 | | 0 | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Co-Creating--And, a fre | https://myemail.constantcontact.com/The-Illusion- | https://universityofmetaphysics.com/category Access Here 45 | | 0 | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Co-Creating--And, a fre | https://myemail.constantcontact.com/The-Illusion- | https://universityofmetaphysics.com/the-great Inspirational L 45 | | 0 | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Co-Creating--And, a fre | https://myemail.constantcontact.com/The-Illusion- | https://universityofmetaphysics.com/newsletti https://univen 45 | | 0 | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Co-Creating--And, a fre | https://myemail.constantcontact.com/The-Illusion- | https://universityofmetaphysics.com/newslett | 45 | 0 | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Co-Creating--And, a fre | https://myemail.constantcontact.com/The-Illusion- | https://universityofmetaphysics.com/category See a list of a 45 | | 0 | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Co-Creating--And, a fre | https://myemail.constantcontact.com/The-Illusion- | https://universityofmetaphysics.com/dr-adel-c Read More 45 | | 0 | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Co-Creating--And, a fre | https://myemail.constantcontact.com/The-Illusion- | https://universityofmetaphysics.com/bachelor Enroll in Our | 45 | 0 | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Co-Creating--And, a fre | https://myemail.constantcontact.com/The-Illusion- | https://universityofmetaphysics.com/wp-conte Printable affir 45 | | 0 | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Co-Creating--And, a fre | https://myemail.constantcontact.com/The-Illusion- | https://universityofmetaphysics.com/ | UniversityofM 45 | 0 | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Co-Creating--And, a fre | https://myemail.constantcontact.com/The-Illusion- | https://universityofmetaphysics.com/the-illusi | 45 | 0 | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Co-Creating--And, a fre | https://myemail.constantcontact.com/The-Illusion- | https://universityofmetaphysics.com/contact-( click here | 45 | 0 | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Co-Creating--And, a fre | https://myemail.constantcontact.com/The-Illusion- | https://universityofmetaphysics.com/the-illusi The Illusion o 45 | | 0 | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Co-Creating--And, a fre | https://myemail.constantcontact.com/The-Illusion- | https://universityofmetaphysics.com/scholars Enroll in Our | 45 | 0 | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Co-Creating--And, a fre | https://myemail.constantcontact.com/The-Illusion- | https://universityofmetaphysics.com/the-illusi Read More 45 | | 0 | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically Understood— And a f | https://myemail.constantcontact.com/The-Kingdor | https://universityofmetaphysics.com/weekly-n | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically Understood— And a f | https://myemail.constantcontact.com/The-Kingdor | https://universityofmetaphysics.com/the-king https://univen 65 | | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically Understood— And a f | https://myemail.constantcontact.com/The-Kingdor | https://universityofmetaphysics.com/weekly-n https://univen 65 | | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically Understood— And a f | https://myemail.constantcontact.com/The-Kingdor | https://universityofmetaphysics.com/ | UniversityofM 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically Understood— And a f | https://myemail.constantcontact.com/The-Kingdor | https://universityofmetaphysics.com/the-king | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically Understood— And a f | https://myemail.constantcontact.com/The-Kingdor | https://universityofmetaphysics.com/the-king Read More 65 | | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically Understood— And a f | https://myemail.constantcontact.com/The-Kingdor | https://universityofmetaphysics.com/graduate Learn More 65 | | 1 | 2022-01-03 | 2022-07-09 | false | false |

Sheet

| 20 | The Kingdom of Heaven Mystically and Psychologically Understood— And a f | https://myemail.constantcontact.com/The-Kingdor | https://universityofmetaphysics.com/graduate | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
|---|---|---|---|---|---|---|---|---|---|
| 20 | The Kingdom of Heaven Mystically and Psychologically Understood— And a f | https://myemail.constantcontact.com/The-Kingdor | https://universityofmetaphysics.com/2019-cor | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically Understood— And a f | https://myemail.constantcontact.com/The-Kingdor | https://universityofmetaphysics.com/category Access Here | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically Understood— And a f | https://myemail.constantcontact.com/The-Kingdor | https://universityofmetaphysics.com/login/    Online Center | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically Understood— And a f | https://myemail.constantcontact.com/The-Kingdor | https://universityofmetaphysics.com/moving-l | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically Understood— And a f | https://myemail.constantcontact.com/The-Kingdor | https://universityofmetaphysics.com/category Metaphysical | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically Understood— And a f | https://myemail.constantcontact.com/The-Kingdor | https://universityofmetaphysics.com/newslett | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically Understood— And a f | https://myemail.constantcontact.com/The-Kingdor | https://universityofmetaphysics.com/newslett https://univer | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically Understood— And a f | https://myemail.constantcontact.com/The-Kingdor | https://universityofmetaphysics.com/donation Make a Dona | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically Understood— And a f | https://myemail.constantcontact.com/The-Kingdor | https://universityofmetaphysics.com/category See a list of al | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically Understood— And a f | https://myemail.constantcontact.com/The-Kingdor | https://universityofmetaphysics.com/wp-conte Printable affir | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically Understood— And a f | https://myemail.constantcontact.com/The-Kingdor | https://universityofmetaphysics.com/bachelor Doctoral Proc | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically Understood— And a f | https://myemail.constantcontact.com/The-Kingdor | https://universityofmetaphysics.com/bachelor Enroll in Our | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically Understood— And a f | https://myemail.constantcontact.com/The-Kingdor | https://universityofmetaphysics.com/practicin Inspirational L | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically Understood— And a f | https://myemail.constantcontact.com/The-Kingdor | https://universityofmetaphysics.com/practicin Access Here | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically Understood— And a f | https://myemail.constantcontact.com/The-Kingdor | https://universityofmetaphysics.com/scholarsl scholarship fc | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically Understood— And a f | https://myemail.constantcontact.com/The-Kingdor | https://universityofmetaphysics.com/contact-t click here | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically Understood— And a f | https://myemail.constantcontact.com/The-Kingdor | https://universityofmetaphysics.com/scholarsl Enroll in Our | 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Metaphysical State of Mind that Produces Successful Living | https://myemail.constantcontact.com/The-Metaph | https://universityofmetaphysics.com/weekly-r https://univer | 41 | 0 | 2021-07-15 | 2022-05-16 | false | false |
| 20 | The Metaphysical State of Mind that Produces Successful Living | https://myemail.constantcontact.com/The-Metaph | https://universityofmetaphysics.com/activatin Access Here | 41 | 0 | 2021-07-15 | 2022-05-16 | false | false |
| 20 | The Metaphysical State of Mind that Produces Successful Living | https://myemail.constantcontact.com/The-Metaph | https://universityofmetaphysics.com/weekly-r | 41 | 0 | 2021-07-15 | 2022-05-16 | false | false |
| 20 | The Metaphysical State of Mind that Produces Successful Living | https://myemail.constantcontact.com/The-Metaph | https://universityofmetaphysics.com/activatin Inspirational L | 41 | 0 | 2021-07-15 | 2022-05-16 | false | false |
| 20 | The Metaphysical State of Mind that Produces Successful Living | https://myemail.constantcontact.com/The-Metaph | https://universityofmetaphysics.com/category Metaphysical | 41 | 0 | 2022-03-17 | 2022-05-16 | false | false |
| 20 | The Metaphysical State of Mind that Produces Successful Living | https://myemail.constantcontact.com/The-Metaph | https://universityofmetaphysics.com/login/    Online Center | 41 | 0 | 2022-03-17 | 2022-05-16 | false | false |
| 20 | The Metaphysical State of Mind that Produces Successful Living | https://myemail.constantcontact.com/The-Metaph | https://universityofmetaphysics.com/login/    here | 41 | 0 | 2022-03-17 | 2022-05-16 | false | false |
| 20 | The Metaphysical State of Mind that Produces Successful Living | https://myemail.constantcontact.com/The-Metaph | https://universityofmetaphysics.com/category Access Here | 41 | 0 | 2022-03-17 | 2022-05-16 | false | false |
| 20 | The Metaphysical State of Mind that Produces Successful Living | https://myemail.constantcontact.com/The-Metaph | https://universityofmetaphysics.com/login/ | 41 | 0 | 2022-03-17 | 2022-05-16 | false | false |
| 20 | The Metaphysical State of Mind that Produces Successful Living | https://myemail.constantcontact.com/The-Metaph | https://universityofmetaphysics.com/newslett https://univer | 41 | 0 | 2021-05-18 | 2022-05-16 | false | false |
| 20 | The Metaphysical State of Mind that Produces Successful Living | https://myemail.constantcontact.com/The-Metaph | https://universityofmetaphysics.com/newslett | 41 | 0 | 2021-05-18 | 2022-05-16 | false | false |
| 20 | The Metaphysical State of Mind that Produces Successful Living | https://myemail.constantcontact.com/The-Metaph | https://universityofmetaphysics.com/category See a list of a | 41 | 0 | 2022-03-17 | 2022-05-16 | false | false |
| 20 | The Metaphysical State of Mind that Produces Successful Living | https://myemail.constantcontact.com/The-Metaph | https://universityofmetaphysics.com/          UniversityofM | 41 | 0 | 2021-06-24 | 2022-05-16 | false | false |
| 20 | The Metaphysical State of Mind that Produces Successful Living | https://myemail.constantcontact.com/The-Metaph | https://universityofmetaphysics.com/bachelor Bachelor's de | 41 | 0 | 2022-03-17 | 2022-05-16 | false | false |
| 20 | The Metaphysical State of Mind that Produces Successful Living | https://myemail.constantcontact.com/The-Metaph | https://universityofmetaphysics.com/the-metz Read More | 41 | 0 | 2022-03-17 | 2022-05-16 | false | false |
| 20 | The Metaphysical State of Mind that Produces Successful Living | https://myemail.constantcontact.com/The-Metaph | https://universityofmetaphysics.com/the-metz the-metaphys | 41 | 0 | 2022-03-17 | 2022-05-16 | false | false |
| 20 | The Metaphysical State of Mind that Produces Successful Living | https://myemail.constantcontact.com/The-Metaph | https://universityofmetaphysics.com/the-metz https://univer | 41 | 0 | 2022-03-17 | 2022-05-16 | false | false |
| 20 | The Metaphysical State of Mind that Produces Successful Living | https://myemail.constantcontact.com/The-Metaph | https://universityofmetaphysics.com/rev-lyn-v Rev. Lyn Will | 41 | 0 | 2021-05-18 | 2022-05-16 | false | false |
| 20 | The Metaphysical State of Mind that Produces Successful Living | https://myemail.constantcontact.com/The-Metaph | https://universityofmetaphysics.com/wp-conte Printable Affir | 41 | 0 | 2021-05-18 | 2022-05-16 | false | false |
| 20 | The Metaphysical State of Mind that Produces Successful Living | https://myemail.constantcontact.com/The-Metaph | https://universityofmetaphysics.com/contact-t click here | 41 | 0 | 2021-05-18 | 2022-05-16 | false | false |
| 20 | The Metaphysical State of Mind that Produces Successful Living | https://myemail.constantcontact.com/The-Metaph | https://universityofmetaphysics.com/rev-lyn-v Rev. Lyn Will | 41 | 0 | 2021-05-18 | 2022-05-16 | false | false |
| 20 | The Power of Commitment to God - And Univeristy News and Updates | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/weekly-r | 42 | 0 | 2022-05-27 | 2022-05-27 | false | false |
| 20 | The Power of Commitment to God - And Univeristy News and Updates | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/weekly-r https://univer | 42 | 0 | 2022-05-27 | 2022-05-27 | false | false |
| 20 | The Power of Commitment to God - And Univeristy News and Updates | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/history/ | 42 | 0 | 2022-05-27 | 2022-05-27 | false | false |
| 20 | The Power of Commitment to God - And Univeristy News and Updates | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/graduate Promote You | 42 | 0 | 2022-05-27 | 2022-05-27 | false | false |
| 20 | The Power of Commitment to God - And Univeristy News and Updates | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/graduate Graduates in | 42 | 0 | 2022-05-27 | 2022-05-27 | false | false |
| 20 | The Power of Commitment to God - And Univeristy News and Updates | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/wp-conte Printable Affir | 42 | 0 | 2022-05-27 | 2022-05-27 | false | false |
| 20 | The Power of Commitment to God - And Univeristy News and Updates | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/category Metaphysical | 42 | 0 | 2022-05-27 | 2022-05-27 | false | false |
| 20 | The Power of Commitment to God - And Univeristy News and Updates | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/category | 42 | 0 | 2022-05-27 | 2022-05-27 | false | false |
| 20 | The Power of Commitment to God - And Univeristy News and Updates | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/login/    Please log in | 42 | 0 | 2022-05-27 | 2022-05-27 | false | false |
| 20 | The Power of Commitment to God - And Univeristy News and Updates | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/newslett | 42 | 0 | 2021-10-22 | 2022-05-27 | false | false |
| 20 | The Power of Commitment to God - And Univeristy News and Updates | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/newslett https://univer | 42 | 0 | 2021-10-22 | 2022-05-27 | false | false |
| 20 | The Power of Commitment to God - And Univeristy News and Updates | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/newslett Sign Up For ( | 42 | 0 | 2021-10-22 | 2022-05-27 | false | false |
| 20 | The Power of Commitment to God - And Univeristy News and Updates | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/category See a list of a | 42 | 0 | 2021-10-22 | 2022-05-27 | false | false |
| 20 | The Power of Commitment to God - And Univeristy News and Updates | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/the-pow https://univer | 42 | 0 | 2022-05-27 | 2022-05-27 | false | false |
| 20 | The Power of Commitment to God - And Univeristy News and Updates | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/the-pow | 42 | 0 | 2022-05-27 | 2022-05-27 | false | false |
| 20 | The Power of Commitment to God - And Univeristy News and Updates | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/the-pow Read More | 42 | 0 | 2022-05-27 | 2022-05-27 | false | false |
| 20 | The Power of Commitment to God - And Univeristy News and Updates | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/experien | 42 | 0 | 2022-05-27 | 2022-05-27 | false | false |
| 20 | The Power of Commitment to God - And Univeristy News and Updates | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/experien Inspirational L | 42 | 0 | 2022-05-27 | 2022-05-27 | false | false |
| 20 | The Power of Commitment to God - And Univeristy News and Updates | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/          UniversityofM | 42 | 0 | 2022-05-27 | 2022-05-27 | false | false |
| 20 | The Power of Commitment to God - And Univeristy News and Updates | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/contact-t click here | 42 | 0 | 2022-05-27 | 2022-05-27 | false | false |
| 20 | The Power of Commitment to God - And Univeristy News and Updates | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/2019-cor https://univer | 42 | 0 | 2022-05-27 | 2022-05-27 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new Grads in Action spotligl | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/the-pow https://univer | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new Grads in Action spotligl | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/weekly-r https://univer | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new Grads in Action spotligl | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/the-pow | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new Grads in Action spotligl | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/weekly-r | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new Grads in Action spotligl | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/the-pow Read More | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new Grads in Action spotligl | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/nathalie- | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new Grads in Action spotligl | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/doctoral- Theocentric p | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new Grads in Action spotligl | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/graduate Learn More | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new Grads in Action spotligl | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/graduate | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new Grads in Action spotligl | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/category Access Here | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new Grads in Action spotligl | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/moving-l | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new Grads in Action spotligl | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/login/    Online Center | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new Grads in Action spotligl | https://myemail.constantcontact.com/The-Power-t | https://universityofmetaphysics.com/newslett https://univer | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |

Sheet

| | Title | myemail URL | university URL | path | link text | # | flag | date1 | date2 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | The Power of Commitment to God – Plus, view a new Grads in Action spotlig | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/nikki-tab | Read More | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new Grads in Action spotlig | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/newslett | | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new Grads in Action spotlig | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/category | See a list of a | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new Grads in Action spotlig | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/wp-conte | Printable affir | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new Grads in Action spotlig | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/ | UniversityofM | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new Grads in Action spotlig | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/bachelor | Enroll in Our | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new Grads in Action spotlig | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/spiritual | Access Here | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new Grads in Action spotlig | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/contact-c | click here | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new Grads in Action spotlig | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/scholars | Enroll in Our | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new Grads in Action spotlig | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/spiritual | Inspirational L | 57 | 1 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Spiritual Concentration —And a free meditation: Guidance, plus | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/weekly-n | | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free meditation: Guidance, plus | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/wp-conte | Printable affir | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free meditation: Guidance, plus | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/weekly-n | https://univer | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free meditation: Guidance, plus | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/2019-cor | | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free meditation: Guidance, plus | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/graduate | | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free meditation: Guidance, plus | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/graduate | Learn More | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free meditation: Guidance, plus | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/living-yo | Inspirational L | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free meditation: Guidance, plus | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/living-yo | Access Here | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free meditation: Guidance, plus | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/moving-l | | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free meditation: Guidance, plus | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/login/ | Online Cente | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free meditation: Guidance, plus | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/category | Access Here | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free meditation: Guidance, plus | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/category | Metaphysical | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free meditation: Guidance, plus | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/donation | Make a Dona | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free meditation: Guidance, plus | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/newslett | | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free meditation: Guidance, plus | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/the-powe | Read More | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free meditation: Guidance, plus | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/the-powe | https://univer | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free meditation: Guidance, plus | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/the-powe | | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free meditation: Guidance, plus | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/newslett | https://univer | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free meditation: Guidance, plus | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/ | UniversityofM | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free meditation: Guidance, plus | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/category | See a list of a | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free meditation: Guidance, plus | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/bachelor | Enroll in Our | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free meditation: Guidance, plus | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/scholars | scholarship fu | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free meditation: Guidance, plus | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/contact-c | click here | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration —And a free meditation: Guidance, plus | https://myemail.constantcontact.com/The-Power-c | https://universityofmetaphysics.com/scholars | Enroll in Our | 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |
| 20 | The Power of Spiritual Concentration | | https://universityofmetaphysics.com/weekly-n | https://univer | 46 | 0 | 2021-07-12 | 2022-03-07 | false | false |
| 20 | The Power of Spiritual Concentration | | https://universityofmetaphysics.com/weekly-n | | 46 | 0 | 2021-07-10 | 2022-03-07 | false | false |
| 20 | The Power of Spiritual Concentration | | https://universityofmetaphysics.com/category | Metaphysical | 46 | 0 | 2022-03-07 | 2022-03-07 | false | false |
| 20 | The Power of Spiritual Concentration | | https://universityofmetaphysics.com/category | Access Here | 46 | 0 | 2022-03-07 | 2022-03-07 | false | false |
| 20 | The Power of Spiritual Concentration | | https://universityofmetaphysics.com/the-powe | | 46 | 0 | 2021-05-13 | 2022-03-07 | false | false |
| 20 | The Power of Spiritual Concentration | | https://universityofmetaphysics.com/newslett | | 46 | 0 | 2021-05-13 | 2022-03-07 | false | false |
| 20 | The Power of Spiritual Concentration | | https://universityofmetaphysics.com/the-powe | Read More | 46 | 0 | 2021-05-13 | 2022-03-07 | false | false |
| 20 | The Power of Spiritual Concentration | | https://universityofmetaphysics.com/newslett | https://univer | 46 | 0 | 2021-05-13 | 2022-03-07 | false | false |
| 20 | The Power of Spiritual Concentration | | https://universityofmetaphysics.com/the-powe | https://univer | 46 | 0 | 2021-05-13 | 2022-03-07 | false | false |
| 20 | The Power of Spiritual Concentration | | https://universityofmetaphysics.com/category | See a list of a | 46 | 0 | 2021-09-18 | 2022-03-07 | false | false |
| 20 | The Power of Spiritual Concentration | | https://universityofmetaphysics.com/overcom | Inspirational L | 46 | 0 | 2022-03-07 | 2022-03-07 | false | false |
| 20 | The Power of Spiritual Concentration | | https://universityofmetaphysics.com/overcom | Access Here | 46 | 0 | 2022-03-07 | 2022-03-07 | false | false |
| 20 | The Power of Spiritual Concentration | | https://universityofmetaphysics.com/ | UniversityofM | 46 | 0 | 2021-11-04 | 2022-03-07 | false | false |
| 20 | The Power of Spiritual Concentration | | https://universityofmetaphysics.com/wp-conte | Printable Affir | 46 | 0 | 2021-05-13 | 2022-03-07 | false | false |
| 20 | The Power of Spiritual Concentration | | https://universityofmetaphysics.com/introduct | metaphysical | 46 | 0 | 2021-05-13 | 2022-03-07 | false | false |
| 20 | The Power of Spiritual Concentration | | https://universityofmetaphysics.com/rev-lyn-v | | 46 | 0 | 2021-05-13 | 2022-03-07 | false | false |
| 20 | The Power of Spiritual Concentration | | https://universityofmetaphysics.com/rev-lyn-v | Rev. Lyn Will | 46 | 0 | 2021-05-13 | 2022-03-07 | false | false |
| 20 | The Power of Spiritual Concentration | | https://universityofmetaphysics.com/contact-c | click here | 46 | 0 | 2021-05-13 | 2022-03-07 | false | false |
| 20 | The Sacredness of Silence | | https://universityofmetaphysics.com/weekly-n | https://univer | 40 | 0 | 2021-11-28 | 2022-05-08 | false | false |
| 20 | The Sacredness of Silence | https://myemail.constantcontact.com/The-Sacredr | https://universityofmetaphysics.com/weekly-n | | 40 | 0 | 2021-11-28 | 2022-05-08 | false | false |
| 20 | The Sacredness of Silence | https://myemail.constantcontact.com/The-Sacredr | https://universityofmetaphysics.com/the-sacr | https://univer | 40 | 0 | 2022-05-08 | 2022-05-08 | false | false |
| 20 | The Sacredness of Silence | https://myemail.constantcontact.com/The-Sacredr | https://universityofmetaphysics.com/doctoral- | Theocentric p | 40 | 0 | 2022-05-08 | 2022-05-08 | false | false |
| 20 | The Sacredness of Silence | https://myemail.constantcontact.com/The-Sacredr | https://universityofmetaphysics.com/wp-conte | Printable Affir | 40 | 0 | 2022-05-08 | 2022-05-08 | false | false |
| 20 | The Sacredness of Silence | https://myemail.constantcontact.com/The-Sacredr | https://universityofmetaphysics.com/the-sacr | Read More | 40 | 0 | 2022-05-08 | 2022-05-08 | false | false |
| 20 | The Sacredness of Silence | https://myemail.constantcontact.com/The-Sacredr | https://universityofmetaphysics.com/the-sacr | | 40 | 0 | 2022-05-08 | 2022-05-08 | false | false |
| 20 | The Sacredness of Silence | https://myemail.constantcontact.com/The-Sacredr | https://universityofmetaphysics.com/category | Access Here | 40 | 0 | 2022-05-08 | 2022-05-08 | false | false |
| 20 | The Sacredness of Silence | https://myemail.constantcontact.com/The-Sacredr | https://universityofmetaphysics.com/category | Metaphysical | 40 | 0 | 2022-05-08 | 2022-05-08 | false | false |
| 20 | The Sacredness of Silence | https://myemail.constantcontact.com/The-Sacredr | https://universityofmetaphysics.com/newslett | | 40 | 0 | 2021-06-20 | 2022-05-08 | false | false |
| 20 | The Sacredness of Silence | https://myemail.constantcontact.com/The-Sacredr | https://universityofmetaphysics.com/newslett | https://univer | 40 | 0 | 2021-06-20 | 2022-05-08 | false | false |
| 20 | The Sacredness of Silence | https://myemail.constantcontact.com/The-Sacredr | https://universityofmetaphysics.com/category | See a list of a | 40 | 0 | 2021-11-28 | 2022-05-08 | false | false |
| 20 | The Sacredness of Silence | https://myemail.constantcontact.com/The-Sacredr | https://universityofmetaphysics.com/bachelor | Enroll in Our | 40 | 0 | 2022-05-08 | 2022-05-08 | false | false |
| 20 | The Sacredness of Silence | https://myemail.constantcontact.com/The-Sacredr | https://universityofmetaphysics.com/your-dre | Inspirational L | 40 | 0 | 2022-05-08 | 2022-05-08 | false | false |
| 20 | The Sacredness of Silence | https://myemail.constantcontact.com/The-Sacredr | https://universityofmetaphysics.com/your-dre | Access Here | 40 | 0 | 2022-05-08 | 2022-05-08 | false | false |
| 20 | The Sacredness of Silence | https://myemail.constantcontact.com/The-Sacredr | https://universityofmetaphysics.com/ | UniversityofM | 40 | 0 | 2022-05-08 | 2022-05-08 | false | false |
| 20 | The Sacredness of Silence | https://myemail.constantcontact.com/The-Sacredr | https://universityofmetaphysics.com/scholars | Enroll in Our | 40 | 0 | 2022-05-08 | 2022-05-08 | false | false |
| 20 | The Sacredness of Silence | | https://universityofmetaphysics.com/contact-c | click here | 40 | 0 | 2022-05-08 | 2022-05-08 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, plus a reminder about c | https://myemail.constantcontact.com/The-Silence- | https://universityofmetaphysics.com/weekly-n | https://univer | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, plus a reminder about c | https://myemail.constantcontact.com/The-Silence- | https://universityofmetaphysics.com/weekly-n | | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, plus a reminder about c | https://myemail.constantcontact.com/The-Silence- | https://universityofmetaphysics.com/graduate | Learn More | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, plus a reminder about c | https://myemail.constantcontact.com/The-Silence- | https://universityofmetaphysics.com/graduate | | 57 | 0 | | | | |

Sheet

| | Title | ConstantContact URL | University URL | # | | Date1 | Date2 | | |
|---|---|---|---|---|---|---|---|---|---|
| 20 | The Silence of Absolute Love—And, a free download, plus a reminder about c | https://myemail.constantcontact.com/The-Silence- | https://universityofmetaphysics.com/doctoral- Theocentric p | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, plus a reminder about c | https://myemail.constantcontact.com/The-Silence- | https://universityofmetaphysics.com/moving-l | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, plus a reminder about c | https://myemail.constantcontact.com/The-Silence- | https://universityofmetaphysics.com/the-silen | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, plus a reminder about c | https://myemail.constantcontact.com/The-Silence- | https://universityofmetaphysics.com/category Metaphysical | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, plus a reminder about c | https://myemail.constantcontact.com/The-Silence- | https://universityofmetaphysics.com/category Access Here | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, plus a reminder about c | https://myemail.constantcontact.com/The-Silence- | https://universityofmetaphysics.com/login/      Online Center | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, plus a reminder about c | https://myemail.constantcontact.com/The-Silence- | https://universityofmetaphysics.com/the-silen Read More | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, plus a reminder about c | https://myemail.constantcontact.com/The-Silence- | https://universityofmetaphysics.com/the-silen | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, plus a reminder about c | https://myemail.constantcontact.com/The-Silence- | https://universityofmetaphysics.com/wp-conte Printable affir | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, plus a reminder about c | https://myemail.constantcontact.com/The-Silence- | https://universityofmetaphysics.com/newslett | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, plus a reminder about c | https://myemail.constantcontact.com/The-Silence- | https://universityofmetaphysics.com/newslett /univen | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, plus a reminder about c | https://myemail.constantcontact.com/The-Silence- | https://universityofmetaphysics.com/category See a list of a | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, plus a reminder about c | https://myemail.constantcontact.com/The-Silence- | https://universityofmetaphysics.com/              UniversityofM | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, plus a reminder about c | https://myemail.constantcontact.com/The-Silence- | https://universityofmetaphysics.com/lasting-h Inspirational l | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, plus a reminder about c | https://myemail.constantcontact.com/The-Silence- | https://universityofmetaphysics.com/lasting-h Access Here | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, plus a reminder about c | https://myemail.constantcontact.com/The-Silence- | https://universityofmetaphysics.com/bachelor Enroll in Our | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, plus a reminder about c | https://myemail.constantcontact.com/The-Silence- | https://universityofmetaphysics.com/scholars Enroll in Our | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, plus a reminder about c | https://myemail.constantcontact.com/The-Silence- | https://universityofmetaphysics.com/rev-lyn-v Rev. Lyn Will | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, plus a reminder about c | https://myemail.constantcontact.com/The-Silence- | https://universityofmetaphysics.com/contact-< click here | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | Time? A Mystical Perspective –And, Prayer Treatment: Making Every Day Co | https://myemail.constantcontact.com/Time--A-My | https://universityofmetaphysics.com/weekly-n | 42 | 0 | 2022-05-15 | 2022-05-15 | false | false |
| 20 | Time? A Mystical Perspective –And, Prayer Treatment: Making Every Day Co | https://myemail.constantcontact.com/Time--A-My | https://universityofmetaphysics.com/weekly-n /univen | 42 | 0 | 2022-05-15 | 2022-05-15 | false | false |
| 20 | Time? A Mystical Perspective –And, Prayer Treatment: Making Every Day Co | https://myemail.constantcontact.com/Time--A-My | https://universityofmetaphysics.com/time-a-n https://univen | 42 | 0 | 2022-05-15 | 2022-05-15 | false | false |
| 20 | Time? A Mystical Perspective –And, Prayer Treatment: Making Every Day Co | https://myemail.constantcontact.com/Time--A-My | https://universityofmetaphysics.com/              UniversityofM | 42 | 0 | 2022-05-15 | 2022-05-15 | false | false |
| 20 | Time? A Mystical Perspective –And, Prayer Treatment: Making Every Day Co | https://myemail.constantcontact.com/Time--A-My | https://universityofmetaphysics.com/doctoral- Theocentric p | 42 | 0 | 2022-05-15 | 2022-05-15 | false | false |
| 20 | Time? A Mystical Perspective –And, Prayer Treatment: Making Every Day Co | https://myemail.constantcontact.com/Time--A-My | https://universityofmetaphysics.com/time-a-n | 42 | 0 | 2022-05-15 | 2022-05-15 | false | false |
| 20 | Time? A Mystical Perspective –And, Prayer Treatment: Making Every Day Co | https://myemail.constantcontact.com/Time--A-My | https://universityofmetaphysics.com/time-a-n Read More | 42 | 0 | 2022-05-15 | 2022-05-15 | false | false |
| 20 | Time? A Mystical Perspective –And, Prayer Treatment: Making Every Day Co | https://myemail.constantcontact.com/Time--A-My | https://universityofmetaphysics.com/category Metaphysical | 42 | 0 | 2022-05-15 | 2022-05-15 | false | false |
| 20 | Time? A Mystical Perspective –And, Prayer Treatment: Making Every Day Co | https://myemail.constantcontact.com/Time--A-My | https://universityofmetaphysics.com/category Access Here | 42 | 0 | 2022-05-15 | 2022-05-15 | false | false |
| 20 | Time? A Mystical Perspective –And, Prayer Treatment: Making Every Day Co | https://myemail.constantcontact.com/Time--A-My | https://universityofmetaphysics.com/moving-l | 42 | 0 | 2022-05-15 | 2022-05-15 | false | false |
| 20 | Time? A Mystical Perspective –And, Prayer Treatment: Making Every Day Co | https://myemail.constantcontact.com/Time--A-My | https://universityofmetaphysics.com/wp-conte Printable affir | 42 | 0 | 2022-05-15 | 2022-05-15 | false | false |
| 20 | Time? A Mystical Perspective –And, Prayer Treatment: Making Every Day Co | https://myemail.constantcontact.com/Time--A-My | https://universityofmetaphysics.com/newslett | 42 | 0 | 2021-09-27 | 2022-05-15 | false | false |
| 20 | Time? A Mystical Perspective –And, Prayer Treatment: Making Every Day Co | https://myemail.constantcontact.com/Time--A-My | https://universityofmetaphysics.com/newslett https://univen | 42 | 0 | 2021-09-27 | 2022-05-15 | false | false |
| 20 | Time? A Mystical Perspective –And, Prayer Treatment: Making Every Day Co | https://myemail.constantcontact.com/Time--A-My | https://universityofmetaphysics.com/category See a list of a | 42 | 0 | 2021-09-27 | 2022-05-15 | false | false |
| 20 | Time? A Mystical Perspective –And, Prayer Treatment: Making Every Day Co | https://myemail.constantcontact.com/Time--A-My | https://universityofmetaphysics.com/bachelor Enroll in Our | 42 | 0 | 2022-05-15 | 2022-05-15 | false | false |
| 20 | Time? A Mystical Perspective –And, Prayer Treatment: Making Every Day Co | https://myemail.constantcontact.com/Time--A-My | https://universityofmetaphysics.com/mystical- Access Here | 42 | 0 | 2022-05-15 | 2022-05-15 | false | false |
| 20 | Time? A Mystical Perspective –And, Prayer Treatment: Making Every Day Co | https://myemail.constantcontact.com/Time--A-My | https://universityofmetaphysics.com/mystical- Inspirational l | 42 | 0 | 2022-05-15 | 2022-05-15 | false | false |
| 20 | Time? A Mystical Perspective –And, Prayer Treatment: Making Every Day Co | https://myemail.constantcontact.com/Time--A-My | https://universityofmetaphysics.com/contact-< click here | 42 | 0 | 2022-05-15 | 2022-05-15 | false | false |
| 20 | Time? A Mystical Perspective –And, Prayer Treatment: Making Every Day Co | https://myemail.constantcontact.com/Time--A-My | https://universityofmetaphysics.com/scholars Enroll in Our | 42 | 0 | 2022-05-15 | 2022-05-15 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing –And, a Free Download: Hea | https://myemail.constantcontact.com/To-Know-Ev | https://universityofmetaphysics.com/wp-conte Printable affir | 42 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing –And, a Free Download: Hea | https://myemail.constantcontact.com/To-Know-Ev | https://universityofmetaphysics.com/weekly-n | 42 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing –And, a Free Download: Hea | https://myemail.constantcontact.com/To-Know-Ev | https://universityofmetaphysics.com/weekly-n https://univen | 42 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing –And, a Free Download: Hea | https://myemail.constantcontact.com/To-Know-Ev | https://universityofmetaphysics.com/doctoral- Theocentric p | 42 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing –And, a Free Download: Hea | https://myemail.constantcontact.com/To-Know-Ev | https://universityofmetaphysics.com/seeing-tl Access Here | 42 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing –And, a Free Download: Hea | https://myemail.constantcontact.com/To-Know-Ev | https://universityofmetaphysics.com/seeing-tl Inspirational l | 42 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing –And, a Free Download: Hea | https://myemail.constantcontact.com/To-Know-Ev | https://universityofmetaphysics.com/category Access Here | 42 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing –And, a Free Download: Hea | https://myemail.constantcontact.com/To-Know-Ev | https://universityofmetaphysics.com/moving-l | 42 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing –And, a Free Download: Hea | https://myemail.constantcontact.com/To-Know-Ev | https://universityofmetaphysics.com/              UniversityofM | 42 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing –And, a Free Download: Hea | https://myemail.constantcontact.com/To-Know-Ev | https://universityofmetaphysics.com/category Metaphysical | 42 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing –And, a Free Download: Hea | https://myemail.constantcontact.com/To-Know-Ev | https://universityofmetaphysics.com/to-know- Read More | 42 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing –And, a Free Download: Hea | https://myemail.constantcontact.com/To-Know-Ev | https://universityofmetaphysics.com/newslett | 42 | 0 | 2021-04-24 | 2022-06-11 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing –And, a Free Download: Hea | https://myemail.constantcontact.com/To-Know-Ev | https://universityofmetaphysics.com/to-know- https://univen | 42 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing –And, a Free Download: Hea | https://myemail.constantcontact.com/To-Know-Ev | https://universityofmetaphysics.com/to-know- To Know Eve | 42 | 0 | 2021-04-24 | 2022-06-11 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing –And, a Free Download: Hea | https://myemail.constantcontact.com/To-Know-Ev | https://universityofmetaphysics.com/newslett https://univen | 42 | 0 | 2021-04-24 | 2022-06-11 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing –And, a Free Download: Hea | https://myemail.constantcontact.com/To-Know-Ev | https://universityofmetaphysics.com/category See a list of a | 42 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing –And, a Free Download: Hea | https://myemail.constantcontact.com/To-Know-Ev | https://universityofmetaphysics.com/bachelor Enroll in Our | 42 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing –And, a Free Download: Hea | https://myemail.constantcontact.com/To-Know-Ev | https://universityofmetaphysics.com/contact-< click here | 42 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing –And, a Free Download: Hea | https://myemail.constantcontact.com/To-Know-Ev | https://universityofmetaphysics.com/scholars Enroll in Our | 42 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Two Christianities—The Known and the Unknown -And, Happy Easter and Ble | https://myemail.constantcontact.com/Two-Christia | https://universityofmetaphysics.com/weekly-n | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Two Christianities—The Known and the Unknown -And, Happy Easter and Ble | https://myemail.constantcontact.com/Two-Christia | https://universityofmetaphysics.com/weekly-n | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Two Christianities—The Known and the Unknown -And, Happy Easter and Ble | https://myemail.constantcontact.com/Two-Christia | https://universityofmetaphysics.com/wp-conte Printable Affir | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Two Christianities—The Known and the Unknown -And, Happy Easter and Ble | https://myemail.constantcontact.com/Two-Christia | https://universityofmetaphysics.com/category Metaphysical | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Two Christianities—The Known and the Unknown -And, Happy Easter and Ble | https://myemail.constantcontact.com/Two-Christia | https://universityofmetaphysics.com/category Access Here | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Two Christianities—The Known and the Unknown -And, Happy Easter and Ble | https://myemail.constantcontact.com/Two-Christia | https://universityofmetaphysics.com/newslett https://univen | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Two Christianities—The Known and the Unknown -And, Happy Easter and Ble | https://myemail.constantcontact.com/Two-Christia | https://universityofmetaphysics.com/newslett | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Two Christianities—The Known and the Unknown -And, Happy Easter and Ble | https://myemail.constantcontact.com/Two-Christia | https://universityofmetaphysics.com/              UniversityofM | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Two Christianities—The Known and the Unknown -And, Happy Easter and Ble | https://myemail.constantcontact.com/Two-Christia | https://universityofmetaphysics.com/category See a list of a | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Two Christianities—The Known and the Unknown -And, Happy Easter and Ble | https://myemail.constantcontact.com/Two-Christia | https://universityofmetaphysics.com/celebrati Access Here | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Two Christianities—The Known and the Unknown -And, Happy Easter and Ble | https://myemail.constantcontact.com/Two-Christia | https://universityofmetaphysics.com/two-chris https://univen | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Two Christianities—The Known and the Unknown -And, Happy Easter and Ble | https://myemail.constantcontact.com/Two-Christia | https://universityofmetaphysics.com/two-chris | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Two Christianities—The Known and the Unknown -And, Happy Easter and Ble | https://myemail.constantcontact.com/Two-Christia | https://universityofmetaphysics.com/two-chris Read More | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Two Christianities—The Known and the Unknown -And, Happy Easter and Ble | https://myemail.constantcontact.com/Two-Christia | https://universityofmetaphysics.com/celebrati Inspirational l | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Two Christianities—The Known and the Unknown -And, Happy Easter and Ble | https://myemail.constantcontact.com/Two-Christia | https://universityofmetaphysics.com/contact-< click here | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Universal Power Over Problems —And, free downloads from the Voice of Me | https://myemail.constantcontact.com/Universal-Pc | https://universityofmetaphysics.com/Universal-Pc https://univen | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads from the Voice of Me | https://myemail.constantcontact.com/Universal-Pc | https://universityofmetaphysics.com/weekly-n | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20 | Universal Power Over Problems —And, free downloads from the Voice of Met | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/doctoral- Theocentric p | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads from the Voice of Met | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/mystery- Access Here | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads from the Voice of Met | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/graduate Learn More | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads from the Voice of Met | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/universa | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads from the Voice of Met | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/universa Read More | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads from the Voice of Met | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/mystery- Inspirational l | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads from the Voice of Met | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/universa https://univen | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads from the Voice of Met | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/category Access Here | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads from the Voice of Met | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/moving-l | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads from the Voice of Met | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/category Metaphysical | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads from the Voice of Met | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/login/   Online Cente | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads from the Voice of Met | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/newsletti | 59 | 0 | 2021-08-18 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads from the Voice of Met | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/newsletti https://univen | 59 | 0 | 2021-08-18 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads from the Voice of Met | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/category See a list of a | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads from the Voice of Met | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/wp-conte Printable affir | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads from the Voice of Met | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/bachelor Enroll in Our | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads from the Voice of Met | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/   UniversityofM | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads from the Voice of Met | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/contact-« click here | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems —And, free downloads from the Voice of Met | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/scholarsl Enroll in Our | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/2019-cor ordering caps | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/weekly-n | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/2019-cor Graduates Re | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/weekly-n https://univen | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/graduate Promote You | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/2019-cor All About Sec | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/mystery- Inspirational l | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/graduate Graduates in | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/mystery- Access Here | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/universa | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/2019-cor Convention S | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/universa https://univen | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/universa Read More | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/category Metaphysical | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/previous 2016 Conven | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/category Access Here | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/2019-cor May 5 throug | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/2019-cor https://univen | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/newsletti | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/newsletti https://univen | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/2019-cor ring options | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/2019-cor Register Here | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/category See a list of a | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/wp-conte Printable Affi | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/speakers lineup of spec | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/   UniversityofM | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/entertain Entertainers f | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/2019-cor 2019 Internati | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/2019-cor Speaker App | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Power Over Problems -- And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Pt | https://universityofmetaphysics.com/contact-« click here | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement | https://myemail.constantcontact.com/Universal-S) | https://universityofmetaphysics.com/weekly-n https://univen | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement | https://myemail.constantcontact.com/Universal-S) | https://universityofmetaphysics.com/weekly-n | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement | https://myemail.constantcontact.com/Universal-S) | https://universityofmetaphysics.com/   UniversityofM | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement | https://myemail.constantcontact.com/Universal-S) | https://universityofmetaphysics.com/graduate | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement | https://myemail.constantcontact.com/Universal-S) | https://universityofmetaphysics.com/enroll/   https://univen | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement | https://myemail.constantcontact.com/Universal-S) | https://universityofmetaphysics.com/2019-cor | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement | https://myemail.constantcontact.com/Universal-S) | https://universityofmetaphysics.com/graduate Learn More | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement | https://myemail.constantcontact.com/Universal-S) | https://universityofmetaphysics.com/moving-l | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement | https://myemail.constantcontact.com/Universal-S) | https://universityofmetaphysics.com/login/   Online Cente | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement | https://myemail.constantcontact.com/Universal-S) | https://universityofmetaphysics.com/universa https://univen | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement | https://myemail.constantcontact.com/Universal-S) | https://universityofmetaphysics.com/category Metaphysical | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement | https://myemail.constantcontact.com/Universal-S) | https://universityofmetaphysics.com/category Access Here | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement | https://myemail.constantcontact.com/Universal-S) | https://universityofmetaphysics.com/universa Read More | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement | https://myemail.constantcontact.com/Universal-S) | https://universityofmetaphysics.com/universa | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement | https://myemail.constantcontact.com/Universal-S) | https://universityofmetaphysics.com/donation Make a Dona | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement | https://myemail.constantcontact.com/Universal-S) | https://universityofmetaphysics.com/newsletti https://univen | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement | https://myemail.constantcontact.com/Universal-S) | https://universityofmetaphysics.com/mind-cor Access Here | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement | https://myemail.constantcontact.com/Universal-S) | https://universityofmetaphysics.com/newsletti | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement | https://myemail.constantcontact.com/Universal-S) | https://universityofmetaphysics.com/mind-cor Inspirational l | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement | https://myemail.constantcontact.com/Universal-S) | https://universityofmetaphysics.com/wp-conte Printable affir | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement | https://myemail.constantcontact.com/Universal-S) | https://universityofmetaphysics.com/category See a list of a | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement | https://myemail.constantcontact.com/Universal-S) | https://universityofmetaphysics.com/bachelor Doctoral Prog | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement | https://myemail.constantcontact.com/Universal-S) | https://universityofmetaphysics.com/bachelor Enroll in Our | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement | https://myemail.constantcontact.com/Universal-S) | https://universityofmetaphysics.com/contact-« click here | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement | https://myemail.constantcontact.com/Universal-Sy | https://universityofmetaphysics.com/scholars/ scholarship fu | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement | https://myemail.constantcontact.com/Universal-Sy | https://universityofmetaphysics.com/scholars/ Enroll in Our | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement | https://myemail.constantcontact.com/Universal-Sy | https://universityofmetaphysics.com/introduct https://univer | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Father's Day! | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/weekly-n https://univen | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Father's Day! | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/weekly-n | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Father's Day! | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/doctoral- Theocentric c | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Father's Day! | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/wp-conte Printable affir | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Father's Day! | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/ Universityof M | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Father's Day! | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/moving-l | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Father's Day! | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/category Access Here | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Father's Day! | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/category Metaphysical | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Father's Day! | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/newsletti https://univen | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Father's Day! | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/newsletti | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Father's Day! | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/category See a list of a | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Father's Day! | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/war-and- https://univen | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Father's Day! | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/war-and- Read More | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Father's Day! | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/bachelor Enroll in Our | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Father's Day! | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/war-and- War and Pea | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Father's Day! | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/youre-pe Inspirational L | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Father's Day! | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/youre-pe Access Here | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Father's Day! | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/scholars/ Enroll in Our | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Father's Day! | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/contact-c click here | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--Tl | https://universityofmetaphysics.com/weekly-n | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--Tl | https://universityofmetaphysics.com/weekly-n https://univen | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--Tl | https://universityofmetaphysics.com/doctoral- Theocentric c | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--Tl | https://universityofmetaphysics.com/2019-cor Mystical Sedc | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--Tl | https://universityofmetaphysics.com/why-life- https://univen | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--Tl | https://universityofmetaphysics.com/category Access Here | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--Tl | https://universityofmetaphysics.com/alumni-a scholarship fu | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--Tl | https://universityofmetaphysics.com/why-life- Read More | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--Tl | https://universityofmetaphysics.com/why-life- Why Life? Th | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--Tl | https://universityofmetaphysics.com/login/ Online Center | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--Tl | https://universityofmetaphysics.com/category Metaphysical | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--Tl | https://universityofmetaphysics.com/newsletti https://univen | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--Tl | https://universityofmetaphysics.com/donation Make a Dona | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--Tl | https://universityofmetaphysics.com/newsletti | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--Tl | https://universityofmetaphysics.com/category See a list of a | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--Tl | https://universityofmetaphysics.com/ Universityof M | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--Tl | https://universityofmetaphysics.com/secret-te Inspirational L | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--Tl | https://universityofmetaphysics.com/secret-te Access Here | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--Tl | https://universityofmetaphysics.com/bachelor Enroll in Our | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--Tl | https://universityofmetaphysics.com/scholars/ enroll | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--Tl | https://universityofmetaphysics.com/internati International | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--Tl | https://universityofmetaphysics.com/scholars/ Enroll in Our | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--Tl | https://universityofmetaphysics.com/contact-c click here | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--Tl | https://universityofmetaphysics.com/introduct degree progrי | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--Tl | https://universityofmetaphysics.com/free-pros https://univen | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | You, God, Mind, and the Universe...And University News | https://myemail.constantcontact.com/You--God--h | https://universityofmetaphysics.com/2019-cor ordering caps | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University News | https://myemail.constantcontact.com/You--God--h | https://universityofmetaphysics.com/weekly-n | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University News | https://myemail.constantcontact.com/You--God--h | https://universityofmetaphysics.com/2019-cor | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University News | https://myemail.constantcontact.com/You--God--h | https://universityofmetaphysics.com/weekly-n https://univen | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University News | https://myemail.constantcontact.com/You--God--h | https://universityofmetaphysics.com/2019-cor Graduates Rc | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University News | https://myemail.constantcontact.com/You--God--h | https://universityofmetaphysics.com/2019-cor Convention S | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University News | https://myemail.constantcontact.com/You--God--h | https://universityofmetaphysics.com/graduate Graduates in | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University News | https://myemail.constantcontact.com/You--God--h | https://universityofmetaphysics.com/2019-cor All About Sed | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University News | https://myemail.constantcontact.com/You--God--h | https://universityofmetaphysics.com/graduate Promote You | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University News | https://myemail.constantcontact.com/You--God--h | https://universityofmetaphysics.com/2019-cor May 5 throug | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University News | https://myemail.constantcontact.com/You--God--h | https://universityofmetaphysics.com/category Metaphysical | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University News | https://myemail.constantcontact.com/You--God--h | https://universityofmetaphysics.com/category Access Here | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University News | https://myemail.constantcontact.com/You--God--h | https://universityofmetaphysics.com/2019-cor Poco Diablo | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University News | https://myemail.constantcontact.com/You--God--h | https://universityofmetaphysics.com/newsletti https://univen | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University News | https://myemail.constantcontact.com/You--God--h | https://universityofmetaphysics.com/newsletti | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University News | https://myemail.constantcontact.com/You--God--h | https://universityofmetaphysics.com/category See a list of a | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University News | https://myemail.constantcontact.com/You--God--h | https://universityofmetaphysics.com/wp-conte Printable Affi | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University News | https://myemail.constantcontact.com/You--God--h | https://universityofmetaphysics.com/2019-cor Register Here | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University News | https://myemail.constantcontact.com/You--God--h | https://universityofmetaphysics.com/activatin Access Here | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University News | https://myemail.constantcontact.com/You--God--h | https://universityofmetaphysics.com/activatin Inspirational L | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University News | https://myemail.constantcontact.com/You--God--h | https://universityofmetaphysics.com/ Universityof M | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University News | https://myemail.constantcontact.com/You--God--h | https://universityofmetaphysics.com/speaker- International : | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University News | https://myemail.constantcontact.com/You--God--h | https://universityofmetaphysics.com/you-god- https://univen | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University News | https://myemail.constantcontact.com/You--God--h | https://universityofmetaphysics.com/you-god- | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University News | https://myemail.constantcontact.com/You--God--h | https://universityofmetaphysics.com/you-god- Read More | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University News | https://myemail.constantcontact.com/You--God--h | https://universityofmetaphysics.com/entertain Entertainers | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe...And University News | https://myemail.constantcontact.com/You--God--h | https://universityofmetaphysics.com/contact-c click here | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20 | You, God, Mind, and the Universe...And University News | https://myemail.constantcontact.com/You-God-A | https://universityofmetaphysics.com/2019-cor 2019 Internati | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to Software Update | https://myemail.constantcontact.com/You-God-A | https://universityofmetaphysics.com/ | Universityof | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to Software Update | https://myemail.constantcontact.com/You-God-A | https://universityofmetaphysics.com/weekly-n | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to Software Update | https://myemail.constantcontact.com/You-God-A | https://universityofmetaphysics.com/weekly-n https://univen | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to Software Update | https://myemail.constantcontact.com/You-God-A | https://universityofmetaphysics.com/wp-conte Printable affir | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to Software Update | https://myemail.constantcontact.com/You-God-A | https://universityofmetaphysics.com/graduate | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to Software Update | https://myemail.constantcontact.com/You-God-A | https://universityofmetaphysics.com/doctoral- Theocentric p | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to Software Update | https://myemail.constantcontact.com/You-God-A | https://universityofmetaphysics.com/graduate Learn More | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to Software Update | https://myemail.constantcontact.com/You-God-A | https://universityofmetaphysics.com/2019-cor | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to Software Update | https://myemail.constantcontact.com/You-God-A | https://universityofmetaphysics.com/professic view more inf | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to Software Update | https://myemail.constantcontact.com/You-God-A | https://universityofmetaphysics.com/login/    Online Center | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to Software Update | https://myemail.constantcontact.com/You-God-A | https://universityofmetaphysics.com/category Metaphysical | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to Software Update | https://myemail.constantcontact.com/You-God-A | https://universityofmetaphysics.com/moving-l | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to Software Update | https://myemail.constantcontact.com/You-God-A | https://universityofmetaphysics.com/category Access Here | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to Software Update | https://myemail.constantcontact.com/You-God-A | https://universityofmetaphysics.com/newsletti | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to Software Update | https://myemail.constantcontact.com/You-God-A | https://universityofmetaphysics.com/newsletti https://univen | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to Software Update | https://myemail.constantcontact.com/You-God-A | https://universityofmetaphysics.com/category See a list of a | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to Software Update | https://myemail.constantcontact.com/You-God-A | https://universityofmetaphysics.com/you-god- | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to Software Update | https://myemail.constantcontact.com/You-God-A | https://universityofmetaphysics.com/you-god- https://univen | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to Software Update | https://myemail.constantcontact.com/You-God-A | https://universityofmetaphysics.com/you-god- Read More | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to Software Update | https://myemail.constantcontact.com/You-God-A | https://universityofmetaphysics.com/bachelor Enroll in Our | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to Software Update | https://myemail.constantcontact.com/You-God-A | https://universityofmetaphysics.com/why-you Inspirational I | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to Software Update | https://myemail.constantcontact.com/You-God-A | https://universityofmetaphysics.com/why-you Access Here | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to Software Update | https://myemail.constantcontact.com/You-God-A | https://universityofmetaphysics.com/contact-< click here | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to Software Update | https://myemail.constantcontact.com/You-God-A | https://universityofmetaphysics.com/scholarsl Enroll in Our | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You Can Have a Better Life If...  And -- One Week Until the Convention and G | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/2019-cor Graduation R | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If...  And -- One Week Until the Convention and G | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/2019-cor Graduates Rc | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If...  And -- One Week Until the Convention and G | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/weekly-n | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If...  And -- One Week Until the Convention and G | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/weekly-n https://univen | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If...  And -- One Week Until the Convention and G | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/2019-cor 113 graduate | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If...  And -- One Week Until the Convention and G | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/why-you Inspirational I | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If...  And -- One Week Until the Convention and G | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/2019-cor Convention S | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If...  And -- One Week Until the Convention and G | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/wp-conte Printable Affir | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If...  And -- One Week Until the Convention and G | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/why-you Access Here | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If...  And -- One Week Until the Convention and G | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/category Metaphysical | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If...  And -- One Week Until the Convention and G | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/2019-cor All About Sec | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If...  And -- One Week Until the Convention and G | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/2019-cor May 5 througl | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If...  And -- One Week Until the Convention and G | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/category Access Here | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If...  And -- One Week Until the Convention and G | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/newsletti | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If...  And -- One Week Until the Convention and G | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/newsletti https://univen | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If...  And -- One Week Until the Convention and G | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/category See a list of a | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If...  And -- One Week Until the Convention and G | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/         Universityof | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If...  And -- One Week Until the Convention and G | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/2019-cor Register Here | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If...  And -- One Week Until the Convention and G | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/2019-op Entertainmen | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If...  And -- One Week Until the Convention and G | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/speakers lineup of spe | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If...  And -- One Week Until the Convention and G | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/speakers International I | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If...  And -- One Week Until the Convention and G | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/entertain Entertainer Bi | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If...  And -- One Week Until the Convention and G | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/2019-cor 2019 Internati | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If...  And -- One Week Until the Convention and G | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/you-can- https://univen | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If...  And -- One Week Until the Convention and G | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/contact-< click here | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If...  And -- One Week Until the Convention and G | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/you-can- | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If...  And -- One Week Until the Convention and G | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/you-can- Read More | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | You Can Have a Better Life If...  And -- One Week Until the Convention and G | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/entertain Entertainers | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Min | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/         Universityof | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Min | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/graduate Read More | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Min | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/weekly-n | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Min | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/weekly-n https://univen | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Min | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/2019-cor | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Min | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/graduate | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Min | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/doctoral- Theocentric F | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Min | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/graduate Learn More | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Min | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/doctoral- Metaphysical | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Min | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/wp-conte Printable affir | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Min | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/moving-l | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Min | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/category Access Here | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Min | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/category Metaphysical | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Min | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/login/    Online Center | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Min | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/newsletti | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Min | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/donation Make a Dona | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Min | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/newsletti https://univen | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Min | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/making-< Access Here | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Min | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/making-< Inspirational I | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Min | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/category See a list of a | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Min | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/your-spir | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Min | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/your-spir | Read More | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Min | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/your-spir | https://univen | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Min | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/bachelor | Enroll in Our | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Min | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/contact-i | click here | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Min | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/scholarsl | Enroll in Our | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Min | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/scholarsl | scholarship f | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special Announcement | | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/weekly-n | https://univen | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special Announcement | | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/2019-cor | Graduates Rc | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special Announcement | | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/weekly-n | | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special Announcement | | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/2019-cor | | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special Announcement | | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/2019-cor | cap and gowr | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special Announcement | | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/wp-conte | Printable Affii | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special Announcement | | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/2019-cor | Convention S | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special Announcement | | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/2019-cor | All About Sec | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special Announcement | | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/category | Access Here | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special Announcement | | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/2019-cor | | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special Announcement | | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/2019-cor | May 5 througl | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special Announcement | | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/2019-cor | Poco Diablo, | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special Announcement | | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/category | Metaphysical | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special Announcement | | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/wealth-p | Access Here | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special Announcement | | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/wealth-p | Inspirational I | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special Announcement | | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/newslett | https://univen | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special Announcement | | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/newslett | | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special Announcement | | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/ | UniversityofM | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special Announcement | | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/category | See a list of a | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special Announcement | | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/2019-cor | Register Here | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special Announcement | | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/your-spir | | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special Announcement | | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/your-spir | https://univen | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special Announcement | | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/your-spir | Read More | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special Announcement | | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/speakers | International ! | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special Announcement | | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/contact-i | click here | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special Announcement | | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/2019-cor | here. | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special Announcement | | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/2019-cor | 2019 Internat | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your Spiritual Life—Life's First Priority---And a Special Announcement | | https://myemail.constantcontact.com/Your-Spiritu | https://universityofmetaphysics.com/entertain | Entertainers | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Convention is Starting Today | https://myemail.constantcontact.com/Your-True-S | https://universityofmetaphysics.com/2019-cor | graduates | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Convention is Starting Today | https://myemail.constantcontact.com/Your-True-S | https://universityofmetaphysics.com/weekly-n | | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Convention is Starting Today | https://myemail.constantcontact.com/Your-True-S | https://universityofmetaphysics.com/weekly-n | https://univen | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Convention is Starting Today | https://myemail.constantcontact.com/Your-True-S | https://universityofmetaphysics.com/ | UniversityofM | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Convention is Starting Today | https://myemail.constantcontact.com/Your-True-S | https://universityofmetaphysics.com/2019-cor | Graduates Rc | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Convention is Starting Today | https://myemail.constantcontact.com/Your-True-S | https://universityofmetaphysics.com/2019-cor | 113 | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Convention is Starting Today | https://myemail.constantcontact.com/Your-True-S | https://universityofmetaphysics.com/wp-conte | Printable Affii | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Convention is Starting Today | https://myemail.constantcontact.com/Your-True-S | https://universityofmetaphysics.com/2019-cor | All About Sec | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Convention is Starting Today | https://myemail.constantcontact.com/Your-True-S | https://universityofmetaphysics.com/2019-cor | Convention S | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Convention is Starting Today | https://myemail.constantcontact.com/Your-True-S | https://universityofmetaphysics.com/category | Metaphysical | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Convention is Starting Today | https://myemail.constantcontact.com/Your-True-S | https://universityofmetaphysics.com/category | Access Here | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Convention is Starting Today | https://myemail.constantcontact.com/Your-True-S | https://universityofmetaphysics.com/newslett | | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Convention is Starting Today | https://myemail.constantcontact.com/Your-True-S | https://universityofmetaphysics.com/newslett | https://univen | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Convention is Starting Today | https://myemail.constantcontact.com/Your-True-S | https://universityofmetaphysics.com/category | See a list of a | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Convention is Starting Today | https://myemail.constantcontact.com/Your-True-S | https://universityofmetaphysics.com/your-true | Read More | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Convention is Starting Today | https://myemail.constantcontact.com/Your-True-S | https://universityofmetaphysics.com/your-true | https://univen | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Convention is Starting Today | https://myemail.constantcontact.com/Your-True-S | https://universityofmetaphysics.com/your-true | | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Convention is Starting Today | https://myemail.constantcontact.com/Your-True-S | https://universityofmetaphysics.com/you-hav | Access Here | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Convention is Starting Today | https://myemail.constantcontact.com/Your-True-S | https://universityofmetaphysics.com/speakers | International ! | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Convention is Starting Today | https://myemail.constantcontact.com/Your-True-S | https://universityofmetaphysics.com/you-hav | Inspirational I | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Convention is Starting Today | https://myemail.constantcontact.com/Your-True-S | https://universityofmetaphysics.com/contact-i | click here | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Convention is Starting Today | https://myemail.constantcontact.com/Your-True-S | https://universityofmetaphysics.com/entertain | Entertainers | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Your True Self Can---And, Our 60th Anniversary Convention is Starting Today | https://myemail.constantcontact.com/Your-True-S | https://universityofmetaphysics.com/entertain | Entertainer Bi | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 20 | Alexa top domain list || page 603 | https://www.discussion.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-06 | 2022-02-08 | false | false |
| 19 | Alexa top domain list || page 603 | http://income.net.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-13 | 2022-02-08 | false | false |
| 19 | The Inner Work Suite | The Ethereality Institute | https://ether-ins.teachable.com/p/the-inner-work | https://universityofmetaphysics.com/ | University of I | 55 | | 2021-08-06 | 2022-06-24 | false | false |
| 19 | All-Channel Living | | https://myemail.constantcontact.com/All-Channel- | https://universityofmetaphysics.com/all-chanr | | 35 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | All-Channel Living | | https://myemail.constantcontact.com/All-Channel- | https://universityofmetaphysics.com/soul-mat | Access Here | 35 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | All-Channel Living | | https://myemail.constantcontact.com/All-Channel- | https://universityofmetaphysics.com/all-chanr | https://univen | 35 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | All-Channel Living | | https://myemail.constantcontact.com/All-Channel- | https://universityofmetaphysics.com/soul-mat | Inspirational I | 35 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | All-Channel Living | | https://myemail.constantcontact.com/All-Channel- | https://universityofmetaphysics.com/all-chanr | Read More | 35 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | All-Channel Living | | https://myemail.constantcontact.com/All-Channel- | https://universityofmetaphysics.com/weekly-n | https://univen | 35 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | All-Channel Living | | https://myemail.constantcontact.com/All-Channel- | https://universityofmetaphysics.com/weekly-n | | 35 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | All-Channel Living | | https://myemail.constantcontact.com/All-Channel- | https://universityofmetaphysics.com/category | Access Here | 35 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | All-Channel Living | | https://myemail.constantcontact.com/All-Channel- | https://universityofmetaphysics.com/category | Metaphysical | 35 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | All-Channel Living | | https://myemail.constantcontact.com/All-Channel- | https://universityofmetaphysics.com/newslett | | 35 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | All-Channel Living | | https://myemail.constantcontact.com/All-Channel- | https://universityofmetaphysics.com/newslett | https://univen | 35 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | All-Channel Living | | https://myemail.constantcontact.com/All-Channel- | https://universityofmetaphysics.com/wp-conte | Printable Affii | 35 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | All-Channel Living | | https://myemail.constantcontact.com/All-Channel- | https://universityofmetaphysics.com/category | See a list of a | 35 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | All-Channel Living | | https://myemail.constantcontact.com/All-Channel- | https://universityofmetaphysics.com/testimon | Listen here | 35 | 0 | 2022-07-13 | 2022-07-13 | true | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | All-Channel Living | https://myemail.constantcontact.com/All-Channel- | https://universityofmetaphysics.com/ | UniversityofM | 35 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | All-Channel Living | https://myemail.constantcontact.com/All-Channel- | https://universityofmetaphysics.com/contact-( click here | 35 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | Being Emotionally Mature | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/weekly-n | https://univer | 38 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 19 | Being Emotionally Mature | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/weekly-n | 38 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 19 | Being Emotionally Mature | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/category Metaphysical | 38 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 19 | Being Emotionally Mature | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/category Access Here | 38 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 19 | Being Emotionally Mature | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/wp-conte Printable Affir | 38 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 19 | Being Emotionally Mature | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/newslett | 38 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 19 | Being Emotionally Mature | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/mind-cor Inspirational I | 38 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 19 | Being Emotionally Mature | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/newslett https://univer | 38 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 19 | Being Emotionally Mature | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/mind-cor Access Here | 38 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 19 | Being Emotionally Mature | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/doctoral- Theocentric F | 38 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 19 | Being Emotionally Mature | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/being-en Read More | 38 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 19 | Being Emotionally Mature | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/being-en https://univer | 38 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 19 | Being Emotionally Mature | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/ | UniversityofM | 38 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 19 | Being Emotionally Mature | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/being-en | 38 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 19 | Being Emotionally Mature | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/category See a list of a | 38 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 19 | Being Emotionally Mature | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/contact-( click here | 38 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/weekly-n | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/weekly-n https://univer | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/declaring https://univer | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/declaring Declaring you | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/declaring Read More | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/category Metaphysical | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/category Access Here | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/newslett | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/newslett https://univer | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/wp-conte Printable Affir | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/category See a list of a | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/achievin Access Here | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/achievin Inspirational I | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/ | UniversityofM | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/scholarsi costs. | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/contact-( click here | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/introduct this program | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/faqs/ information | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Yc | https://universityofmetaphysics.com/internatic International I | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Free Will or Predestiny | https://myemail.constantcontact.com/Free-Will-or- | https://universityofmetaphysics.com/reincarn: Inspirational I | 41 | 0 | 2021-09-06 | 2022-07-04 | false | false |
| 19 | Free Will or Predestiny | https://myemail.constantcontact.com/Free-Will-or- | https://universityofmetaphysics.com/free-will- Free Will or F | 41 | 0 | 2021-09-06 | 2022-07-04 | false | false |
| 19 | Free Will or Predestiny | https://myemail.constantcontact.com/Free-Will-or- | https://universityofmetaphysics.com/reincarn: Access Here | 41 | 0 | 2021-09-06 | 2022-07-04 | false | false |
| 19 | Free Will or Predestiny | https://myemail.constantcontact.com/Free-Will-or- | https://universityofmetaphysics.com/free-will- Read More | 41 | 0 | 2021-09-06 | 2022-07-04 | false | false |
| 19 | Free Will or Predestiny | https://myemail.constantcontact.com/Free-Will-or- | https://universityofmetaphysics.com/weekly-n https://univer | 41 | 0 | 2021-09-06 | 2022-07-04 | false | false |
| 19 | Free Will or Predestiny | https://myemail.constantcontact.com/Free-Will-or- | https://universityofmetaphysics.com/weekly-n | 41 | 0 | 2021-09-06 | 2022-07-04 | false | false |
| 19 | Free Will or Predestiny | https://myemail.constantcontact.com/Free-Will-or- | https://universityofmetaphysics.com/free-will- Read More | 41 | 0 | 2021-09-06 | 2022-07-04 | false | false |
| 19 | Free Will or Predestiny | https://myemail.constantcontact.com/Free-Will-or- | https://universityofmetaphysics.com/category Metaphysical | 41 | 0 | 2022-05-01 | 2022-07-04 | false | false |
| 19 | Free Will or Predestiny | https://myemail.constantcontact.com/Free-Will-or- | https://universityofmetaphysics.com/ | UniversityofM | 41 | 0 | 2022-05-01 | 2022-07-04 | false | false |
| 19 | Free Will or Predestiny | https://myemail.constantcontact.com/Free-Will-or- | https://universityofmetaphysics.com/category Access Here | 41 | 0 | 2021-09-06 | 2022-07-04 | false | false |
| 19 | Free Will or Predestiny | https://myemail.constantcontact.com/Free-Will-or- | https://universityofmetaphysics.com/newslett https://univer | 41 | 0 | 2021-09-06 | 2022-07-04 | false | false |
| 19 | Free Will or Predestiny | https://myemail.constantcontact.com/Free-Will-or- | https://universityofmetaphysics.com/newslett | 41 | 0 | 2021-09-06 | 2022-07-04 | false | false |
| 19 | Free Will or Predestiny | https://myemail.constantcontact.com/Free-Will-or- | https://universityofmetaphysics.com/category See a list of a | 41 | 0 | 2021-09-06 | 2022-07-04 | false | false |
| 19 | Free Will or Predestiny | https://myemail.constantcontact.com/Free-Will-or- | https://universityofmetaphysics.com/wp-conte Printable Affir | 41 | 0 | 2022-05-01 | 2022-07-04 | false | false |
| 19 | Free Will or Predestiny | https://myemail.constantcontact.com/Free-Will-or- | https://universityofmetaphysics.com/contact-( click here | 41 | 0 | 2022-05-01 | 2022-07-04 | false | false |
| 19 | Holistic Spiritual Healing...and an Exciting Announcement! | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/weekly-n | 46 | 0 | 2022-07-11 | 2022-07-14 | true | false |
| 19 | Holistic Spiritual Healing...and an Exciting Announcement! | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/weekly-n https://univer | 46 | 0 | 2022-07-11 | 2022-07-14 | true | false |
| 19 | Holistic Spiritual Healing...and an Exciting Announcement! | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/wp-conte Printable Affir | 46 | 0 | 2022-07-11 | 2022-07-14 | true | false |
| 19 | Holistic Spiritual Healing...and an Exciting Announcement! | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/category Access Here | 46 | 0 | 2022-07-11 | 2022-07-14 | true | false |
| 19 | Holistic Spiritual Healing...and an Exciting Announcement! | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/category Metaphysical | 46 | 0 | 2022-07-11 | 2022-07-14 | true | false |
| 19 | Holistic Spiritual Healing...and an Exciting Announcement! | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/newslett | 46 | 0 | 2022-07-11 | 2022-07-14 | true | false |
| 19 | Holistic Spiritual Healing...and an Exciting Announcement! | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/newslett https://univer | 46 | 0 | 2022-07-11 | 2022-07-14 | true | false |
| 19 | Holistic Spiritual Healing...and an Exciting Announcement! | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/category See a list of a | 46 | 0 | 2022-07-11 | 2022-07-14 | true | false |
| 19 | Holistic Spiritual Healing...and an Exciting Announcement! | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/holistic-s | 46 | 0 | 2022-07-11 | 2022-07-14 | true | false |
| 19 | Holistic Spiritual Healing...and an Exciting Announcement! | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/holistic-s https://univer | 46 | 0 | 2022-07-11 | 2022-07-14 | true | false |
| 19 | Holistic Spiritual Healing...and an Exciting Announcement! | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/holistic-s Read More | 46 | 0 | 2022-07-11 | 2022-07-14 | true | false |
| 19 | Holistic Spiritual Healing...and an Exciting Announcement! | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/spiritual! Inspirational I | 46 | 0 | 2022-07-11 | 2022-07-14 | true | false |
| 19 | Holistic Spiritual Healing...and an Exciting Announcement! | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/spiritual! Access Here | 46 | 0 | 2022-07-11 | 2022-07-14 | true | false |
| 19 | Holistic Spiritual Healing...and an Exciting Announcement! | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/contact-( click here | 46 | 0 | 2022-07-11 | 2022-07-14 | true | false |
| 19 | Holistic Spiritual Healing...and an Exciting Announcement! | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/2019-cor Graduation | 46 | 0 | 2022-07-11 | 2022-07-14 | true | false |
| 19 | Holistic Spiritual Healing...and an Exciting Announcement! | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/ | UniversityofM | 46 | 0 | 2022-07-11 | 2022-07-14 | true | false |
| 19 | How to Survive Difficult Periods in Your Life - And a new Virtual Writing Tip | https://myemail.constantcontact.com/How-to-Surv | https://universityofmetaphysics.com/weekly-n | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | How to Survive Difficult Periods in Your Life - And a new Virtual Writing Tip | https://myemail.constantcontact.com/How-to-Surv | https://universityofmetaphysics.com/history/ View the Tim | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | How to Survive Difficult Periods in Your Life - And a new Virtual Writing Tip | https://myemail.constantcontact.com/How-to-Surv | https://universityofmetaphysics.com/weekly-n https://univer | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | How to Survive Difficult Periods in Your Life - And a new Virtual Writing Tip | https://myemail.constantcontact.com/How-to-Surv | https://universityofmetaphysics.com/meditatic Inspirational I | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | How to Survive Difficult Periods in Your Life - And a new Virtual Writing Tip | https://myemail.constantcontact.com/How-to-Surv | https://universityofmetaphysics.com/category Metaphysical | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |

Sheet

| 19 | Title | URL1 | URL2 | Label | Num | 0 | Date1 | Date2 | B1 | B2 |
|----|-------|------|------|-------|-----|---|-------|-------|----|----|
| 19 | How to Survive Difficult Periods in Your Life - And a new Virtual Writing Tip | https://myemail.constantcontact.com/How-to-Surv | https://universityofmetaphysics.com/meditati | Access Here | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | How to Survive Difficult Periods in Your Life - And a new Virtual Writing Tip | https://myemail.constantcontact.com/How-to-Surv | https://universityofmetaphysics.com/newslett | https://univen | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | How to Survive Difficult Periods in Your Life - And a new Virtual Writing Tip | https://myemail.constantcontact.com/How-to-Surv | https://universityofmetaphysics.com/newslett | | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | How to Survive Difficult Periods in Your Life - And a new Virtual Writing Tip | https://myemail.constantcontact.com/How-to-Surv | https://universityofmetaphysics.com/category | See a list of a | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | How to Survive Difficult Periods in Your Life - And a new Virtual Writing Tip | https://myemail.constantcontact.com/How-to-Surv | https://universityofmetaphysics.com/wp-cont | Printable Affil | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | How to Survive Difficult Periods in Your Life - And a new Virtual Writing Tip | https://myemail.constantcontact.com/How-to-Surv | https://universityofmetaphysics.com/imm-virt | View All Virtu | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | How to Survive Difficult Periods in Your Life - And a new Virtual Writing Tip | https://myemail.constantcontact.com/How-to-Surv | https://universityofmetaphysics.com/ | UniversityofM | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | How to Survive Difficult Periods in Your Life - And a new Virtual Writing Tip | https://myemail.constantcontact.com/How-to-Surv | https://universityofmetaphysics.com/how-to-s | | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | How to Survive Difficult Periods in Your Life - And a new Virtual Writing Tip | https://myemail.constantcontact.com/How-to-Surv | https://universityofmetaphysics.com/how-to-s | Read More | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | How to Survive Difficult Periods in Your Life - And a new Virtual Writing Tip | https://myemail.constantcontact.com/How-to-Surv | https://universityofmetaphysics.com/how-to-s | https://univen | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | How to Survive Difficult Periods in Your Life - And a new Virtual Writing Tip | https://myemail.constantcontact.com/How-to-Surv | https://universityofmetaphysics.com/imm-virt | Read More | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | How to Survive Difficult Periods in Your Life - And a new Virtual Writing Tip | https://myemail.constantcontact.com/How-to-Surv | https://universityofmetaphysics.com/contact- | click here | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Living Life from Within —Another free e-Book download, and a free meditation | https://myemail.constantcontact.com/Living-Life-fi | https://universityofmetaphysics.com/weekly-n | https://univen | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within —Another free e-Book download, and a free meditation | https://myemail.constantcontact.com/Living-Life-fi | https://universityofmetaphysics.com/weekly-n | | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within —Another free e-Book download, and a free meditation | https://myemail.constantcontact.com/Living-Life-fi | https://universityofmetaphysics.com/doctoral- | Theocentric p | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within —Another free e-Book download, and a free meditation | https://myemail.constantcontact.com/Living-Life-fi | https://universityofmetaphysics.com/ | UniversityofM | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within —Another free e-Book download, and a free meditation | https://myemail.constantcontact.com/Living-Life-fi | https://universityofmetaphysics.com/wp-conte | Printable affir | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within —Another free e-Book download, and a free meditation | https://myemail.constantcontact.com/Living-Life-fi | https://universityofmetaphysics.com/graduate | Learn More | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within —Another free e-Book download, and a free meditation | https://myemail.constantcontact.com/Living-Life-fi | https://universityofmetaphysics.com/graduate | | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within —Another free e-Book download, and a free meditation | https://myemail.constantcontact.com/Living-Life-fi | https://universityofmetaphysics.com/category | Access Here | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within —Another free e-Book download, and a free meditation | https://myemail.constantcontact.com/Living-Life-fi | https://universityofmetaphysics.com/category | Metaphysical | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within —Another free e-Book download, and a free meditation | https://myemail.constantcontact.com/Living-Life-fi | https://universityofmetaphysics.com/login/ | Online Cente | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within —Another free e-Book download, and a free meditation | https://myemail.constantcontact.com/Living-Life-fi | https://universityofmetaphysics.com/moving-l | | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within —Another free e-Book download, and a free meditation | https://myemail.constantcontact.com/Living-Life-fi | https://universityofmetaphysics.com/living-lif | https://univen | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within —Another free e-Book download, and a free meditation | https://myemail.constantcontact.com/Living-Life-fi | https://universityofmetaphysics.com/newslett | | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within —Another free e-Book download, and a free meditation | https://myemail.constantcontact.com/Living-Life-fi | https://universityofmetaphysics.com/living-lif | | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within —Another free e-Book download, and a free meditation | https://myemail.constantcontact.com/Living-Life-fi | https://universityofmetaphysics.com/living-lif | Read More | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within —Another free e-Book download, and a free meditation | https://myemail.constantcontact.com/Living-Life-fi | https://universityofmetaphysics.com/newsletti | https://univen | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within —Another free e-Book download, and a free meditation | https://myemail.constantcontact.com/Living-Life-fi | https://universityofmetaphysics.com/category | See a list of a | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within —Another free e-Book download, and a free meditation | https://myemail.constantcontact.com/Living-Life-fi | https://universityofmetaphysics.com/bachelor | Enroll in Our | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within —Another free e-Book download, and a free meditation | https://myemail.constantcontact.com/Living-Life-fi | https://universityofmetaphysics.com/scholarsi | Enroll in Our | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within —Another free e-Book download, and a free meditation | https://myemail.constantcontact.com/Living-Life-fi | https://universityofmetaphysics.com/living-by | Inspirational t | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within —Another free e-Book download, and a free meditation | https://myemail.constantcontact.com/Living-Life-fi | https://universityofmetaphysics.com/living-by | Access Here | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Living Life from Within —Another free e-Book download, and a free meditation | https://myemail.constantcontact.com/Living-Life-fi | https://universityofmetaphysics.com/contact-i | click here | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Looking Back... Into the Future –And, a free download, and a new Grads in Ac | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/weekly-n | https://univen | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, and a new Grads in Ac | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/karma-y | Inspirational t | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, and a new Grads in Ac | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/karma-y | Access Here | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, and a new Grads in Ac | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/graduate | Learn More | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, and a new Grads in Ac | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/doctoral- | Theocentric p | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, and a new Grads in Ac | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/looking-t | https://univen | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, and a new Grads in Ac | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/category | Metaphysical | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, and a new Grads in Ac | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/dr-noah- | Read More | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, and a new Grads in Ac | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/looking-t | | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, and a new Grads in Ac | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/looking-t | Read More | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, and a new Grads in Ac | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/moving-l | | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, and a new Grads in Ac | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/login/ | Online Cente | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, and a new Grads in Ac | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/category | Access Here | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, and a new Grads in Ac | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/newslett | | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, and a new Grads in Ac | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/newsletti | https://univen | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, and a new Grads in Ac | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/category | See a list of a | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, and a new Grads in Ac | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/bachelor | Enroll in Our | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, and a new Grads in Ac | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/wp-conte | Printable affir | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, and a new Grads in Ac | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/ | UniversityofM | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, and a new Grads in Ac | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/contact-i | click here | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Looking Back... Into the Future –And, a free download, and a new Grads in Ac | https://myemail.constantcontact.com/Looking-Bac | https://universityofmetaphysics.com/scholarsi | Enroll in Our | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in these times | https://myemail.constantcontact.com/Mystical-Pra | https://universityofmetaphysics.com/weekly-n | https://univen | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in these times | https://myemail.constantcontact.com/Mystical-Pra | https://universityofmetaphysics.com/history/ | Dr. Masters | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in these times | https://myemail.constantcontact.com/Mystical-Pra | https://universityofmetaphysics.com/weekly-n | | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in these times | https://myemail.constantcontact.com/Mystical-Pra | https://universityofmetaphysics.com/doctoral- | Theocentric p | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in these times | https://myemail.constantcontact.com/Mystical-Pra | https://universityofmetaphysics.com/graduate | | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in these times | https://myemail.constantcontact.com/Mystical-Pra | https://universityofmetaphysics.com/graduate | Learn More | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in these times | https://myemail.constantcontact.com/Mystical-Pra | https://universityofmetaphysics.com/login/ | Online Cente | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in these times | https://myemail.constantcontact.com/Mystical-Pra | https://universityofmetaphysics.com/category | Metaphysical | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in these times | https://myemail.constantcontact.com/Mystical-Pra | https://universityofmetaphysics.com/moving-l | | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in these times | https://myemail.constantcontact.com/Mystical-Pra | https://universityofmetaphysics.com/category | Access Here | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in these times | https://myemail.constantcontact.com/Mystical-Pra | https://universityofmetaphysics.com/newsletti | https://univen | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in these times | https://myemail.constantcontact.com/Mystical-Pra | https://universityofmetaphysics.com/ | UniversityofM | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in these times | https://myemail.constantcontact.com/Mystical-Pra | https://universityofmetaphysics.com/newslett | | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in these times | https://myemail.constantcontact.com/Mystical-Pra | https://universityofmetaphysics.com/category | See a list of a | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in these times | https://myemail.constantcontact.com/Mystical-Pra | https://universityofmetaphysics.com/meaning | What is Meta | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in these times | https://myemail.constantcontact.com/Mystical-Pra | https://universityofmetaphysics.com/wp-conte | Printable affir | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in these times | https://myemail.constantcontact.com/Mystical-Pra | https://universityofmetaphysics.com/bachelor | Enroll in Our | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in these times | https://myemail.constantcontact.com/Mystical-Pra | https://universityofmetaphysics.com/precogni | Access Here | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |

Sheet

| 19 | Mystical Prayer -And, free downloads to assist you in these times | https://myemail.constantcontact.com/Mystical-Pra https://universityofmetaphysics.com/mystical- https://univen 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
|----|----|----|----|----|----|----|----|
| 19 | Mystical Prayer -And, free downloads to assist you in these times | https://myemail.constantcontact.com/Mystical-Pra https://universityofmetaphysics.com/mystical- Read More  52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in these times | https://myemail.constantcontact.com/Mystical-Pra https://universityofmetaphysics.com/precogni Inspirational L 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in these times | https://myemail.constantcontact.com/Mystical-Pra https://universityofmetaphysics.com/mystical- Mystical-Pray 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in these times | https://myemail.constantcontact.com/Mystical-Pra https://universityofmetaphysics.com/rev-jose Read More  52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in these times | https://myemail.constantcontact.com/Mystical-Pra https://universityofmetaphysics.com/scholars Enroll in Our  52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in these times | https://myemail.constantcontact.com/Mystical-Pra https://universityofmetaphysics.com/contact-t click here    52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Principles of Successful Prayer – And Good News for You! | https://myemail.constantcontact.com/Principles-of https://universityofmetaphysics.com/weekly-n https://univen 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Principles of Successful Prayer – And Good News for You! | https://myemail.constantcontact.com/Principles-of https://universityofmetaphysics.com/    UniversityofM 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Principles of Successful Prayer – And Good News for You! | https://myemail.constantcontact.com/Principles-of https://universityofmetaphysics.com/weekly-n    39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Principles of Successful Prayer – And Good News for You! | https://myemail.constantcontact.com/Principles-of https://universityofmetaphysics.com/category Access Here  39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Principles of Successful Prayer – And Good News for You! | https://myemail.constantcontact.com/Principles-of https://universityofmetaphysics.com/category Metaphysical 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Principles of Successful Prayer – And Good News for You! | https://myemail.constantcontact.com/Principles-of https://universityofmetaphysics.com/doctoral- Theocentric F 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Principles of Successful Prayer – And Good News for You! | https://myemail.constantcontact.com/Principles-of https://universityofmetaphysics.com/principle https://univen 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Principles of Successful Prayer – And Good News for You! | https://myemail.constantcontact.com/Principles-of https://universityofmetaphysics.com/newsletti https://univen 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Principles of Successful Prayer – And Good News for You! | https://myemail.constantcontact.com/Principles-of https://universityofmetaphysics.com/principle    39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Principles of Successful Prayer – And Good News for You! | https://myemail.constantcontact.com/Principles-of https://universityofmetaphysics.com/newsletti    39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Principles of Successful Prayer – And Good News for You! | https://myemail.constantcontact.com/Principles-of https://universityofmetaphysics.com/principle Read More   39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Principles of Successful Prayer – And Good News for You! | https://myemail.constantcontact.com/Principles-of https://universityofmetaphysics.com/category See a list of a 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Principles of Successful Prayer – And Good News for You! | https://myemail.constantcontact.com/Principles-of https://universityofmetaphysics.com/holistical Inspirational L 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Principles of Successful Prayer – And Good News for You! | https://myemail.constantcontact.com/Principles-of https://universityofmetaphysics.com/holistical Access Here  39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Principles of Successful Prayer – And Good News for You! | https://myemail.constantcontact.com/Principles-of https://universityofmetaphysics.com/wp-conte Printable Affil 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Principles of Successful Prayer – And Good News for You! | https://myemail.constantcontact.com/Principles-of https://universityofmetaphysics.com/contact-t click here    39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Releasing Personal Ego Will to God's Will | https://myemail.constantcontact.com/Releasing-P https://universityofmetaphysics.com/weekly-n https://univen 34 | 0 | 2022-07-18 | 2022-07-20 | true | false |
| 19 | Releasing Personal Ego Will to God's Will | https://myemail.constantcontact.com/Releasing-P https://universityofmetaphysics.com/weekly-n    34 | 0 | 2022-07-18 | 2022-07-20 | true | false |
| 19 | Releasing Personal Ego Will to God's Will | https://myemail.constantcontact.com/Releasing-P https://universityofmetaphysics.com/category Access Here  34 | 0 | 2022-07-18 | 2022-07-20 | true | false |
| 19 | Releasing Personal Ego Will to God's Will | https://myemail.constantcontact.com/Releasing-P https://universityofmetaphysics.com/category Metaphysical 34 | 0 | 2022-07-18 | 2022-07-20 | true | false |
| 19 | Releasing Personal Ego Will to God's Will | https://myemail.constantcontact.com/Releasing-P https://universityofmetaphysics.com/newsletti    34 | 0 | 2022-07-18 | 2022-07-20 | true | false |
| 19 | Releasing Personal Ego Will to God's Will | https://myemail.constantcontact.com/Releasing-P https://universityofmetaphysics.com/newsletti https://univen 34 | 0 | 2022-07-18 | 2022-07-20 | true | false |
| 19 | Releasing Personal Ego Will to God's Will | https://myemail.constantcontact.com/Releasing-P https://universityofmetaphysics.com/category See a list of a 34 | 0 | 2022-07-18 | 2022-07-20 | true | false |
| 19 | Releasing Personal Ego Will to God's Will | https://myemail.constantcontact.com/Releasing-P https://universityofmetaphysics.com/wp-conte Printable Affil 34 | 0 | 2022-07-18 | 2022-07-20 | true | false |
| 19 | Releasing Personal Ego Will to God's Will | https://myemail.constantcontact.com/Releasing-P https://universityofmetaphysics.com/releasing    34 | 0 | 2022-07-18 | 2022-07-20 | true | false |
| 19 | Releasing Personal Ego Will to God's Will | https://myemail.constantcontact.com/Releasing-P https://universityofmetaphysics.com/overcom Access Here  34 | 0 | 2022-07-18 | 2022-07-20 | true | false |
| 19 | Releasing Personal Ego Will to God's Will | https://myemail.constantcontact.com/Releasing-P https://universityofmetaphysics.com/releasing Read More   34 | 0 | 2022-07-18 | 2022-07-20 | true | false |
| 19 | Releasing Personal Ego Will to God's Will | https://myemail.constantcontact.com/Releasing-P https://universityofmetaphysics.com/overcom Inspirational L 34 | 0 | 2022-07-18 | 2022-07-20 | true | false |
| 19 | Releasing Personal Ego Will to God's Will | https://myemail.constantcontact.com/Releasing-P https://universityofmetaphysics.com/testimor Listen here   34 | 0 | 2022-07-18 | 2022-07-20 | true | false |
| 19 | Releasing Personal Ego Will to God's Will | https://myemail.constantcontact.com/Releasing-P https://universityofmetaphysics.com/releasing https://univen 34 | 0 | 2022-07-18 | 2022-07-20 | true | false |
| 19 | Releasing Personal Ego Will to God's Will | https://myemail.constantcontact.com/Releasing-P https://universityofmetaphysics.com/contact-t click here    34 | 0 | 2022-07-18 | 2022-07-20 | true | false |
| 19 | Rising Above It | https://myemail.constantcontact.com/Rising-Abov https://universityofmetaphysics.com/    UniversityofM 34 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Rising Above It | https://myemail.constantcontact.com/Rising-Abov https://universityofmetaphysics.com/weekly-n    34 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Rising Above It | https://myemail.constantcontact.com/Rising-Abov https://universityofmetaphysics.com/weekly-n https://univen 34 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Rising Above It | https://myemail.constantcontact.com/Rising-Abov https://universityofmetaphysics.com/wp-conte Printable Affil 34 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Rising Above It | https://myemail.constantcontact.com/Rising-Abov https://universityofmetaphysics.com/category Access Here  34 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Rising Above It | https://myemail.constantcontact.com/Rising-Abov https://universityofmetaphysics.com/category Metaphysical 34 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Rising Above It | https://myemail.constantcontact.com/Rising-Abov https://universityofmetaphysics.com/newsletti    34 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Rising Above It | https://myemail.constantcontact.com/Rising-Abov https://universityofmetaphysics.com/newsletti https://univen 34 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Rising Above It | https://myemail.constantcontact.com/Rising-Abov https://universityofmetaphysics.com/making-< Access Here  34 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Rising Above It | https://myemail.constantcontact.com/Rising-Abov https://universityofmetaphysics.com/making-< Inspirational L 34 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Rising Above It | https://myemail.constantcontact.com/Rising-Abov https://universityofmetaphysics.com/category See a list of a 34 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Rising Above It | https://myemail.constantcontact.com/Rising-Abov https://universityofmetaphysics.com/rising-ab Rising Above 34 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Rising Above It | https://myemail.constantcontact.com/Rising-Abov https://universityofmetaphysics.com/rising-ab https://univen 34 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Rising Above It | https://myemail.constantcontact.com/Rising-Abov https://universityofmetaphysics.com/    UniversityofM 34 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Rising Above It | https://myemail.constantcontact.com/Rising-Abov https://universityofmetaphysics.com/contact-t click here    34 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Self-Will versus Destiny | https://myemail.constantcontact.com/Self-Will-ver https://universityofmetaphysics.com/weekly-n https://univen 35 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 19 | Self-Will versus Destiny | https://myemail.constantcontact.com/Self-Will-ver https://universityofmetaphysics.com/weekly-n    35 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 19 | Self-Will versus Destiny | https://myemail.constantcontact.com/Self-Will-ver https://universityofmetaphysics.com/doctoral- Theocentric F 35 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 19 | Self-Will versus Destiny | https://myemail.constantcontact.com/Self-Will-ver https://universityofmetaphysics.com/self-will- Self-Will vers 35 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 19 | Self-Will versus Destiny | https://myemail.constantcontact.com/Self-Will-ver https://universityofmetaphysics.com/category Metaphysical 35 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 19 | Self-Will versus Destiny | https://myemail.constantcontact.com/Self-Will-ver https://universityofmetaphysics.com/self-will- Read More   35 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 19 | Self-Will versus Destiny | https://myemail.constantcontact.com/Self-Will-ver https://universityofmetaphysics.com/self-will- https://univen 35 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 19 | Self-Will versus Destiny | https://myemail.constantcontact.com/Self-Will-ver https://universityofmetaphysics.com/category Access Here  35 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 19 | Self-Will versus Destiny | https://myemail.constantcontact.com/Self-Will-ver https://universityofmetaphysics.com/newsletti    35 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 19 | Self-Will versus Destiny | https://myemail.constantcontact.com/Self-Will-ver https://universityofmetaphysics.com/newsletti https://univen 35 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 19 | Self-Will versus Destiny | https://myemail.constantcontact.com/Self-Will-ver https://universityofmetaphysics.com/category See a list of a 35 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 19 | Self-Will versus Destiny | https://myemail.constantcontact.com/Self-Will-ver https://universityofmetaphysics.com/    UniversityofM 35 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 19 | Self-Will versus Destiny | https://myemail.constantcontact.com/Self-Will-ver https://universityofmetaphysics.com/secret-m Access Here  35 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 19 | Self-Will versus Destiny | https://myemail.constantcontact.com/Self-Will-ver https://universityofmetaphysics.com/secret-m Inspirational L 35 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 19 | Self-Will versus Destiny | https://myemail.constantcontact.com/Self-Will-ver https://universityofmetaphysics.com/contact-t click here    35 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 19 | Self-Will versus Destiny | https://myemail.constantcontact.com/Self-Will-ver https://universityofmetaphysics.com/wp-conte Printable Affil 35 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--And, Our Virtual Comm | https://myemail.constantcontact.com/Spiritually-M https://universityofmetaphysics.com/weekly-n    67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--And, Our Virtual Comm | https://myemail.constantcontact.com/Spiritually-M https://universityofmetaphysics.com/spiritual Read More   67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--And, Our Virtual Comm | https://myemail.constantcontact.com/Spiritually-M https://universityofmetaphysics.com/spiritual https://univen 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--And, Our Virtual Comm | https://myemail.constantcontact.com/Spiritually-M https://universityofmetaphysics.com/spiritual Spiritually Ma 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | Spiritually Managing and Overcoming Difficult Times--And, Our Virtual Comm | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/weekly-n | https://univers | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--And, Our Virtual Comm | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/graduate (Lean more) | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--And, Our Virtual Comm | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/wp-conte Printable affir | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--And, Our Virtual Comm | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/professic Professional \ | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--And, Our Virtual Comm | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/graduate Graduates in | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--And, Our Virtual Comm | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/doctoral- Theocentric c | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--And, Our Virtual Comm | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/americar American Me | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--And, Our Virtual Comm | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/americar (Lean more) | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--And, Our Virtual Comm | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/professic (Lean more) | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--And, Our Virtual Comm | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/category Metaphysical | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--And, Our Virtual Comm | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/category Access Here | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--And, Our Virtual Comm | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/alumni-a (Lean more) | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--And, Our Virtual Comm | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/alumni-a Alumni Assoc | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--And, Our Virtual Comm | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/login/    Online Cente | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--And, Our Virtual Comm | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/    University of M | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--And, Our Virtual Comm | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/newslett | https://univer | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--And, Our Virtual Comm | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/donation Make a Dona | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--And, Our Virtual Comm | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/newslett | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--And, Our Virtual Comm | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/keys-to-s Inspirational L | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--And, Our Virtual Comm | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/category See a list of a | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--And, Our Virtual Comm | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/keys-to-s Access Here | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--And, Our Virtual Comm | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/bachelor Enroll in Our | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--And, Our Virtual Comm | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/scholars Enroll in Our | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--And, Our Virtual Comm | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/scholars scholarships | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times--And, Our Virtual Comm | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/contact-t click here | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times | | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/spiritual Read More | 36 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | Spiritually Managing and Overcoming Difficult Times | | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/spiritual https://univer | 36 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | Spiritually Managing and Overcoming Difficult Times | | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/wp-conte Printable Affir | 36 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | Spiritually Managing and Overcoming Difficult Times | | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/weekly-n https://univer | 36 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | Spiritually Managing and Overcoming Difficult Times | | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/spiritual Spiritually Ma | 36 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | Spiritually Managing and Overcoming Difficult Times | | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/weekly-n | 36 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | Spiritually Managing and Overcoming Difficult Times | | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/your-futu Inspirational L | 36 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | Spiritually Managing and Overcoming Difficult Times | | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/your-futu Access Here | 36 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | Spiritually Managing and Overcoming Difficult Times | | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/    University of M | 36 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | Spiritually Managing and Overcoming Difficult Times | | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/category Access Here | 36 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | Spiritually Managing and Overcoming Difficult Times | | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/category Metaphysical | 36 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | Spiritually Managing and Overcoming Difficult Times | | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/newslett | https://univer | 36 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | Spiritually Managing and Overcoming Difficult Times | | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/newslett | 36 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | Spiritually Managing and Overcoming Difficult Times | | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/category See a list of a | 36 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | Spiritually Managing and Overcoming Difficult Times | | https://myemail.constantcontact.com/Spiritually-M | https://university of metaphysics.com/contact-t click here | 36 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Graduate's Interview wit | https://myemail.constantcontact.com/The-Illusion | https://university of metaphysics.com/wp-conte Printable affir | 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Graduate's Interview wit | https://myemail.constantcontact.com/The-Illusion | https://university of metaphysics.com/weekly-n https://univer | 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Graduate's Interview wit | https://myemail.constantcontact.com/The-Illusion | https://university of metaphysics.com/weekly-n | 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Graduate's Interview wit | https://myemail.constantcontact.com/The-Illusion | https://university of metaphysics.com/your-lovi Access Here | 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Graduate's Interview wit | https://myemail.constantcontact.com/The-Illusion | https://university of metaphysics.com/doctoral- Theocentric p | 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Graduate's Interview wit | https://myemail.constantcontact.com/The-Illusion | https://university of metaphysics.com/your-lovi Inspirational L | 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Graduate's Interview wit | https://myemail.constantcontact.com/The-Illusion | https://university of metaphysics.com/the-illusi Read More | 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Graduate's Interview wit | https://myemail.constantcontact.com/The-Illusion | https://university of metaphysics.com/category Metaphysical | 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Graduate's Interview wit | https://myemail.constantcontact.com/The-Illusion | https://university of metaphysics.com/the-illusi | 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Graduate's Interview wit | https://myemail.constantcontact.com/The-Illusion | https://university of metaphysics.com/the-illusi https://univer | 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Graduate's Interview wit | https://myemail.constantcontact.com/The-Illusion | https://university of metaphysics.com/category Access Here | 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Graduate's Interview wit | https://myemail.constantcontact.com/The-Illusion | https://university of metaphysics.com/newslett | 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Graduate's Interview wit | https://myemail.constantcontact.com/The-Illusion | https://university of metaphysics.com/donation Make a Dona | 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Graduate's Interview wit | https://myemail.constantcontact.com/The-Illusion | https://university of metaphysics.com/newslett | https://univer | 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Graduate's Interview wit | https://myemail.constantcontact.com/The-Illusion | https://university of metaphysics.com/    University of M | 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Graduate's Interview wit | https://myemail.constantcontact.com/The-Illusion | https://university of metaphysics.com/our-men University As | 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Graduate's Interview wit | https://myemail.constantcontact.com/The-Illusion | https://university of metaphysics.com/category See a list of a | 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Graduate's Interview wit | https://myemail.constantcontact.com/The-Illusion | https://university of metaphysics.com/bachelor Enroll in Our | 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Graduate's Interview wit | https://myemail.constantcontact.com/The-Illusion | https://university of metaphysics.com/contact-t click here | 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Graduate's Interview wit | https://myemail.constantcontact.com/The-Illusion | https://university of metaphysics.com/scholars Enroll in Our | 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Prospering of a Thankful Attitude | | https://myemail.constantcontact.com/The-Prosper | https://university of metaphysics.com/weekly-n | 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 19 | The Prospering of a Thankful Attitude | | https://myemail.constantcontact.com/The-Prosper | https://university of metaphysics.com/2019-cor Graduates | 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 19 | The Prospering of a Thankful Attitude | | https://myemail.constantcontact.com/The-Prosper | https://university of metaphysics.com/weekly-n https://univer | 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 19 | The Prospering of a Thankful Attitude | | https://myemail.constantcontact.com/The-Prosper | https://university of metaphysics.com/graduate Graduates In | 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 19 | The Prospering of a Thankful Attitude | | https://myemail.constantcontact.com/The-Prosper | https://university of metaphysics.com/doctoral- metaphysical | 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 19 | The Prospering of a Thankful Attitude | | https://myemail.constantcontact.com/The-Prosper | https://university of metaphysics.com/2019-cor Sedona | 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 19 | The Prospering of a Thankful Attitude | | https://myemail.constantcontact.com/The-Prosper | https://university of metaphysics.com/wp-conte Printable Affir | 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 19 | The Prospering of a Thankful Attitude | | https://myemail.constantcontact.com/The-Prosper | https://university of metaphysics.com/doctoral- | 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 19 | The Prospering of a Thankful Attitude | | https://myemail.constantcontact.com/The-Prosper | https://university of metaphysics.com/category Metaphysical | 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 19 | The Prospering of a Thankful Attitude | | https://myemail.constantcontact.com/The-Prosper | https://university of metaphysics.com/category Access Here | 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 19 | The Prospering of a Thankful Attitude | | https://myemail.constantcontact.com/The-Prosper | https://university of metaphysics.com/newslett | 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 19 | The Prospering of a Thankful Attitude | | https://myemail.constantcontact.com/The-Prosper | https://university of metaphysics.com/newslett https://univer | 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 19 | The Prospering of a Thankful Attitude | | https://myemail.constantcontact.com/The-Prosper | https://university of metaphysics.com/the-pros Read More | 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 19 | The Prospering of a Thankful Attitude | | https://myemail.constantcontact.com/The-Prosper | https://university of metaphysics.com/the-pros The Prosperir | 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | The Prospering of a Thankful Attitude | https://myemail.constantcontact.com/The-Prosper | https://universityofmetaphysics.com/the-pros | https://univer | 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 19 | The Prospering of a Thankful Attitude | https://myemail.constantcontact.com/The-Prosper | https://universityofmetaphysics.com/category | See a list of a | 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 19 | The Prospering of a Thankful Attitude | https://myemail.constantcontact.com/The-Prosper | https://universityofmetaphysics.com/astrolog | Access Here | 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 19 | The Prospering of a Thankful Attitude | https://myemail.constantcontact.com/The-Prosper | https://universityofmetaphysics.com/astrolog | Inspirational L | 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 19 | The Prospering of a Thankful Attitude | https://myemail.constantcontact.com/The-Prosper | https://universityofmetaphysics.com/contact-u | click here | 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 19 | The Prospering of a Thankful Attitude | https://myemail.constantcontact.com/The-Prosper | https://universityofmetaphysics.com/ | UniversityofM | 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. Masters | https://myemail.constantcontact.com/The-Reality- | https://universityofmetaphysics.com/weekly-n | | 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. Masters | https://myemail.constantcontact.com/The-Reality- | https://universityofmetaphysics.com/weekly-n | https://univer | 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. Masters | https://myemail.constantcontact.com/The-Reality- | https://universityofmetaphysics.com/doctoral- | Theocentric p | 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. Masters | https://myemail.constantcontact.com/The-Reality- | https://universityofmetaphysics.com/the-reali | Read More | 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. Masters | https://myemail.constantcontact.com/The-Reality- | https://universityofmetaphysics.com/the-reali | The Reality o | 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. Masters | https://myemail.constantcontact.com/The-Reality- | https://universityofmetaphysics.com/the-reali | https://univer | 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. Masters | https://myemail.constantcontact.com/The-Reality- | https://universityofmetaphysics.com/category | Access Here | 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. Masters | https://myemail.constantcontact.com/The-Reality- | https://universityofmetaphysics.com/category | Metaphysical | 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. Masters | https://myemail.constantcontact.com/The-Reality- | https://universityofmetaphysics.com/donation | Make a Dona | 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. Masters | https://myemail.constantcontact.com/The-Reality- | https://universityofmetaphysics.com/newslett | https://univer | 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. Masters | https://myemail.constantcontact.com/The-Reality- | https://universityofmetaphysics.com/newslett | | 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. Masters | https://myemail.constantcontact.com/The-Reality- | https://universityofmetaphysics.com/category | See a list of a | 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. Masters | https://myemail.constantcontact.com/The-Reality- | https://universityofmetaphysics.com/ | UniversityofM | 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. Masters | https://myemail.constantcontact.com/The-Reality- | https://universityofmetaphysics.com/wp-conte | Printable affir | 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. Masters | https://myemail.constantcontact.com/The-Reality- | https://universityofmetaphysics.com/bachelor | Enroll in Our | 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. Masters | https://myemail.constantcontact.com/The-Reality- | https://universityofmetaphysics.com/contact-u | click here | 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. Masters | https://myemail.constantcontact.com/The-Reality- | https://universityofmetaphysics.com/auric-en | Inspirational l | 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. Masters | https://myemail.constantcontact.com/The-Reality- | https://universityofmetaphysics.com/auric-en | Access Here | 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | The Reality of Choice --And, a 2014 interview with Dr. Masters | https://myemail.constantcontact.com/The-Reality- | https://universityofmetaphysics.com/scholars | Enroll in Our | 46 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, a Newly Released Tin | https://myemail.constantcontact.com/Transformin | https://universityofmetaphysics.com/weekly-n | https://univer | 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, a Newly Released Tin | https://myemail.constantcontact.com/Transformin | https://universityofmetaphysics.com/weekly-n | | 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, a Newly Released Tin | https://myemail.constantcontact.com/Transformin | https://universityofmetaphysics.com/graduate | Learn More | 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, a Newly Released Tin | https://myemail.constantcontact.com/Transformin | https://universityofmetaphysics.com/graduate | | 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, a Newly Released Tin | https://myemail.constantcontact.com/Transformin | https://universityofmetaphysics.com/doctoral- | Theocentric p | 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, a Newly Released Tin | https://myemail.constantcontact.com/Transformin | https://universityofmetaphysics.com/category | Metaphysical | 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, a Newly Released Tin | https://myemail.constantcontact.com/Transformin | https://universityofmetaphysics.com/moving-l | | 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, a Newly Released Tin | https://myemail.constantcontact.com/Transformin | https://universityofmetaphysics.com/secret-te | Inspirational l | 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, a Newly Released Tin | https://myemail.constantcontact.com/Transformin | https://universityofmetaphysics.com/category | Access Here | 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, a Newly Released Tin | https://myemail.constantcontact.com/Transformin | https://universityofmetaphysics.com/secret-te | Access Here | 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, a Newly Released Tin | https://myemail.constantcontact.com/Transformin | https://universityofmetaphysics.com/login/ | Online Cente | 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, a Newly Released Tin | https://myemail.constantcontact.com/Transformin | https://universityofmetaphysics.com/newslett | | 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, a Newly Released Tin | https://myemail.constantcontact.com/Transformin | https://universityofmetaphysics.com/newslett | https://univer | 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, a Newly Released Tin | https://myemail.constantcontact.com/Transformin | https://universityofmetaphysics.com/category | See a list of a | 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, a Newly Released Tin | https://myemail.constantcontact.com/Transformin | https://universityofmetaphysics.com/ | UniversityofM | 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, a Newly Released Tin | https://myemail.constantcontact.com/Transformin | https://universityofmetaphysics.com/bachelor | Enroll in Our | 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, a Newly Released Tin | https://myemail.constantcontact.com/Transformin | https://universityofmetaphysics.com/transfor | https://univer | 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, a Newly Released Tin | https://myemail.constantcontact.com/Transformin | https://universityofmetaphysics.com/transfor | Read More | 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, a Newly Released Tin | https://myemail.constantcontact.com/Transformin | https://universityofmetaphysics.com/transfor | | 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, a Newly Released Tin | https://myemail.constantcontact.com/Transformin | https://universityofmetaphysics.com/contact-u | https://univer | 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, a Newly Released Tin | https://myemail.constantcontact.com/Transformin | https://universityofmetaphysics.com/contact-u | click here | 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, a Newly Released Tin | https://myemail.constantcontact.com/Transformin | https://universityofmetaphysics.com/ivan-bav | Read More | 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, a Newly Released Tin | https://myemail.constantcontact.com/Transformin | https://universityofmetaphysics.com/scholars | Enroll in Our | 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with President of IMM, Mic | https://myemail.constantcontact.com/Union-C | https://universityofmetaphysics.com/weekly-n | | 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with President of IMM, Mic | https://myemail.constantcontact.com/Union-C | https://universityofmetaphysics.com/doctoral- | Conscious-Co | 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with President of IMM, Mic | https://myemail.constantcontact.com/Union-C | https://universityofmetaphysics.com/weekly-n | https://univer | 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with President of IMM, Mic | https://myemail.constantcontact.com/Union-C | https://universityofmetaphysics.com/wp-conte | Printable Affi | 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with President of IMM, Mic | https://myemail.constantcontact.com/Union-C | https://universityofmetaphysics.com/doctoral- | Theocentric F | 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with President of IMM, Mic | https://myemail.constantcontact.com/Union-C | https://universityofmetaphysics.com/category | Access Here | 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with President of IMM, Mic | https://myemail.constantcontact.com/Union-C | https://universityofmetaphysics.com/secrets-c | Access Here | 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with President of IMM, Mic | https://myemail.constantcontact.com/Union-C | https://universityofmetaphysics.com/secrets-c | Inspirational l | 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with President of IMM, Mic | https://myemail.constantcontact.com/Union-C | https://universityofmetaphysics.com/category | Metaphysical | 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with President of IMM, Mic | https://myemail.constantcontact.com/Union-C | https://universityofmetaphysics.com/ | UniversityofM | 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with President of IMM, Mic | https://myemail.constantcontact.com/Union-C | https://universityofmetaphysics.com/newslett | | 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with President of IMM, Mic | https://myemail.constantcontact.com/Union-C | https://universityofmetaphysics.com/union-wi | Read More | 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with President of IMM, Mic | https://myemail.constantcontact.com/Union-C | https://universityofmetaphysics.com/newslett | https://univer | 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with President of IMM, Mic | https://myemail.constantcontact.com/Union-C | https://universityofmetaphysics.com/union-wi | https://univer | 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with President of IMM, Mic | https://myemail.constantcontact.com/Union-C | https://universityofmetaphysics.com/union-wi | | 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with President of IMM, Mic | https://myemail.constantcontact.com/Union-C | https://universityofmetaphysics.com/category | See a list of a | 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with President of IMM, Mic | https://myemail.constantcontact.com/Union-C | https://universityofmetaphysics.com/imm-virt | Virtual Writin | 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with President of IMM, Mic | https://myemail.constantcontact.com/Union-C | https://universityofmetaphysics.com/bachelor | Bachelor's De | 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with President of IMM, Mic | https://myemail.constantcontact.com/Union-C | https://universityofmetaphysics.com/2019-cor | 60th Annivers | 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with President of IMM, Mic | https://myemail.constantcontact.com/Union-C | https://universityofmetaphysics.com/2019-cor | International r | 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | Union with God—in Each Other--And, an Interview with President of IMM, Mic | https://myemail.constantcontact.com/Union-C | https://universityofmetaphysics.com/contact-u | click here | 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | War and Peace—A Mystical Perspective | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/weekly-n | | 37 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | War and Peace—A Mystical Perspective | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/weekly-n | https://univer | 37 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | War and Peace—A Mystical Perspective | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/ | UniversityofM | 37 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | War and Peace—A Mystical Perspective | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/doctoral- | Theocentric p | 37 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | War and Peace—A Mystical Perspective | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/category | Access Here | 37 | 0 | 2022-07-16 | 2022-07-16 | true | false |

Sheet

| 19 | War and Peace—A Mystical Perspective | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/category Metaphysical | 37 | 0 | 2022-07-16 | 2022-07-16 | true | false |
|---|---|---|---|---|---|---|---|---|---|
| 19 | War and Peace—A Mystical Perspective | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/newslett | 37 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | War and Peace—A Mystical Perspective | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/newslett https://univer | 37 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | War and Peace—A Mystical Perspective | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/wp-conte Printable Affili | 37 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | War and Peace—A Mystical Perspective | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/category See a list of a | 37 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | War and Peace—A Mystical Perspective | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/war-and- https://univer | 37 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | War and Peace—A Mystical Perspective | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/war-and- | 37 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | War and Peace—A Mystical Perspective | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/war-and- Read More | 37 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | War and Peace—A Mystical Perspective | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/bachelor Enroll in Our | 37 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | War and Peace—A Mystical Perspective | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/achievin Inspirational L | 37 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | War and Peace—A Mystical Perspective | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/achievin Access Here | 37 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | War and Peace—A Mystical Perspective | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/contact-( click here | 37 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | War and Peace—A Mystical Perspective | https://myemail.constantcontact.com/War-and-Pe | https://universityofmetaphysics.com/scholarsi Enroll in Our | 37 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation download: Seeing W | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/wp-conte Printable affir | 61 | 0 | 2021-12-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation download: Seeing W | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/weekly-n https://univer | 61 | 0 | 2021-12-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation download: Seeing W | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/your-futu Inspirational L | 61 | 0 | 2021-12-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation download: Seeing W | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/weekly-n | 61 | 0 | 2021-12-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation download: Seeing W | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/your-futu Access Here | 61 | 0 | 2021-12-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation download: Seeing W | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/graduate Learn More | 61 | 0 | 2021-12-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation download: Seeing W | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/2019-cor | 61 | 0 | 2021-12-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation download: Seeing W | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/graduate | 61 | 0 | 2021-12-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation download: Seeing W | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/ | UniversityofM | 61 | 0 | 2021-12-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation download: Seeing W | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/moving-l | 61 | 0 | 2021-12-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation download: Seeing W | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/category Metaphysical | 61 | 0 | 2021-12-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation download: Seeing W | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/login/  Online Cente | 61 | 0 | 2021-12-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation download: Seeing W | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/category Access Here | 61 | 0 | 2021-12-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation download: Seeing W | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/graduate Read more | 61 | 0 | 2021-12-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation download: Seeing W | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/newslett https://univer | 61 | 0 | 2021-12-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation download: Seeing W | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/donation Make a Dona | 61 | 0 | 2021-12-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation download: Seeing W | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/newslett | 61 | 0 | 2021-12-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation download: Seeing W | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/category See a list of a | 61 | 0 | 2021-12-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation download: Seeing W | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/bachelor Enroll in Our | 61 | 0 | 2021-12-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation download: Seeing W | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/you-can- https://univer | 61 | 0 | 2021-12-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation download: Seeing W | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/scholarsi Enroll in Our | 61 | 0 | 2021-12-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation download: Seeing W | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/you-can- Read More | 61 | 0 | 2021-12-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation download: Seeing W | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/scholarsi scholarship fu | 61 | 0 | 2021-12-22 | 2022-07-17 | false | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation download: Seeing W | https://myemail.constantcontact.com/You-Can-Ha | https://universityofmetaphysics.com/you-can- | 61 | 0 | 2021-12-22 | 2022-07-17 | false | false |
| 18 | Home - Spiritual Sedona | https://spiritual-sedona.com/ | https://universityofmetaphysics.com/ | https:22//univ 103 | 6 | 2020-03-30 | 2022-02-07 | false | true |
| 18 | Home - Spiritual Sedona | https://spiritual-sedona.com/ | https://universityofmetaphysics.com/ | https:22//univ 103 | 6 | 2020-03-30 | 2022-02-07 | false | true |
| 17 | | http://www.msidevs.net/top/Top1M840000.html | http://universityofmetaphysics.com/ | universityofm 9968 | 0 | 2022-01-02 | 2022-01-02 | false | false |
| 17 | Serenity - The Voice of Meditation by Dr. Paul Leon Masters | https://metaphysics.com/product/serenity/ | https://universityofmetaphysics.com/history/  Dr. Paul Leon | 15 | 82 | 2017-07-04 | 2022-06-24 | false | false |
| 17 | IMM News... plus... Personal Ego vs. Universal Identity | https://myemail.constantcontact.com/IMM-News-- | https://universityofmetaphysics.com/weekly-n Å https://univ | 31 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 17 | IMM News... plus... Personal Ego vs. Universal Identity | https://myemail.constantcontact.com/IMM-News-- | https://universityofmetaphysics.com/weekly-n | 31 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 17 | IMM News... plus... Personal Ego vs. Universal Identity | https://myemail.constantcontact.com/IMM-News-- | https://universityofmetaphysics.com/history/ | 31 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 17 | IMM News... plus... Personal Ego vs. Universal Identity | https://myemail.constantcontact.com/IMM-News-- | https://universityofmetaphysics.com/category Metaphysical | 31 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 17 | IMM News... plus... Personal Ego vs. Universal Identity | https://myemail.constantcontact.com/IMM-News-- | https://universityofmetaphysics.com/category | 31 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 17 | IMM News... plus... Personal Ego vs. Universal Identity | https://myemail.constantcontact.com/IMM-News-- | https://universityofmetaphysics.com/newslett Sign Up For C | 31 | 0 | 2021-04-19 | 2022-03-08 | false | false |
| 17 | IMM News... plus... Personal Ego vs. Universal Identity | https://myemail.constantcontact.com/IMM-News-- | https://universityofmetaphysics.com/newslett https://univer | 31 | 0 | 2021-04-19 | 2022-03-08 | false | false |
| 17 | IMM News... plus... Personal Ego vs. Universal Identity | https://myemail.constantcontact.com/IMM-News-- | https://universityofmetaphysics.com/newslett | 31 | 0 | 2021-04-19 | 2022-03-08 | false | false |
| 17 | IMM News... plus... Personal Ego vs. Universal Identity | https://myemail.constantcontact.com/IMM-News-- | https://universityofmetaphysics.com/category See a list of a | 31 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 17 | IMM News... plus... Personal Ego vs. Universal Identity | https://myemail.constantcontact.com/IMM-News-- | https://universityofmetaphysics.com/personal Read More | 31 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 17 | IMM News... plus... Personal Ego vs. Universal Identity | https://myemail.constantcontact.com/IMM-News-- | https://universityofmetaphysics.com/personal | 31 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 17 | IMM News... plus... Personal Ego vs. Universal Identity | https://myemail.constantcontact.com/IMM-News-- | https://universityofmetaphysics.com/personal https://univer | 31 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 17 | IMM News... plus... Personal Ego vs. Universal Identity | https://myemail.constantcontact.com/IMM-News-- | https://universityofmetaphysics.com/wp-conte Printable Affil | 31 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 17 | IMM News... plus... Personal Ego vs. Universal Identity | https://myemail.constantcontact.com/IMM-News-- | https://universityofmetaphysics.com/precogni Inspirational L | 31 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 17 | IMM News... plus... Personal Ego vs. Universal Identity | https://myemail.constantcontact.com/IMM-News-- | https://universityofmetaphysics.com/precogni | 31 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 17 | IMM News... plus... Personal Ego vs. Universal Identity | https://myemail.constantcontact.com/IMM-News-- | https://universityofmetaphysics.com/ | UniversityofM | 31 | 0 | 2021-04-19 | 2022-03-08 | false | false |
| 17 | IMM News... plus... Personal Ego vs. Universal Identity | https://myemail.constantcontact.com/IMM-News-- | https://universityofmetaphysics.com/contact-( click here | 31 | 0 | 2021-04-19 | 2022-03-08 | false | false |
| 17 | Personal Growth Courses – transformation, personal growth, spiritual | https://personalgrowthcourses.home.blog/ | https://universityofmetaphysics.com/dr-spyde Spyder Webb | 26 | 25 | 2022-05-16 | 2022-06-11 | false | true |
| 17 | Uncategorized – Personal Growth Courses | https://personalgrowthcourses.home.blog/categor | https://universityofmetaphysics.com/dr-spyde Spyder Webb | 26 | 25 | 2022-05-16 | 2022-07-24 | false | false |
| 17 | Dr. Robelyn Garcia | https://www.public.asu.edu/~ragarci4/robelyngarci | https://universityofmetaphysics.com/rev-robe The Universit | 13 | 0 | 2021-07-23 | 2022-07-44 | false | false |
| 17 | Top 70 Similar websites like delphio.com and alternatives | https://www.sitelike.org/similar/delphio.com/ | https://www.universityofmetaphysics.com/  universityofm | 73 | 254 | 2021-08-28 | 2022-02-09 | false | false |
| 17 | Beyond Life and Death | https://www.transformationteam.net/tcourse/tc09; | https://universityofmetaphysics.com/dr-spyde Spyder Webb | 9 | 13 | 2021-05-26 | 2022-07-17 | false | false |
| 17 | Sheronda Orridge - Frogtown Neighborhood Associat.. | ZoomInfo.com | https://www.zoominfo.com/p/Sheronda-Orridge/14 | https://universityofmetaphysics.com/dr-shero Dr. Sheronda | 14 | 103 | 2021-05-16 | 2021-01-20 | false | true |
| 17 | Sheronda Orridge - Frogtown Neighborhood Associat.. | ZoomInfo.com | https://www.zoominfo.com/p/Sheronda-Orridge/14 | https://universityofmetaphysics.com/dr-shero https://univer | 14 | 103 | 2021-05-16 | 2021-01-20 | false | true |
| 16 | Alexa top domain list || page 603 | http://www.janhit.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2016-12-04 | 2022-02-01 | false | false |
| 16 | About Tina :: Tina Santos | https://coach-tina-santos.webnode.com/about-tina | https://universityofmetaphysics.com/ | University of i | 4 | 18 | 2021-05-19 | 2022-05-20 | false | true |
| 16 | University Of Metaphysical Arts Sciences Corporate Office — University of M | https://consumerdatastandards.net/u-companies/u | https://universityofmetaphysics.com/ | University of i | 53 | 90 | 2022-02-09 | 2022-02-09 | false | false |
| 16 | University Of Metaphysical Arts Sciences Corporate Office — University of M | https://consumerdatastandards.net/u-companies/u | https://universityofmetaphysics.com/about-us About the Uni | 53 | 90 | 2022-02-09 | 2022-02-09 | false | false |
| 16 | Dr. Masters' Mystical Insight: Real Love vs. Imagined Love | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/healing-u | 32 | 0 | 2021-09-09 | 2022-02-20 | false | false |
| 16 | Dr. Masters' Mystical Insight: Real Love vs. Imagined Love | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/weekly-n | 32 | 0 | 2021-09-09 | 2022-02-20 | false | false |
| 16 | Dr. Masters' Mystical Insight: Real Love vs. Imagined Love | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/history/ | 32 | 0 | 2021-09-09 | 2022-02-20 | false | false |
| 16 | Dr. Masters' Mystical Insight: Real Love vs. Imagined Love | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/healing-u Inspirational L | 32 | 0 | 2021-09-09 | 2022-02-20 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | Dr. Masters' Mystical Insight: Real Love vs. Imagined Love | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/weekly-n | https://univer: | 32 | 0 | 2021-09-09 | 2022-02-20 | false | false |
| 16 | Dr. Masters' Mystical Insight: Real Love vs. Imagined Love | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/wp-conte | Printable Affir | 32 | 0 | 2022-02-20 | 2022-02-20 | false | false |
| 16 | Dr. Masters' Mystical Insight: Real Love vs. Imagined Love | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/ | UniversityofM | 32 | 0 | 2022-02-20 | 2022-02-20 | false | false |
| 16 | Dr. Masters' Mystical Insight: Real Love vs. Imagined Love | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/category | Metaphysical | 32 | 0 | 2022-02-20 | 2022-02-20 | false | false |
| 16 | Dr. Masters' Mystical Insight: Real Love vs. Imagined Love | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/category | | 32 | 0 | 2022-02-20 | 2022-02-20 | false | false |
| 16 | Dr. Masters' Mystical Insight: Real Love vs. Imagined Love | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/real-love | | 32 | 0 | 2021-06-21 | 2022-02-20 | false | false |
| 16 | Dr. Masters' Mystical Insight: Real Love vs. Imagined Love | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/newsletti | https://univer: | 32 | 0 | 2021-06-21 | 2022-02-20 | false | false |
| 16 | Dr. Masters' Mystical Insight: Real Love vs. Imagined Love | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/real-love | Read More | 32 | 0 | 2021-06-21 | 2022-02-20 | false | false |
| 16 | Dr. Masters' Mystical Insight: Real Love vs. Imagined Love | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/real-love | https://univer: | 32 | 0 | 2021-06-21 | 2022-02-20 | false | false |
| 16 | Dr. Masters' Mystical Insight: Real Love vs. Imagined Love | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/newsletti | | 32 | 0 | 2021-06-21 | 2022-02-20 | false | false |
| 16 | Dr. Masters' Mystical Insight: Real Love vs. Imagined Love | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/newsletti | Sign Up For C | 32 | 0 | 2021-06-21 | 2022-02-20 | false | false |
| 16 | Dr. Masters' Mystical Insight: Real Love vs. Imagined Love | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/category | See a list of a | 32 | 0 | 2021-09-09 | 2022-02-20 | false | false |
| 16 | Dr. Masters' Mystical Insight: Real Love vs. Imagined Love | https://myemail.constantcontact.com/Dr--Masters- | https://universityofmetaphysics.com/contact-t | click here | 32 | 0 | 2021-06-21 | 2022-02-20 | false | false |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/life-beyo | Inspirational L | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/life-beyo | Access Here | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/wp-conte | Printable Affir | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/weekly-n | | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/weekly-n | https://univer: | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/ | University of I | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/doctoral- | Theocentric p | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/ | UniversityofM | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/category | Access Here | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/category | Metaphysical | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/120-cour | 120 Countries | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/newsletti | | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/newsletti | https://univer: | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/category | See a list of a | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/bachelor | Enroll in Our | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/thankful | https://univer: | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/thankful | Read More | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/bachelor | Bachelor's | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/thankful | | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/scholarsi | Scholarships | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/scholarsi | Enroll in Our | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulnes | https://universityofmetaphysics.com/contact-t | click here | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Cosmic Pet Mentor Address - Mar 2022 | https://petworld-online.com/cosmic-pet-mentor-a | https://universityofmetaphysics.com/professic | UniversityofM | 47 | 154 | 2022-03-04 | 2022-03-04 | false | false |
| 16 | University of metaphysics login | https://trustsu.com/access/university-of-metaphysi | https://universityofmetaphysics.com/login/ | University of I | 107 | 38 | 2021-10-03 | 2022-03-21 | true | true |
| 16 | University of metaphysics login | https://trustsu.com/access/university-of-metaphysi | https://universityofmetaphysics.com/login/ | Student Login | 107 | 38 | 2021-10-03 | 2022-03-21 | true | true |
| 16 | University of metaphysics login | https://trustsu.com/access/university-of-metaphysi | https://universityofmetaphysics.com/login/ | Visit official p | 107 | 38 | 2021-10-03 | 2022-03-21 | true | true |
| 16 | University of metaphysics login | https://trustsu.com/access/university-of-metaphysi | https://universityofmetaphysics.com/login/ | https://univer: | 107 | 38 | 2021-10-03 | 2022-03-21 | true | true |
| 16 | University of metaphysics login | https://trustsu.com/access/university-of-metaphysi | https://universityofmetaphysics.com/cookie-p | https://univer: | 107 | 38 | 2021-10-03 | 2022-03-21 | true | true |
| 16 | University of metaphysics login | https://trustsu.com/access/university-of-metaphysi | https://universityofmetaphysics.com/cookie-p | Cookie Policy | 107 | 38 | 2021-10-03 | 2022-03-21 | true | true |
| 16 | University of metaphysics login | https://trustsu.com/access/university-of-metaphysi | https://universityofmetaphysics.com/ | Home ∞ | 107 | 38 | 2021-10-03 | 2022-03-21 | true | true |
| 16 | University of metaphysics login | https://trustsu.com/access/university-of-metaphysi | https://universityofmetaphysics.com/make-a- | https://univer: | 107 | 38 | 2021-10-03 | 2022-03-21 | true | true |
| 16 | University of metaphysics login | https://trustsu.com/access/university-of-metaphysi | https://universityofmetaphysics.com/ | https://univer: | 107 | 38 | 2021-10-03 | 2022-03-21 | true | true |
| 16 | University of metaphysics login | https://trustsu.com/access/university-of-metaphysi | https://universityofmetaphysics.com/make-a- | Make a Paym | 107 | 38 | 2021-10-03 | 2022-03-21 | true | true |
| 16 | University of metaphysics login | https://trustsu.com/access/university-of-metaphysi | https://universityofmetaphysics.com/member | https://univer: | 107 | 38 | 2021-10-03 | 2022-03-21 | true | true |
| 16 | University of metaphysics login | https://trustsu.com/access/university-of-metaphysi | https://universityofmetaphysics.com/member | Member Logi | 107 | 38 | 2021-10-03 | 2022-03-21 | true | true |
| 16 | Sacred Sexuality | https://www.insightcourse.net/lessons/19a_sacred | https://universityofmetaphysics.com/dr-spyde | Spyder West | 11 | 11 | 2022-02-13 | 2022-06-23 | false | false |
| 15 | Metaphysics Degree Jobs | Now Hiring | https://carehealthjobs.com/metaphysics-degree-jo | https://universityofmetaphysics.com/doctoral- | UniversityofM | 176 | 2022-03-15 | 2023-03-19 | false | false |
| 15 | Metaphysics Degree Jobs | Now Hiring | https://carehealthjobs.com/metaphysics-degree-jo | https://universityofmetaphysics.com/bachelor | UniversityofM | 176 | 2021-10-17 | 2023-03-19 | false | false |
| 15 | Metaphysics Degree Jobs | Now Hiring | https://carehealthjobs.com/metaphysics-degree-jo | https://universityofmetaphysics.com/ | UniversityofM | 176 | 2022-03-15 | 2023-03-19 | false | false |
| 15 | How to Become a Doctor of Metaphysics | Synonym | https://classroom.synonym.com/become-doctor-m | https://universityofmetaphysics.com/doctoral- | University of I | 41 | 2021-06-26 | 2022-06-22 | false | true |
| 15 | Metaphysical Degree Programs - Metaphysics.com | https://metaphysics.com/program/ | https://universityofmetaphysics.com/mbam/ | Learn more... | 17 | 69 | 2021-09-10 | 2022-07-18 | false | false |
| 15 | Meet the Team - SHIFT314 | https://shift314.com/meet-the-team/ | https://universityofmetaphysics.com/ | University of I | 13 | 62 | 2021-09-01 | 2022-07-06 | false | false |
| 15 | Alexa top domain list || page 603 | https://toplist.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-12 | 2022-02-09 | false | false |
| 15 | UOS Metaphysical Doctoral Degrees | https://universityofsedona.com/doctoral-degrees-i | https://universityofmetaphysics.com/login/ | Online Studer | 24 | 59 | 2021-05-24 | 2022-07-01 | false | false |
| 15 | UOS Metaphysical Doctoral Degrees | https://universityofsedona.com/doctoral-degrees-i | https://universityofmetaphysics.com/imm-virt | IMM Virtual V | 24 | 59 | 2021-06-24 | 2022-07-01 | false | false |
| 14 | Rev. Ngozi RA Bachelor's of Metaphysical Science, Ordained Metaphysical M | https://codex.selfgrowth.com/experts/rev-ngozi-ra | https://universityofmetaphysics.com/ | University of I | 6 | 138 | 2021-12-06 | 2022-06-22 | false | false |
| 14 | Rev. Ngozi RA Bachelor's of Metaphysical Science, Ordained Metaphysical M | https://codex.selfgrowth.com/experts/rev-ngozi-ra | https://universityofmetaphysics.com/ | University of I | 6 | 138 | 2021-12-27 | 2022-06-18 | false | false |
| 14 | Change Is Easier With A Positive Relationship With Yourself | https://spirit-science-central.mykajabi.com/blog/ch | https://universityofmetaphysics.com/making-z | Change | 75 | 6 | 2020-08-09 | 2022-04-04 | false | true |
| 14 | Rev. Ngozi RA Bachelor's of Metaphysical Science, Ordained Metaphysical M | https://www.codex.selfgrowth.com/experts/rev-ngo | https://universityofmetaphysics.com/ | University of I | 6 | 138 | 2022-04-23 | 2022-06-19 | false | false |
| 13 | About Tina : Tina Santos | https://coach-tina-santos.webnode.page/about-tins | https://universityofmetaphysics.com/ | University of I | 7 | 15 | 2022-05-18 | 2022-07-19 | false | false |
| 13 | Association For Research In Metaphysics Corporate Office — Association for | https://consumerdatastandards.net/a-companies/a | https://universityofmetaphysics.com/our-men | Metaphysical | 51 | 88 | 2022-01-19 | 2022-03-08 | false | false |
| 13 | Association For Research In Metaphysics Corporate Office — Association for | https://consumerdatastandards.net/a-companies/a | https://universityofmetaphysics.com/ | Earn a Metap | 51 | 88 | 2022-01-19 | 2022-03-08 | false | false |
| 13 | Life, Love & Existential Dread: Life, Death, and What Lies Beyond... | https://lifeloveandexistentialdread.fireside.fm/s1-e | https://universityofmetaphysics.com/ | School of Me | 25 | 83 | 2022-06-06 | 2022-07-21 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a Grads in Action spotlig | https://myemail.constantcontact.com/Letting-God- | https://universityofmetaphysics.com/weekly-n | | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a Grads in Action spotlig | https://myemail.constantcontact.com/Letting-God- | https://universityofmetaphysics.com/weekly-n | https://univer: | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a Grads in Action spotlig | https://myemail.constantcontact.com/Letting-God- | https://universityofmetaphysics.com/graduate | | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a Grads in Action spotlig | https://myemail.constantcontact.com/Letting-God- | https://universityofmetaphysics.com/graduate | Learn More | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a Grads in Action spotlig | https://myemail.constantcontact.com/Letting-God- | https://universityofmetaphysics.com/ | UniversityofM | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a Grads in Action spotlig | https://myemail.constantcontact.com/Letting-God- | https://universityofmetaphysics.com/doctoral- | Theocentric p | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a Grads in Action spotlig | https://myemail.constantcontact.com/Letting-God- | https://universityofmetaphysics.com/nathalie- | | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |

Sheet

| 13 | Letting God Direct You —And, a free download, plus a Grads in Action spotlig | https://myemail.constantcontact.com/Letting-God- | https://universityofmetaphysics.com/category Metaphysical | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
|---|---|---|---|---|---|---|---|---|---|
| 13 | Letting God Direct You —And, a free download, plus a Grads in Action spotlig | https://myemail.constantcontact.com/Letting-God- | https://universityofmetaphysics.com/moving-t | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a Grads in Action spotlig | https://myemail.constantcontact.com/Letting-God- | https://universityofmetaphysics.com/login/   Online Cente | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a Grads in Action spotlig | https://myemail.constantcontact.com/Letting-God- | https://universityofmetaphysics.com/category Access Here | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a Grads in Action spotlig | https://myemail.constantcontact.com/Letting-God- | https://universityofmetaphysics.com/newslett https://univen | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a Grads in Action spotlig | https://myemail.constantcontact.com/Letting-God- | https://universityofmetaphysics.com/newslett | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a Grads in Action spotlig | https://myemail.constantcontact.com/Letting-God- | https://universityofmetaphysics.com/category See a list of a | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a Grads in Action spotlig | https://myemail.constantcontact.com/Letting-God- | https://universityofmetaphysics.com/spiritual- Inspirational l | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a Grads in Action spotlig | https://myemail.constantcontact.com/Letting-God- | https://universityofmetaphysics.com/spiritual- Access Here | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a Grads in Action spotlig | https://myemail.constantcontact.com/Letting-God- | https://universityofmetaphysics.com/rev-dr-ec Read More | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a Grads in Action spotlig | https://myemail.constantcontact.com/Letting-God- | https://universityofmetaphysics.com/rev-shen | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a Grads in Action spotlig | https://myemail.constantcontact.com/Letting-God- | https://universityofmetaphysics.com/bachelor Enroll in Our | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a Grads in Action spotlig | https://myemail.constantcontact.com/Letting-God- | https://universityofmetaphysics.com/letting-g Read More | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a Grads in Action spotlig | https://myemail.constantcontact.com/Letting-God- | https://universityofmetaphysics.com/letting-q https://univen | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a Grads in Action spotlig | https://myemail.constantcontact.com/Letting-God- | https://universityofmetaphysics.com/letting-q | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a Grads in Action spotlig | https://myemail.constantcontact.com/Letting-God- | https://universityofmetaphysics.com/contact-u click here | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a Grads in Action spotlig | https://myemail.constantcontact.com/Letting-God- | https://universityofmetaphysics.com/scholars Enroll in Our | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Letting God Direct You —And, a free download, plus a Grads in Action spotlig | https://myemail.constantcontact.com/Letting-God- | https://universityofmetaphysics.com/wp-conte Printable affil | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast with an Enlightened S | https://myemail.constantcontact.com/Today-s-Clir | https://universityofmetaphysics.com/weekly-r | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast with an Enlightened S | https://myemail.constantcontact.com/Today-s-Clir | https://universityofmetaphysics.com/weekly-n https://univen | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast with an Enlightened S | https://myemail.constantcontact.com/Today-s-Clir | https://universityofmetaphysics.com/telepath Access Here | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast with an Enlightened S | https://myemail.constantcontact.com/Today-s-Clir | https://universityofmetaphysics.com/telepath Inspirational l | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast with an Enlightened S | https://myemail.constantcontact.com/Today-s-Clir | https://universityofmetaphysics.com/doctoral- Theocentric p | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast with an Enlightened S | https://myemail.constantcontact.com/Today-s-Clir | https://universityofmetaphysics.com/category Metaphysical | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast with an Enlightened S | https://myemail.constantcontact.com/Today-s-Clir | https://universityofmetaphysics.com/category Access Here | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast with an Enlightened S | https://myemail.constantcontact.com/Today-s-Clir | https://universityofmetaphysics.com/        UniversityofM | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast with an Enlightened S | https://myemail.constantcontact.com/Today-s-Clir | https://universityofmetaphysics.com/donation Make a Dona | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast with an Enlightened S | https://myemail.constantcontact.com/Today-s-Clir | https://universityofmetaphysics.com/newslett | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast with an Enlightened S | https://myemail.constantcontact.com/Today-s-Clir | https://universityofmetaphysics.com/newslett https://univen | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast with an Enlightened S | https://myemail.constantcontact.com/Today-s-Clir | https://universityofmetaphysics.com/category See a list of a | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast with an Enlightened S | https://myemail.constantcontact.com/Today-s-Clir | https://universityofmetaphysics.com/wp-conte Printable affir | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast with an Enlightened S | https://myemail.constantcontact.com/Today-s-Clir | https://universityofmetaphysics.com/bachelor Enroll in Our | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast with an Enlightened S | https://myemail.constantcontact.com/Today-s-Clir | https://universityofmetaphysics.com/contact-u click here | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast with an Enlightened S | https://myemail.constantcontact.com/Today-s-Clir | https://universityofmetaphysics.com/todays-c https://univen | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast with an Enlightened S | https://myemail.constantcontact.com/Today-s-Clir | https://universityofmetaphysics.com/todays-c Read More | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast with an Enlightened S | https://myemail.constantcontact.com/Today-s-Clir | https://universityofmetaphysics.com/scholars Enroll in Our | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast with an Enlightened S | https://myemail.constantcontact.com/Today-s-Clir | https://universityofmetaphysics.com/todays-c todays-clinica | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |
| 13 | Student Portal Imm Portal Login | https://stafflogin.com/signup/Student-Portal-Imm | https://universityofmetaphysics.com/login/  Student Logir | 20 | 65 | 2021-07-27 | 2021-01-24 | false | true |
| 13 | Life After Death True Stories | https://www.wanttoknow.info/inspiration/life_after | https://universityofmetaphysics.com/dr-spyde Spyder Webt | 63 | 591 | 2021-05-12 | 2022-06-28 | false | true |
| 12 | sedona metaphysical spiritual association | http://1722770427.srv040089.webreus.net/aphkax | https://universityofmetaphysics.com/professic Professional \ | 5 | 15 | 2022-01-27 | 2022-04-16 | true |  |
| 12 | 125% Equity Home Loans | http://best-line30404.tinyblogging.com/125-Equity | https://universityofmetaphysics.com/   metaphysical | 3 | 28 | 2021-09-26 | 2022-04-14 | false | false |
| 12 | Top 10 Marketing Pitfalls | http://damientrsnk.full-design.com/Top-10-Marketi | https://universityofmetaphysics.com/   metaphysical | 3 | 28 | 2021-09-29 | 2022-06-21 | false | false |
| 12 | Alexa top domain list || page 603 | http://janhit.in/domain-list-603 | http://universityofmetaphysics.com/   universityofm | 1794 | 1799 | 2021-12-28 | 2022-02-07 | false | false |
| 12 | One-Two-Three Punch Marketing | http://pipeline56804.full-design.com/One-Two-Thr | https://universityofmetaphysics.com/   pop over to tr | 3 | 28 | 2021-10-07 | 2022-07-21 | false | false |
| 12 | Quiz: Will Online Book Marketing Help Sales? | http://shanexbhhe.full-design.com/Quiz-Will-Onlin | https://universityofmetaphysics.com/   metaphysical | 2 | 29 | 2021-09-30 | 2022-04-13 | false | false |
| 12 | University Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/university-of-metaphysi | http://universityofmetaphysics.com/   Web site | 5 | 51 | 2022-05-20 | 2022-05-22 | false | false |
| 12 | University Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/university-of-metaphysi | http://universityofmetaphysics.com/   universityofm | 5 | 51 | 2022-05-20 | 2022-05-22 | false | false |

| 12 | university of metaphysical sciences student login - official login page | https://loginpublisher.com/post/university-of-meta | https://universityofmetaphysics.com/login/  Visit site | 10 | 212 | 2021-09-06 | 2022-05-12 | false | true |
| 12 | university of metaphysical sciences student login - official login page | https://loginpublisher.com/post/university-of-meta | https://universityofmetaphysics.com/login/  Visit site | 10 | 212 | 2021-09-06 | 2022-05-12 | false | true |
| 12 | university of metaphysical sciences student login - official login page | https://loginpublisher.com/post/university-of-meta | https://universityofmetaphysics.com/introduct Visit site | 10 | 212 | 2021-09-06 | 2022-05-12 | false | true |

| 12 | Celebrating the Mysteries of Christ, the Resurrection, and You - Happy Easter | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/   UniversityofM | 37 | 0 | 2022-02-26 | 2022-02-26 | false | false |
| 12 | Celebrating the Mysteries of Christ, the Resurrection, and You - Happy Easter | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/weekly-r https://univen | 37 | 0 | 2022-02-26 | 2022-02-26 | false | false |
| 12 | Celebrating the Mysteries of Christ, the Resurrection, and You - Happy Easter | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/weekly-n | 37 | 0 | 2022-02-26 | 2022-02-26 | false | false |
| 12 | Celebrating the Mysteries of Christ, the Resurrection, and You - Happy Easter | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/wp-conte Printable Affir | 37 | 0 | 2021-05-23 | 2022-02-26 | false | false |
| 12 | Celebrating the Mysteries of Christ, the Resurrection, and You - Happy Easter | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/category Metaphysical | 37 | 0 | 2022-02-26 | 2022-02-26 | false | false |
| 12 | Celebrating the Mysteries of Christ, the Resurrection, and You - Happy Easter | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/category Access Here | 37 | 0 | 2022-02-26 | 2022-02-26 | false | false |
| 12 | Celebrating the Mysteries of Christ, the Resurrection, and You - Happy Easter | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/newslett https://univen | 37 | 0 | 2021-05-23 | 2022-02-26 | false | false |
| 12 | Celebrating the Mysteries of Christ, the Resurrection, and You - Happy Easter | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/newslett | 37 | 0 | 2021-05-23 | 2022-02-26 | false | false |
| 12 | Celebrating the Mysteries of Christ, the Resurrection, and You - Happy Easter | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/category See a list of a | 37 | 0 | 2022-02-26 | 2022-02-26 | false | false |
| 12 | Celebrating the Mysteries of Christ, the Resurrection, and You - Happy Easter | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/two-chris Read More | 37 | 0 | 2022-02-26 | 2022-02-26 | false | false |
| 12 | Celebrating the Mysteries of Christ, the Resurrection, and You - Happy Easter | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/two-chris https://univen | 37 | 0 | 2022-02-26 | 2022-02-26 | false | false |
| 12 | Celebrating the Mysteries of Christ, the Resurrection, and You - Happy Easter | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/celebrati Access Here | 37 | 0 | 2022-02-26 | 2022-02-26 | false | false |
| 12 | Celebrating the Mysteries of Christ, the Resurrection, and You - Happy Easter | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/two-chris | 37 | 0 | 2022-02-26 | 2022-02-26 | false | false |
| 12 | Celebrating the Mysteries of Christ, the Resurrection, and You - Happy Easter | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/celebrati Inspirational l | 37 | 0 | 2022-02-26 | 2022-02-26 | false | false |
| 12 | Celebrating the Mysteries of Christ, the Resurrection, and You - Happy Easter | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/contact-u click here | 37 | 0 | 2021-05-23 | 2022-02-26 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Available for Convention-Gra | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/2019-cor ordering caps | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Available for Convention-Gra | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/history/ | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Available for Convention-Gra | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/weekly-r | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Available for Convention-Gra | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/weekly-r https://univen | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Available for Convention-Gra | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/graduate Promote You | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Available for Convention-Gra | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/graduate G raduates in | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Available for Convention-Gra | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/karma/  https://univen | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Available for Convention-Gra | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/scholars Enroll in Our | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Available for Convention-Gra | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/2019-cor Poco Diablo | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |

Sheet

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Available for Convention-Gra | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/karma/ | Read More | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Available for Convention-Gra | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/category | | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Available for Convention-Gra | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/login/ | Online Center | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Available for Convention-Gra | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/karma/ | | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Available for Convention-Gra | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/2019-cor | May 5 throug | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Available for Convention-Gra | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/newslett | | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Available for Convention-Gra | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/newslett | Sign Up For C | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Available for Convention-Gra | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/category | See a list of a | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Available for Convention-Gra | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/2019-cor | Register Here | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Available for Convention-Gra | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/wp-conte | Printable Affir | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Available for Convention-Gra | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/previous | | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Available for Convention-Gra | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/ | UniversityofM | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Available for Convention-Gra | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/imm-virt | | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Available for Convention-Gra | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/imm-virt | Continue Rea | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Available for Convention-Gra | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/2019-cor | 2019 Internat | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Available for Convention-Gra | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/spiritual/ | | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Available for Convention-Gra | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/2019-cor | https://univen | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Available for Convention-Gra | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/spiritual/ | Inspirational | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Available for Convention-Gra | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/2019-cor | https://univen | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Mystical Insights: Karma -- Also, Vendor Tables Available for Convention-Gra | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/contact-c | click here | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Prayer for a Pandemic--And a free download, Your Body - Maintaining and He | https://myemail.constantcontact.com/Prayer-for-a | https://universityofmetaphysics.com/ | UniversityofM | 48 | 0 | 2021-07-17 | 2022-02-09 | false | false |
| 12 | Prayer for a Pandemic--And a free download, Your Body - Maintaining and He | https://myemail.constantcontact.com/Prayer-for-a | https://universityofmetaphysics.com/weekly-n | https://univen | 48 | 0 | 2021-07-17 | 2022-02-09 | false | false |
| 12 | Prayer for a Pandemic--And a free download, Your Body - Maintaining and He | https://myemail.constantcontact.com/Prayer-for-a | https://universityofmetaphysics.com/weekly-n | | 48 | 0 | 2021-07-17 | 2022-02-09 | false | false |
| 12 | Prayer for a Pandemic--And a free download, Your Body - Maintaining and He | https://myemail.constantcontact.com/Prayer-for-a | https://universityofmetaphysics.com/doctoral- | Theocentric p | 48 | 0 | 2021-07-17 | 2022-02-09 | false | false |
| 12 | Prayer for a Pandemic--And a free download, Your Body - Maintaining and He | https://myemail.constantcontact.com/Prayer-for-a | https://universityofmetaphysics.com/category | Access Here | 48 | 0 | 2021-07-17 | 2022-02-09 | false | false |
| 12 | Prayer for a Pandemic--And a free download, Your Body - Maintaining and He | https://myemail.constantcontact.com/Prayer-for-a | https://universityofmetaphysics.com/category | Metaphysical | 48 | 0 | 2021-07-17 | 2022-02-09 | false | false |
| 12 | Prayer for a Pandemic--And a free download, Your Body - Maintaining and He | https://myemail.constantcontact.com/Prayer-for-a | https://universityofmetaphysics.com/newslett | | 48 | 0 | 2021-07-17 | 2022-02-09 | false | false |
| 12 | Prayer for a Pandemic--And a free download, Your Body - Maintaining and He | https://myemail.constantcontact.com/Prayer-for-a | https://universityofmetaphysics.com/donation | Make a Dona | 48 | 0 | 2021-07-17 | 2022-02-09 | false | false |
| 12 | Prayer for a Pandemic--And a free download, Your Body - Maintaining and He | https://myemail.constantcontact.com/Prayer-for-a | https://universityofmetaphysics.com/newslett | https://univen | 48 | 0 | 2021-07-17 | 2022-02-09 | false | false |
| 12 | Prayer for a Pandemic--And a free download, Your Body - Maintaining and He | https://myemail.constantcontact.com/Prayer-for-a | https://universityofmetaphysics.com/category | See a list of a | 48 | 0 | 2022-02-09 | 2022-02-09 | false | false |
| 12 | Prayer for a Pandemic--And a free download, Your Body - Maintaining and He | https://myemail.constantcontact.com/Prayer-for-a | https://universityofmetaphysics.com/bachelor | Enroll in Our | 48 | 0 | 2021-07-17 | 2022-02-09 | false | false |
| 12 | Prayer for a Pandemic--And a free download, Your Body - Maintaining and He | https://myemail.constantcontact.com/Prayer-for-a | https://universityofmetaphysics.com/the-chak | Access Here | 48 | 0 | 2022-02-09 | 2022-02-09 | false | false |
| 12 | Prayer for a Pandemic--And a free download, Your Body - Maintaining and He | https://myemail.constantcontact.com/Prayer-for-a | https://universityofmetaphysics.com/transitior | https://univen | 48 | 0 | 2022-02-09 | 2022-02-09 | false | false |
| 12 | Prayer for a Pandemic--And a free download, Your Body - Maintaining and He | https://myemail.constantcontact.com/Prayer-for-a | https://universityofmetaphysics.com/transitior | | 48 | 0 | 2022-02-09 | 2022-02-09 | false | false |
| 12 | Prayer for a Pandemic--And a free download, Your Body - Maintaining and He | https://myemail.constantcontact.com/Prayer-for-a | https://universityofmetaphysics.com/the-chak | Inspirational | 48 | 0 | 2022-02-09 | 2022-02-09 | false | false |
| 12 | Prayer for a Pandemic--And a free download, Your Body - Maintaining and He | https://myemail.constantcontact.com/Prayer-for-a | https://universityofmetaphysics.com/transitior | Read More | 48 | 0 | 2022-02-09 | 2022-02-09 | false | false |
| 12 | Prayer for a Pandemic--And a free download, Your Body - Maintaining and He | https://myemail.constantcontact.com/Prayer-for-a | https://universityofmetaphysics.com/scholarsl | Enroll in Our | 48 | 0 | 2021-07-17 | 2022-02-09 | false | false |
| 12 | Prayer for a Pandemic--And a free download, Your Body - Maintaining and He | https://myemail.constantcontact.com/Prayer-for-a | https://universityofmetaphysics.com/wp-conte | Printable affir | 48 | 0 | 2021-07-17 | 2022-02-09 | false | false |
| 12 | Communing With Extraterrestrials, page 8 | https://test.abovetopsecret.com/forum/thread2899 | http://www.universityofmetaphysics.com/ | Sedona Univ | 10 | 121 | 2022-01-06 | 2022-06-22 | false | false |
| 12 | Communing With Extraterrestrials, page 8 | https://test.abovetopsecret.com/forum/thread2899 | http://www.universityofmetaphysics.com/ | External Sour | 10 | 121 | 2022-01-06 | 2022-06-22 | false | false |
| 12 | Master's Degree in Metaphysical Science, M.Msc. | https://universityofsedona.com/masters-program/ | https://universityofmetaphysics.com/mbam/ | https://univen | 16 | 46 | 2021-09-29 | 2022-07-06 | false | false |
| 12 | Fluid Intelligence and Transparency | https://www.insightcourse.net/lessons/00a_course | https://universityofmetaphysics.com/dr-spyde | Spyder Webt | 30 | 11 | 2022-02-21 | 2022-07-23 | false | false |
| 12 | Competitor of universityofmetaphysics.com \| Top Adwords competitors for uni | https://www.ispionage.com/Competitive_Intelligen | https://universityofmetaphy.com/metaphy Metaphysical | 7 | 43 | 2021-07-07 | 2022-05-29 | false | false |
| 12 | Competitor of universityofmetaphysics.com \| Top Adwords competitors for uni | https://www.ispionage.com/Competitive_Intelligen | https://universityofmetaphysics.com/introduct | Metaphysical | 7 | 43 | 2021-05-17 | 2022-05-29 | false | false |
| 12 | Competitor of universityofmetaphysics.com \| Top Adwords competitors for uni | https://www.ispionage.com/Competitive_Intelligen | https://universityofmetaphysics.com/ | University of | 7 | 43 | 2021-06-07 | 2022-04-14 | false | false |
| 12 | Competitor of universityofmetaphysics.com \| Top Adwords competitors for uni | https://www.ispionage.com/Competitive_Intelligen | https://universityofmetaphysics.com/introduct | Metaphysical | 7 | 43 | 2021-04-27 | 2022-06-14 | false | false |
| 12 | sedona metaphysical spiritual association | https://www.studio8uk.com/wp-content/cache/zqr | https://universityofmetaphysics.com/professic | Professional | 11 | 1 | 2021-04-31 | 2022-04-14 | false | true |
| 12 | sedona metaphysical spiritual association | https://www.studio8uk.com/wp-content/cache/zqr | https://universityofmetaphysics.com/our-men | Metaphysical | 11 | 1 | 2021-01-31 | 2022-04-14 | false | true |
| 11 | Where should you write your bachelor thesis? video online - Search | http://amplewallet.com/Where%20should%20you/ | https://universityofmetaphysics.com/imm-virt | IMM Virtual V | 71 | 34 | 2022-01-14 | 2022-02-18 | false | false |
| 11 | The Halls of Reiki | http://www.hallsofreiki.com/ | http://www.universityofmetaphysics.com/ | university of r | 11 | 44 | 2021-07-06 | 2022-07-18 | false | false |
| 11 | Transformation Course | http://www.w.wanttoknow.info/transformation_cou | https://universityofmetaphysics.com/dr-spyde | Spyder Webt | 19 | 6 | 2021-05-12 | 2022-07-05 | false | false |
| 11 | ⊳ Student University Of Metaphysics Login | https://accountcreate.net/student-university-of-me | https://universityofmetaphysics.com/ | Largest Onlin | 34 | 25 | 2020-09-26 | 2022-01-02 | false | true |
| 11 | Alexa top domain list \|\| page 603 | https://allwebsites.net/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-04 | 2022-02-11 | false | false |
| 11 | Metaphysical Careers \| Now Hiring | https://carehealthjobs.com/metaphysical-careers | https://universityofmetaphysics.com/graduate | Universityofn | 47 | 181 | 2021-10-22 | 2022-03-02 | false | false |
| 11 | Metaphysical Careers \| Now Hiring | https://carehealthjobs.com/metaphysical-careers | https://universityofmetaphysics.com/ | Universityofn | 47 | 181 | 2021-10-22 | 2022-03-02 | false | false |
| 11 | University of Metaphysics - EverybodyWiki Bios & Wiki | https://en.everybodywiki.com/University_of_Meta | https://universityofmetaphysics.com/ | Official webs | 21 | 111 | 2022-05-25 | 2022-07-20 | false | false |
| 11 | uom student login | https://logincollector.com/post/uom-student-login | https://universityofmetaphysics.com/login/ | website scree | 22 | 76 | 2021-06-17 | 2022-07-15 | false | false |
| 11 | uom student login | https://logincollector.com/post/uom-student-login | https://universityofmetaphysics.com/login/ | Student Logir | 22 | 76 | 2021-06-17 | 2022-07-15 | false | false |
| 11 | Dr. Michael H. Likey, Ph.D., D.D., Dip.H. | https://michaellikey.tripod.com/ | https://universityofmetaphysics.com/americai | | 39 | 10 | 2021-05-01 | 2022-07-19 | false | false |
| 11 | Dr. Michael H. Likey, Ph.D., D.D., Dip.H. | https://michaellikey.tripod.com/ | https://universityofmetaphysics.com/americai | American We | 39 | 10 | 2021-05-01 | 2022-07-19 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, plus a new Grads in Ar | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/weekly-n | | 52 | 0 | 2021-10-11 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, plus a new Grads in Ar | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/weekly-n | https://univen | 52 | 0 | 2021-10-11 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, plus a new Grads in Ar | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/history/ | Dr. Masters | 52 | 0 | 2021-10-11 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, plus a new Grads in Ar | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/doctoral- | Theocentric p | 52 | 0 | 2021-10-11 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, plus a new Grads in Ar | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/graduate | | 52 | 0 | 2021-10-11 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, plus a new Grads in Ar | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/graduate | Learn More | 52 | 0 | 2021-10-11 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, plus a new Grads in Ar | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/alpha-an | | 52 | 0 | 2021-10-11 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, plus a new Grads in Ar | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/alpha-an | Read More | 52 | 0 | 2021-10-11 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, plus a new Grads in Ar | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/deprogra | Inspirational | 52 | 0 | 2021-10-11 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, plus a new Grads in Ar | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/deprogra | https://univen | 52 | 0 | 2021-10-11 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, plus a new Grads in Ar | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/ | Online Center | 52 | 0 | 2022-03-01 | 2022-03-01 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Alpha and Omega – And, a free download: Absorption, plus a new Grads in Ar | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/category Access Here | 52 | 0 | 2022-03-01 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, plus a new Grads in Ar | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/category Metaphysical | 52 | 0 | 2022-03-01 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, plus a new Grads in Ar | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/moving-l | 52 | 0 | 2022-03-01 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, plus a new Grads in Ar | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/newslett https://univen | 52 | 0 | 2021-04-18 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, plus a new Grads in Ar | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/newslett | 52 | 0 | 2021-04-18 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, plus a new Grads in Ar | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/category See a list of a | 52 | 0 | 2021-10-11 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, plus a new Grads in Ar | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/carolyn-{ Read More | 52 | 0 | 2021-10-11 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, plus a new Grads in Ar | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/meaning What is Meta | 52 | 0 | 2022-03-01 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, plus a new Grads in Ar | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/imm-virt Read More | 52 | 0 | 2022-03-01 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, plus a new Grads in Ar | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/bachelor Enroll in Our | 52 | 0 | 2021-10-11 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, plus a new Grads in Ar | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/ | UniversityofM | 52 | 0 | 2021-10-11 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, plus a new Grads in Ar | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/wp-conte Printable affir | 52 | 0 | 2021-04-18 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, plus a new Grads in Ar | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/contact-t click here | 52 | 0 | 2021-04-18 | 2022-03-01 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, plus a new Grads in Ar | https://myemail.constantcontact.com/Alpha-and-C | https://universityofmetaphysics.com/scholars Enroll in Our | 52 | 0 | 2021-04-18 | 2022-03-01 | false | false |
| 11 | The All-Important Application of Spiritual Truth —And a free meditation: Chris | https://myemail.constantcontact.com/The-All-Impc | https://universityofmetaphysics.com/weekly-n | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a free meditation: Chris | https://myemail.constantcontact.com/The-All-Impc | https://universityofmetaphysics.com/weekly-n https://univen | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a free meditation: Chris | https://myemail.constantcontact.com/The-All-Impc | https://universityofmetaphysics.com/graduate Learn More | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a free meditation: Chris | https://myemail.constantcontact.com/The-All-Impc | https://universityofmetaphysics.com/2019-cor | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a free meditation: Chris | https://myemail.constantcontact.com/The-All-Impc | https://universityofmetaphysics.com/graduate | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a free meditation: Chris | https://myemail.constantcontact.com/The-All-Impc | https://universityofmetaphysics.com/wp-conte Printable affir | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a free meditation: Chris | https://myemail.constantcontact.com/The-All-Impc | https://universityofmetaphysics.com/the-all-in | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a free meditation: Chris | https://myemail.constantcontact.com/The-All-Impc | https://universityofmetaphysics.com/category Access Here | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a free meditation: Chris | https://myemail.constantcontact.com/The-All-Impc | https://universityofmetaphysics.com/the-all-in Read More | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a free meditation: Chris | https://myemail.constantcontact.com/The-All-Impc | https://universityofmetaphysics.com/moving-l | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a free meditation: Chris | https://myemail.constantcontact.com/The-All-Impc | https://universityofmetaphysics.com/login/ Online Cente | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a free meditation: Chris | https://myemail.constantcontact.com/The-All-Impc | https://universityofmetaphysics.com/the-all-in https://univen | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a free meditation: Chris | https://myemail.constantcontact.com/The-All-Impc | https://universityofmetaphysics.com/category Metaphysical | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a free meditation: Chris | https://myemail.constantcontact.com/The-All-Impc | https://universityofmetaphysics.com/newslett | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a free meditation: Chris | https://myemail.constantcontact.com/The-All-Impc | https://universityofmetaphysics.com/donation Make a Dona | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a free meditation: Chris | https://myemail.constantcontact.com/The-All-Impc | https://universityofmetaphysics.com/newslett https://univen | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a free meditation: Chris | https://myemail.constantcontact.com/The-All-Impc | https://universityofmetaphysics.com/category See a list of a | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a free meditation: Chris | https://myemail.constantcontact.com/The-All-Impc | https://universityofmetaphysics.com/bachelor Enroll in Our | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a free meditation: Chris | https://myemail.constantcontact.com/The-All-Impc | https://universityofmetaphysics.com/your-dre Access Here | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a free meditation: Chris | https://myemail.constantcontact.com/The-All-Impc | https://universityofmetaphysics.com/your-dre Inspirational I | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a free meditation: Chris | https://myemail.constantcontact.com/The-All-Impc | https://universityofmetaphysics.com/ | UniversityofM | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a free meditation: Chris | https://myemail.constantcontact.com/The-All-Impc | https://universityofmetaphysics.com/scholars scholarship f | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a free meditation: Chris | https://myemail.constantcontact.com/The-All-Impc | https://universityofmetaphysics.com/introduct University of I | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a free meditation: Chris | https://myemail.constantcontact.com/The-All-Impc | https://universityofmetaphysics.com/contact-t click here | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a free meditation: Chris | https://myemail.constantcontact.com/The-All-Impc | https://universityofmetaphysics.com/scholars Enroll in Our | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | The All-Important Application of Spiritual Truth —And a free meditation: Chris | https://myemail.constantcontact.com/The-All-Impc | https://universityofmetaphysics.com/graduate Read more | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | Yin and Yang—Its Mystical Power and Presence in and beyond Physical Life | https://myemail.constantcontact.com/Yin-and-Yan | https://universityofmetaphysics.com/weekly-n https://univen | 36 | 0 | 2021-08-22 | 2022-02-03 | false | false |
| 11 | Yin and Yang—Its Mystical Power and Presence in and beyond Physical Life | https://myemail.constantcontact.com/Yin-and-Yan | https://universityofmetaphysics.com/weekly-n | 36 | 0 | 2021-08-22 | 2022-02-03 | false | false |
| 11 | Yin and Yang—Its Mystical Power and Presence in and beyond Physical Life | https://myemail.constantcontact.com/Yin-and-Yan | https://universityofmetaphysics.com/doctoral- Theocentric p | 36 | 0 | 2021-08-22 | 2022-02-03 | false | false |
| 11 | Yin and Yang—Its Mystical Power and Presence in and beyond Physical Life | https://myemail.constantcontact.com/Yin-and-Yan | https://universityofmetaphysics.com/category Access Here | 36 | 0 | 2021-08-22 | 2022-02-03 | false | false |
| 11 | Yin and Yang—Its Mystical Power and Presence in and beyond Physical Life | https://myemail.constantcontact.com/Yin-and-Yan | https://universityofmetaphysics.com/category Metaphysical | 36 | 0 | 2021-08-22 | 2022-02-03 | false | false |
| 11 | Yin and Yang—Its Mystical Power and Presence in and beyond Physical Life | https://myemail.constantcontact.com/Yin-and-Yan | https://universityofmetaphysics.com/newslett | 36 | 0 | 2021-08-22 | 2022-02-03 | false | false |
| 11 | Yin and Yang—Its Mystical Power and Presence in and beyond Physical Life | https://myemail.constantcontact.com/Yin-and-Yan | https://universityofmetaphysics.com/newslett https://univen | 36 | 0 | 2021-08-22 | 2022-02-03 | false | false |
| 11 | Yin and Yang—Its Mystical Power and Presence in and beyond Physical Life | https://myemail.constantcontact.com/Yin-and-Yan | https://universityofmetaphysics.com/category See a list of a | 36 | 0 | 2021-10-16 | 2022-02-03 | false | false |
| 11 | Yin and Yang—Its Mystical Power and Presence in and beyond Physical Life | https://myemail.constantcontact.com/Yin-and-Yan | https://universityofmetaphysics.com/wp-conte Printable Affir | 36 | 0 | 2021-08-22 | 2022-02-03 | false | false |
| 11 | Yin and Yang—Its Mystical Power and Presence in and beyond Physical Life | https://myemail.constantcontact.com/Yin-and-Yan | https://universityofmetaphysics.com/make-a-{ https://univen | 36 | 0 | 2021-08-22 | 2022-02-03 | false | false |
| 11 | Yin and Yang—Its Mystical Power and Presence in and beyond Physical Life | https://myemail.constantcontact.com/Yin-and-Yan | https://universityofmetaphysics.com/ | UniversityofM | 36 | 0 | 2021-10-16 | 2022-02-03 | false | false |
| 11 | Yin and Yang—Its Mystical Power and Presence in and beyond Physical Life | https://myemail.constantcontact.com/Yin-and-Yan | https://universityofmetaphysics.com/yin-and-l | 36 | 0 | 2021-08-22 | 2022-02-03 | false | false |
| 11 | Yin and Yang—Its Mystical Power and Presence in and beyond Physical Life | https://myemail.constantcontact.com/Yin-and-Yan | https://universityofmetaphysics.com/keys-to-t Access Here | 36 | 0 | 2021-08-22 | 2022-02-03 | false | false |
| 11 | Yin and Yang—Its Mystical Power and Presence in and beyond Physical Life | https://myemail.constantcontact.com/Yin-and-Yan | https://universityofmetaphysics.com/yin-and-l https://univen | 36 | 0 | 2021-08-22 | 2022-02-03 | false | false |
| 11 | Yin and Yang—Its Mystical Power and Presence in and beyond Physical Life | https://myemail.constantcontact.com/Yin-and-Yan | https://universityofmetaphysics.com/contact-t click here | 36 | 0 | 2021-08-22 | 2022-02-03 | false | false |
| 11 | Yin and Yang—Its Mystical Power and Presence in and beyond Physical Life | https://myemail.constantcontact.com/Yin-and-Yan | https://universityofmetaphysics.com/keys-to-t Inspirational L | 36 | 0 | 2021-08-22 | 2022-02-03 | false | false |
| 11 | Yin and Yang—Its Mystical Power and Presence in and beyond Physical Life | https://myemail.constantcontact.com/Yin-and-Yan | https://universityofmetaphysics.com/yin-and-l Read More | 36 | 0 | 2021-08-22 | 2022-02-03 | false | false |
| 11 | Alexa top domain list || page 603 | https://topdoma.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-02-01 | 2022-02-12 | false | false |
| 11 | Insight Course Description | https://www.insightcourse.net/course_description | https://universityofmetaphysics.com/dr-spyde Spyder Web | 10 | 18 | 2022-02-18 | 2022-07-11 | false | false |
| 11 | Universityofmetaphysics.com Technology Profile: 47 Web Technologies in Us | https://www.similartech.com/websites/universityof | http://universityofmetaphysics.com/ | | 6 | 221 | 2022-05-13 | 2022-05-13 | false | false |
| 11 | Fluid Intelligence and Transformation | https://www.transformationteam.net/fluidintelligen | https://universityofmetaphysics.com/dr-spyde Spyder Web | 29 | 12 | 2021-05-13 | 2022-07-11 | false | false |
| 11 | The Polarization Game: Are You Pro-Trump or Anti-Trump? | https://www.wanttoknow.info/008/081007_beyond | https://universityofmetaphysics.com/dr-spyde Spyder Web | 590 | 590 | 2021-05-21 | 2022-07-01 | false | false |
| 11 | Global Elite | https://www.wanttoknow.info/g/global-elite | https://universityofmetaphysics.com/dr-spyde Spyder Web | 50 | 612 | 2021-05-24 | 2022-07-07 | false | false |
| 11 | Sacred Sexuality | https://www.wanttoknow.info/g/sacred-sexuality | https://universityofmetaphysics.com/dr-spyde Spyder Web | 586 | 586 | 2021-04-29 | 2022-07-07 | false | false |
| 11 | Taking Responsibility | https://www.wanttoknow.info/i/taking-responsibility | https://universityofmetaphysics.com/dr-spyde Spyder Web | 586 | 586 | 2021-05-16 | 2022-06-22 | false | false |
| 11 | Growth Potential Unlimited | https://www.wanttoknow.info/inspiration/growth_pc | https://universityofmetaphysics.com/dr-spyde Spyder Web | 54 | 585 | 2021-05-18 | 2022-06-29 | false | false |
| 11 | Mind Control Matrix | https://www.wanttoknow.info/mind control/mind-c | https://universityofmetaphysics.com/dr-spyde Spyder Web | 612 | 612 | 2021-05-14 | 2022-07-24 | false | false |
| 10 | What is the fastest bachelor's degree? download - Search | http://amplewallet.com/What%20is%20fas | https://universityofmetaphysics.com/bachelor Become a Mi | 68 | 49 | 2022-02-25 | 2022-02-25 | false | false |
| 10 | What is the history of metaphysics? blog - Search | http://roostabazar.com/What%20is%20the%20his | https://universityofmetaphysics.com/blog/ University of | 70 | 65 | 2022-01-21 | 2022-02-23 | false | false |
| 10 | Alexa top domain list || page 603 | http://www.globalweb.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-21 | 2022-01-20 | false | false |
| 10 | Alexa top domain list || page 51 | http://www.list.topmillion.net/domain-list-51 | http://universityofmetaphysics.com/ | universityofm | 998 | 4 | 2021-10-27 | 2022-07-11 | false | false |
| 10 | Alexa top domain list || page 145 | http://www.topmillion.net/domain-list-145 | http://universityofmetaphysics.com/ | universityofm | 2313 | 2319 | 2022-03-27 | 2022-03-29 | false | false |
| 10 | Alexa top domain list || page 603 | http://www.topmillionwebsites.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-11 | 2022-01-16 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://1019451797336385569.visitsedona.com/bl | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2022-01-23 | 2022-07-05 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://1019451797336385569.visitsedona.com/bl | https://universityofmetaphysics.com/enroll/ | UniversityOf 30 | 119 | 2022-01-23 | 2022-07-05 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://1019451797336385569.visitsedona.com/bl | https://universityofmetaphysics.com/category Free Daily Im 30 | | 119 | 2022-01-23 | 2022-07-05 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://1019451797336385569.visitsedona.com/bl | https://universityofmetaphysics.com/category Free Inspirati 30 | | 119 | 2022-01-23 | 2022-07-05 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://1019451797336385569.visitsedona.com/bl | https://universityofmetaphysics.com/newslett Sunday Weel 30 | | 119 | 2022-01-23 | 2022-07-05 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://1019451797336385569.visitsedona.com/bl | https://universityofmetaphysics.com/ | University of I 30 | 119 | 2022-01-23 | 2022-07-05 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://1019451797336385569.visitsedona.com/bl | https://universityofmetaphysics.com/category Mystical Insig 30 | | 119 | 2022-01-23 | 2022-07-05 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://222.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/enroll/ | UniversityOf 30 | 119 | 2021-05-05 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://222.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/graduate Graduates in 30 | | 119 | 2021-05-05 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://222.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category Free Daily Im 30 | | 119 | 2021-05-05 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://222.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/newslett Sunday Weel 30 | | 119 | 2021-05-05 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://222.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category Mystical Insig 30 | | 119 | 2021-08-29 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://222.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/ | University of I 30 | 119 | 2021-05-05 | 2022-06-27 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://2ww.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/enroll/ | UniversityOf 30 | 119 | 2021-05-10 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://2ww.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/graduate Graduates in 30 | | 119 | 2021-05-10 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://2ww.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category Free Inspirati 30 | | 119 | 2021-05-10 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://2ww.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/newslett Sunday Weel 30 | | 119 | 2021-05-10 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://2ww.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category Mystical Insig 30 | | 119 | 2021-08-29 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://2ww.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/ | University of I 30 | 119 | 2021-06-14 | 2022-07-17 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://2www.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/ | University of I 30 | 119 | 2021-07-30 | 2022-07-01 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://2www.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/enroll/ | UniversityOf 30 | 119 | 2021-05-13 | 2022-07-01 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://2www.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/graduate Graduates in 30 | | 119 | 2021-05-13 | 2022-07-01 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://2www.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/category Free Daily Im 30 | | 119 | 2021-05-13 | 2022-07-01 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://2www.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/newslett Sunday Weel 30 | | 119 | 2021-05-13 | 2022-07-01 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://2www.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/category Mystical Insig 30 | | 119 | 2021-09-01 | 2022-07-01 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://3www.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/graduate Graduates in 30 | | 119 | 2021-05-07 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://3www.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/enroll/ | UniversityOf 30 | 119 | 2021-05-07 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://3www.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/category Free Inspirati 30 | | 119 | 2021-05-07 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://3www.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/category Free Daily Im 30 | | 119 | 2021-05-07 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://3www.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/newslett Sunday Weel 30 | | 119 | 2021-05-07 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://3www.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/category Mystical Insig 30 | | 119 | 2021-09-20 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://3www.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/ | University of I 30 | 119 | 2021-05-07 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://4www.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/ | University of I 30 | 119 | 2021-08-04 | 2022-06-29 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://4www.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/graduate Graduates in 30 | | 119 | 2021-05-11 | 2022-06-29 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://4www.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/enroll/ | UniversityOf 30 | 119 | 2021-05-11 | 2022-06-29 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://4www.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/category Free Inspirati 30 | | 119 | 2021-05-11 | 2022-06-29 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://4www.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/newslett Sunday Weel 30 | | 119 | 2021-05-11 | 2022-06-29 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://4www.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/category Mystical Insig 30 | | 119 | 2021-09-25 | 2022-06-29 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://6387www.visitsedona.com/blog/university-c | https://universityofmetaphysics.com/graduate Graduates in 30 | | 119 | 2021-05-09 | 2022-07-25 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://6387www.visitsedona.com/blog/university-c | https://universityofmetaphysics.com/enroll/ | UniversityOf 30 | 119 | 2021-05-09 | 2022-07-25 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://6387www.visitsedona.com/blog/university-c | https://universityofmetaphysics.com/category Free Inspirati 30 | | 119 | 2021-05-09 | 2022-07-25 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://6387www.visitsedona.com/blog/university-c | https://universityofmetaphysics.com/category Free Daily Im 30 | | 119 | 2021-05-09 | 2022-07-25 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://6387www.visitsedona.com/blog/university-c | https://universityofmetaphysics.com/newslett Sunday Weel 30 | | 119 | 2021-05-09 | 2022-07-25 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://6387www.visitsedona.com/blog/university-c | https://universityofmetaphysics.com/category Mystical Insig 30 | | 119 | 2021-09-12 | 2022-07-25 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://6387www.visitsedona.com/blog/university-c | https://universityofmetaphysics.com/ | University of I 30 | 119 | 2021-07-01 | 2022-07-25 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://apply.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/enroll/ | UniversityOf 30 | 119 | 2021-05-05 | 2022-07-01 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://apply.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/graduate Graduates in 30 | | 119 | 2021-05-05 | 2022-07-01 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://apply.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/category Free Inspirati 30 | | 119 | 2021-05-05 | 2022-07-01 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://apply.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/category Free Daily Im 30 | | 119 | 2021-05-05 | 2022-07-01 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://apply.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/newslett Sunday Weel 30 | | 119 | 2021-05-05 | 2022-07-01 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://apply.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/category Mystical Insig 30 | | 119 | 2021-09-23 | 2022-07-01 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://apply.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/ | University of I 30 | 119 | 2021-06-12 | 2022-07-01 | false | false |
| 10 | Alexa top domain list || page 603 | https://besafe.in/domain-list-603 | http://universityofmetaphysics. | universityofm 1794 | 1799 | 2022-01-01 | 2022-02-10 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://blog.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/enroll/ | UniversityOf 30 | 119 | 2021-05-06 | 2022-07-09 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://blog.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/graduate Graduates in 30 | | 119 | 2021-05-06 | 2022-07-09 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://blog.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category Free Daily Im 30 | | 119 | 2021-05-06 | 2022-07-09 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://blog.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/ | University of I 30 | 119 | 2021-05-06 | 2022-07-09 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://blog.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/newslett Sunday Weel 30 | | 119 | 2021-05-06 | 2022-07-09 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://blog.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category Mystical Insig 30 | | 119 | 2021-08-30 | 2022-07-09 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://browse.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/enroll/ | UniversityOf 30 | 119 | 2021-05-05 | 2022-07-08 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://browse.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/graduate Graduates in 30 | | 119 | 2021-05-05 | 2022-07-08 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://browse.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/category Free Inspirati 30 | | 119 | 2021-05-05 | 2022-07-08 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://browse.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/category Free Daily Im 30 | | 119 | 2021-05-05 | 2022-07-08 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://browse.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/ | University of I 30 | 119 | 2021-05-05 | 2022-07-08 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://browse.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/newslett Sunday Weel 30 | | 119 | 2021-09-10 | 2022-07-08 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://c1.visitsedona.com/blog/university-of-meta | https://universityofmetaphysics.com/graduate Graduates in 30 | | 119 | 2021-07-05 | 2022-06-25 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://c1.visitsedona.com/blog/university-of-meta | https://universityofmetaphysics.com/enroll/ | UniversityOf 30 | 119 | 2021-07-05 | 2022-06-25 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://c1.visitsedona.com/blog/university-of-meta | https://universityofmetaphysics.com/category Free Daily Im 30 | | 119 | 2021-07-05 | 2022-06-25 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://c1.visitsedona.com/blog/university-of-meta | https://universityofmetaphysics.com/newslett | Sunday Week | 30 | 119 | 2021-07-05 | 2022-06-25 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://c1.visitsedona.com/blog/university-of-meta | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2021-09-10 | 2022-06-25 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://c1.visitsedona.com/blog/university-of-meta | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-09-10 | 2022-06-25 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://cards.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/enroll/ | UniversityOf | 30 | 119 | 2021-05-21 | 2022-07-05 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://cards.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-05-21 | 2022-07-05 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://cards.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2021-05-21 | 2022-07-05 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://cards.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-05-21 | 2022-07-05 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://cards.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/newslett | Sunday Week | 30 | 119 | 2021-05-21 | 2022-07-05 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://cards.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2021-09-07 | 2022-07-05 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cbtopsites2earn.visitsedona.com/blog/univ | https://universityofmetaphysics.com/enroll/ | UniversityOf | 30 | 119 | 2022-06-18 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cbtopsites2earn.visitsedona.com/blog/univ | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2022-06-18 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cbtopsites2earn.visitsedona.com/blog/univ | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2022-06-18 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cbtopsites2earn.visitsedona.com/blog/univ | https://universityofmetaphysics.com/category | Free Daily In | 30 | 119 | 2022-06-18 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cbtopsites2earn.visitsedona.com/blog/univ | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2022-06-18 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cbtopsites2earn.visitsedona.com/blog/univ | https://universityofmetaphysics.com/newslett | Sunday Week | 30 | 119 | 2022-06-18 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cbtopsites2earn.visitsedona.com/blog/univ | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2022-06-18 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cflslwn.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/enroll/ | UniversityOf | 30 | 119 | 2021-08-31 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cflslwn.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-08-31 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cflslwn.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2021-08-31 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cflslwn.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/category | Free Daily In | 30 | 119 | 2021-08-31 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cflslwn.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2021-08-31 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cflslwn.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/newslett | Sunday Week | 30 | 119 | 2021-08-31 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cflslwn.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-08-31 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cirapelekais.visitsedona.com/blog/universit | https://universityofmetaphysics.com/enroll/ | UniversityOf | 30 | 119 | 2022-06-13 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cirapelekais.visitsedona.com/blog/universit | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2022-06-13 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cirapelekais.visitsedona.com/blog/universit | https://universityofmetaphysics.com/category | Free Daily In | 30 | 119 | 2022-06-13 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cirapelekais.visitsedona.com/blog/universit | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2022-06-13 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cirapelekais.visitsedona.com/blog/universit | https://universityofmetaphysics.com/newslett | Sunday Week | 30 | 119 | 2022-06-13 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cirapelekais.visitsedona.com/blog/universit | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2022-06-13 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cirapelekais.visitsedona.com/blog/universit | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2022-06-13 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cms.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/enroll/ | UniversityOf | 30 | 119 | 2021-05-05 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cms.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-05-05 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cms.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Free Daily In | 30 | 119 | 2021-05-05 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cms.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2021-05-05 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cms.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/newslett | Sunday Week | 30 | 119 | 2021-05-05 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cms.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-08-28 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cms.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2021-06-24 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://comwww.visitsedona.com/blog/university-o | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2021-06-05 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://comwww.visitsedona.com/blog/university-o | https://universityofmetaphysics.com/enroll/ | UniversityOf | 30 | 119 | 2021-06-05 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://comwww.visitsedona.com/blog/university-o | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-06-05 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://comwww.visitsedona.com/blog/university-o | https://universityofmetaphysics.com/category | Free Daily In | 30 | 119 | 2021-06-05 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://comwww.visitsedona.com/blog/university-o | https://universityofmetaphysics.com/newslett | Sunday Week | 30 | 119 | 2021-06-05 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://comwww.visitsedona.com/blog/university-o | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-09-12 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ddd.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/enroll/ | UniversityOf | 30 | 119 | 2021-06-18 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ddd.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-06-18 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ddd.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category | Free Daily In | 30 | 119 | 2021-06-18 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ddd.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2021-06-18 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ddd.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2021-06-18 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ddd.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/newslett | Sunday Week | 30 | 119 | 2021-06-18 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ddd.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-09-20 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://destinationww.visitsedona.com/blog/univ | https://universityofmetaphysics.com/enroll/ | UniversityOf | 30 | 119 | 2021-05-16 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://destinationww.visitsedona.com/blog/univ | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-05-16 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://destinationww.visitsedona.com/blog/univ | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2021-05-16 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://destinationww.visitsedona.com/blog/univ | https://universityofmetaphysics.com/newslett | Sunday Week | 30 | 119 | 2021-05-16 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://destinationww.visitsedona.com/blog/univ | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-09-28 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://destinationww.visitsedona.com/blog/univ | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2021-11-02 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://dwww.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/enroll/ | UniversityOf | 30 | 119 | 2021-05-12 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://dwww.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-05-12 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://dwww.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/category | Free Daily In | 30 | 119 | 2021-05-12 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://dwww.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2021-05-12 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://dwww.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2021-05-12 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://dwww.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/newslett | Sunday Week | 30 | 119 | 2021-05-12 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://dwww.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-09-01 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://easilywww.visitsedona.com/blog/university- | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-05-31 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://easilywww.visitsedona.com/blog/university- | https://universityofmetaphysics.com/enroll/ | UniversityOf | 30 | 119 | 2021-05-31 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://easilywww.visitsedona.com/blog/university- | https://universityofmetaphysics.com/category | Free Daily In | 30 | 119 | 2021-05-31 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://easilywww.visitsedona.com/blog/university- | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2021-05-31 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://easilywww.visitsedona.com/blog/university- | https://universityofmetaphysics.com/newslett | Sunday Week | 30 | 119 | 2021-05-31 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://easilywww.visitsedona.com/blog/university- | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-09-10 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://easilywww.visitsedona.com/blog/university- | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2021-11-18 | 2022-07-20 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedona | https://ewww.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-05-12 | 2022-06-29 | false | false |

Sheet

| | Title | URL 1 | URL 2 | Label | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ewww.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-05-12 | 2022-06-29 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ewww.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2021-05-12 | 2022-06-29 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ewww.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/category Free Inspiratio | 30 | 119 | 2021-05-12 | 2022-06-29 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ewww.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/category Free Daily Ins | 30 | 119 | 2021-05-12 | 2022-06-29 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ewww.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2021-05-12 | 2022-06-29 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ewww.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-27 | 2022-06-29 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ftp.visitsedona.com/blog/university-of-meta | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-05-19 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ftp.visitsedona.com/blog/university-of-meta | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-05-19 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ftp.visitsedona.com/blog/university-of-meta | https://universityofmetaphysics.com/category Free Inspiratio | 30 | 119 | 2021-05-19 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ftp.visitsedona.com/blog/university-of-meta | https://universityofmetaphysics.com/category Free Daily Ins | 30 | 119 | 2021-05-19 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ftp.visitsedona.com/blog/university-of-meta | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2021-05-19 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ftp.visitsedona.com/blog/university-of-meta | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-08-31 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://fw3.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2021-06-07 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://fw3.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2022-06-17 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://fw3.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/enroll/ UniversityOfN | 30 | 119 | 2022-06-17 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://fw3.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category Free Inspiratio | 30 | 119 | 2022-06-17 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://fw3.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2022-06-17 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://fw3.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category Free Daily In | 30 | 119 | 2022-06-17 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://fw3.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2022-06-17 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://fw3.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2022-06-17 | 2022-07-23 | false | false |
| 10 | university of metaphysical sciences student login | https://go-logins.com/post/university-of-metaphysi | https://universityofmetaphysics.com/login/ | website scree | 20 | 77 | 2021-07-12 | 2022-05-22 | false | false |
| 10 | university of metaphysical sciences student login | https://go-logins.com/post/university-of-metaphysi | https://universityofmetaphysics.com/login/ | Student Logir | 20 | 77 | 2021-07-12 | 2022-05-22 | false | false |
| 10 | university of metaphysical sciences student login | https://go-logins.com/post/university-of-metaphysi | https://universityofmetaphysics.com/ | website scree | 20 | 77 | 2021-11-01 | 2022-05-22 | false | false |
| 10 | university of metaphysical sciences student login | https://go-logins.com/post/university-of-metaphysi | https://universityofmetaphysics.com/ | University of | 20 | 77 | 2021-11-01 | 2022-05-22 | false | false |
| 10 | university of metaphysical sciences student login | https://go-logins.com/post/university-of-metaphysi | https://universityofmetaphysics.com/introduct Metaphysical | 20 | 77 | 2021-07-12 | 2022-05-22 | false | false |
| 10 | university of metaphysical sciences student login | https://go-logins.com/post/university-of-metaphysi | https://universityofmetaphysics.com/introduct website scree | 20 | 77 | 2021-07-12 | 2022-05-22 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://httpwww.visitsedona.com/blog/university-ol | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-05-05 | 2022-07-15 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://httpwww.visitsedona.com/blog/university-ol | https://universityofmetaphysics.com/enroll/ UniversityOfN | 30 | 119 | 2021-05-05 | 2022-07-15 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://httpwww.visitsedona.com/blog/university-ol | https://universityofmetaphysics.com/category Free Inspiratio | 30 | 119 | 2021-05-05 | 2022-07-15 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://httpwww.visitsedona.com/blog/university-ol | https://universityofmetaphysics.com/category Free Daily In | 30 | 119 | 2021-05-05 | 2022-07-15 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://httpwww.visitsedona.com/blog/university-ol | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2021-05-05 | 2022-07-15 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://httpwww.visitsedona.com/blog/university-ol | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-27 | 2022-07-15 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://httpwww.visitsedona.com/blog/university-ol | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2021-07-10 | 2022-07-15 | false | false |
| 10 | Metaphysical Degrees: Introduction to Distance Learning Program | https://internationalmetaphysicalministry.com/intrc | https://universityofmetaphysics.com/mbam/ Learn more... | 24 | 50 | 2021-09-01 | 2022-06-30 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://invoice.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/enroll/ UniversityOfN | 30 | 119 | 2021-07-29 | 2022-06-08 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://invoice.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-07-29 | 2022-06-08 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://invoice.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/category Free Inspiratio | 30 | 119 | 2021-07-29 | 2022-06-08 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://invoice.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/category Free Daily In | 30 | 119 | 2021-07-29 | 2022-06-08 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://invoice.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2021-07-29 | 2022-06-08 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://invoice.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-13 | 2022-06-08 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://iwasnotssl-www.visitsedona.com/blog/univ | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-11-17 | 2022-07-01 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://iwasnotssl-www.visitsedona.com/blog/univ | https://universityofmetaphysics.com/enroll/ UniversityOfN | 30 | 119 | 2021-11-17 | 2022-07-01 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://iwasnotssl-www.visitsedona.com/blog/univ | https://universityofmetaphysics.com/category Free Inspiratio | 30 | 119 | 2021-11-17 | 2022-07-01 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://iwasnotssl-www.visitsedona.com/blog/univ | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2021-11-17 | 2022-07-01 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://iwasnotssl-www.visitsedona.com/blog/univ | https://universityofmetaphysics.com/category Free Daily In | 30 | 119 | 2021-11-17 | 2022-07-01 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://iwasnotssl-www.visitsedona.com/blog/univ | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2021-11-17 | 2022-07-01 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://iwasnotssl-www.visitsedona.com/blog/univ | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-11-17 | 2022-07-01 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://jobs.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-07-22 | 2022-07-14 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://jobs.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/enroll/ UniversityOfN | 30 | 119 | 2021-07-22 | 2022-07-14 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://jobs.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category Free Daily In | 30 | 119 | 2021-07-22 | 2022-07-14 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://jobs.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2021-07-22 | 2022-07-14 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://jobs.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category Free Inspiratio | 30 | 119 | 2021-07-22 | 2022-07-14 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://jobs.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2021-07-22 | 2022-07-14 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://jobs.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-11 | 2022-07-14 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://kas.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2022-06-16 | 2022-07-03 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://kas.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2022-06-16 | 2022-07-03 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://kas.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/enroll/ UniversityOfN | 30 | 119 | 2022-06-16 | 2022-07-03 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://kas.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category Free Daily In | 30 | 119 | 2022-06-16 | 2022-07-03 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://kas.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2022-06-16 | 2022-07-03 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://kas.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2022-06-16 | 2022-07-03 | false | false |
| 10 | university of metaphysics login | https://logincollector.com/post/university-of-metap | https://universityofmetaphysics.com/graduate website scree | 22 | 76 | 2021-06-11 | 2022-07-18 | false | false |
| 10 | university of metaphysics login | https://logincollector.com/post/university-of-metap | https://universityofmetaphysics.com/graduate Graduates in | 22 | 76 | 2021-06-11 | 2022-07-18 | false | false |
| 10 | university of metaphysics login | https://logincollector.com/post/university-of-metap | https://universityofmetaphysics.com/login/ Student Logir | 22 | 76 | 2021-06-11 | 2022-07-18 | false | false |
| 10 | university of metaphysics login | https://logincollector.com/post/university-of-metap | https://universityofmetaphysics.com/login/ website scree | 22 | 76 | 2021-06-11 | 2022-07-18 | false | false |
| 10 | university of metaphysics login | https://logincollector.com/post/university-of-metap | https://universityofmetaphysics.com/about-us website scree | 22 | 76 | 2021-06-11 | 2022-07-18 | false | false |
| 10 | university of metaphysics login | https://logincollector.com/post/university-of-metap | https://universityofmetaphysics.com/about-us About the Uni | 22 | 76 | 2021-06-11 | 2022-07-18 | false | false |
| 10 | university of metaphysics login | https://logincollector.com/post/university-of-metap | https://universityofmetaphysics.com/member website scree | 22 | 76 | 2021-06-11 | 2022-07-18 | false | false |
| 10 | university of metaphysics login | https://logincollector.com/post/university-of-metap | https://universityofmetaphysics.com/member Member Logi | 22 | 76 | 2021-06-11 | 2022-07-18 | false | false |
| 10 | Registered Student Canvas Proctur - Login - https://app.proctur.com/ | https://logindetail.com/login/registered-student-log | https://universityofmetaphysics.com/login/ Student Logir | 22 | 77 | 2021-08-26 | 2022-06-01 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://mobile.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/enroll/ UniversityOfN | 30 | 119 | 2022-02-13 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://mobile.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2022-02-13 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://mobile.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/category Free Daily In | 30 | 119 | 2022-02-13 | 2022-06-27 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://mobile.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2022-02-13 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://mobile.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2022-02-13 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://mobile.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/newsleth | Sunday Weel | 30 | 119 | 2022-02-13 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://mobile.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2022-02-13 | 2022-06-27 | false | false |
| 10 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/weekly-n | | 39 | 0 | 2021-10-03 | 2022-02-04 | false | false |
| 10 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/weekly-n | | 39 | 0 | 2021-10-03 | 2022-02-04 | false | false |
| 10 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/ | UniversityofM | 39 | 0 | 2021-06-26 | 2022-02-04 | false | false |
| 10 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/mystical- | Read More | 39 | 0 | 2021-06-26 | 2022-02-04 | false | false |
| 10 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/mystical- | Mystical Pow | 39 | 0 | 2021-06-26 | 2022-02-04 | false | false |
| 10 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/mystical- | https://univer | 39 | 0 | 2021-06-26 | 2022-02-04 | false | false |
| 10 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/category | Metaphysical | 39 | 0 | 2021-06-26 | 2022-02-04 | false | false |
| 10 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/category | Access Here | 39 | 0 | 2021-06-26 | 2022-02-04 | false | false |
| 10 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/newsleth | | 39 | 0 | 2021-06-26 | 2022-02-04 | false | false |
| 10 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/doctoral- | Theocentric F | 39 | 0 | 2021-06-26 | 2022-02-04 | false | false |
| 10 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/newsleth | https://univer | 39 | 0 | 2021-06-26 | 2022-02-04 | false | false |
| 10 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/category | See a list of a | 39 | 0 | 2021-10-03 | 2022-02-04 | false | false |
| 10 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/sexuality | Inspirational L | 39 | 0 | 2021-06-26 | 2022-02-04 | false | false |
| 10 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/sexuality | Access Here | 39 | 0 | 2021-06-26 | 2022-02-04 | false | false |
| 10 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/wp-conte | Printable Affir | 39 | 0 | 2021-06-26 | 2022-02-04 | false | false |
| 10 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/contact-t | click here | 39 | 0 | 2021-06-26 | 2022-02-04 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a new Grads in Action | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/weekly-n | https://univer | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a new Grads in Action | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/ | | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a new Grads in Action | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/graduate | Learn More | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a new Grads in Action | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/telepathi | Read More | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a new Grads in Action | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/doctoral- | Theocentric p | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a new Grads in Action | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/telepathi | | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a new Grads in Action | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/telepathi | https://univer | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a new Grads in Action | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/graduate | | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a new Grads in Action | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/login/ | Online Cente | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a new Grads in Action | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/category | Access Here | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a new Grads in Action | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/moving-t | | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a new Grads in Action | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/category | Metaphysical | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a new Grads in Action | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/newsleth | | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a new Grads in Action | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/graduate | Read More | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a new Grads in Action | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/newsleth | https://univer | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a new Grads in Action | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/wp-conte | Printable Affir | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a new Grads in Action | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/category | See a list of a | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a new Grads in Action | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/activatin | Inspirational L | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a new Grads in Action | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/activatin | Access Here | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a new Grads in Action | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/bachelor | Enroll in Our | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a new Grads in Action | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/bachelor | University of | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a new Grads in Action | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/contact-t | click here | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a new Grads in Action | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/ | UniversityofM | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a new Grads in Action | https://myemail.constantcontact.com/Telepathical | https://universityofmetaphysics.com/scholarsl | Enroll in Our | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ns1.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-05-18 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ns1.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/enroll/ | UniversityofM | 30 | 119 | 2021-05-18 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ns1.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category | Free Daily Im | 30 | 119 | 2021-05-18 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ns1.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2021-05-18 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ns1.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/newsleth | Sunday Weel | 30 | 119 | 2021-05-18 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ns1.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-09-19 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ns1.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2021-11-24 | 2022-06-27 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ns3.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/enroll/ | UniversityofM | 30 | 119 | 2021-05-09 | 2022-07-16 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ns3.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-05-09 | 2022-07-16 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ns3.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category | Free Daily Im | 30 | 119 | 2021-05-09 | 2022-07-16 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ns3.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2021-05-09 | 2022-07-16 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ns3.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/newsleth | Sunday Weel | 30 | 119 | 2021-05-09 | 2022-07-16 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ns3.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-08-31 | 2022-07-16 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ns3.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2021-11-04 | 2022-07-16 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ns40.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2022-04-25 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ns40.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/enroll/ | UniversityofM | 30 | 119 | 2022-04-25 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ns40.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2022-04-25 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ns40.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/category | Free Daily Im | 30 | 119 | 2022-04-25 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ns40.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2022-04-25 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ns40.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/newsleth | Sunday Weel | 30 | 119 | 2022-04-25 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ns40.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2022-04-25 | 2022-07-20 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ns50.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-05-19 | 2022-06-30 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ns50.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/enroll/ | UniversityofM | 30 | 119 | 2021-05-19 | 2022-06-30 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ns50.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/category | Free Daily Im | 30 | 119 | 2021-05-19 | 2022-06-30 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ns50.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/newsleth | Sunday Weel | 30 | 119 | 2021-05-19 | 2022-06-30 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ns50.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-09-24 | 2022-06-30 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ns50.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2021-06-04 | 2022-06-30 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ns50.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2021-05-10 | 2022-07-07 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ns60.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/enroll/ | UniversityofM | 30 | 119 | 2021-05-10 | 2022-07-07 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ns60.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-05-10 | 2022-07-07 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ns60.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Free Inspiratio | 30 | 119 | 2021-05-10 | 2022-07-07 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ns60.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Free Daily Ins | 30 | 119 | 2021-05-10 | 2022-07-07 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ns60.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/newsletto | Sunday Weel | 30 | 119 | 2021-05-10 | 2022-07-07 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ns60.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-08-29 | 2022-07-07 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://oh.visitsedona.com/blog/university-of-meta | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2022-06-20 | 2022-07-10 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://oh.visitsedona.com/blog/university-of-meta | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2022-06-20 | 2022-07-10 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://oh.visitsedona.com/blog/university-of-meta | https://universityofmetaphysics.com/category | Free Inspiratio | 30 | 119 | 2022-06-20 | 2022-07-10 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://oh.visitsedona.com/blog/university-of-meta | https://universityofmetaphysics.com/category | Free Daily Ins | 30 | 119 | 2022-06-20 | 2022-07-10 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://oh.visitsedona.com/blog/university-of-meta | https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2022-06-20 | 2022-07-10 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://oh.visitsedona.com/blog/university-of-meta | https://universityofmetaphysics.com/newsletto | Sunday Weel | 30 | 119 | 2022-06-20 | 2022-07-10 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://oh.visitsedona.com/blog/university-of-meta | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2022-06-20 | 2022-07-10 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://openings.visitsedona.com/blog/university-o | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-07-12 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://openings.visitsedona.com/blog/university-o | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-07-12 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://openings.visitsedona.com/blog/university-o | https://universityofmetaphysics.com/category | Free Inspiratio | 30 | 119 | 2021-07-12 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://openings.visitsedona.com/blog/university-o | https://universityofmetaphysics.com/category | Free Daily Ins | 30 | 119 | 2021-07-12 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://openings.visitsedona.com/blog/university-o | https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-07-12 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://openings.visitsedona.com/blog/university-o | https://universityofmetaphysics.com/newsletto | Sunday Weel | 30 | 119 | 2021-07-12 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://openings.visitsedona.com/blog/university-o | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-08-27 | 2022-06-24 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://pay.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-06-18 | 2022-07-18 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://pay.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-06-18 | 2022-07-18 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://pay.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category | Free Inspiratio | 30 | 119 | 2021-06-18 | 2022-07-18 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://pay.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category | Free Daily Ins | 30 | 119 | 2021-06-18 | 2022-07-18 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://pay.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-08-28 | 2022-07-18 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://pay.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-08-28 | 2022-07-18 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://payz.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-06-03 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://payz.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-06-03 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://payz.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Free Inspiratio | 30 | 119 | 2021-06-03 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://payz.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/newsletto | Sunday Weel | 30 | 119 | 2021-06-03 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://payz.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-09-09 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://payz.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-06-03 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://phpmyadmin.visitsedona.com/blog/univers | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-08-02 | 2022-07-09 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://phpmyadmin.visitsedona.com/blog/univers | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-08-02 | 2022-07-09 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://phpmyadmin.visitsedona.com/blog/univers | https://universityofmetaphysics.com/category | Free Daily Ins | 30 | 119 | 2021-08-02 | 2022-07-09 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://phpmyadmin.visitsedona.com/blog/univers | https://universityofmetaphysics.com/newsletto | Sunday Weel | 30 | 119 | 2021-08-02 | 2022-07-09 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://phpmyadmin.visitsedona.com/blog/univers | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-09-19 | 2022-07-09 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://phpmyadmin.visitsedona.com/blog/univers | https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-08-02 | 2022-07-09 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://play.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-05-13 | 2022-07-04 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://play.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-05-13 | 2022-07-04 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://play.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Free Daily Ins | 30 | 119 | 2021-05-13 | 2022-07-04 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://play.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Free Inspiratio | 30 | 119 | 2021-05-13 | 2022-07-04 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://play.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-05-13 | 2022-07-04 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://play.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/newsletto | Sunday Weel | 30 | 119 | 2021-05-13 | 2022-07-04 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://play.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-09-04 | 2022-07-04 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://programs.visitsedona.com/blog/university-c | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-06-04 | 2022-07-03 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://programs.visitsedona.com/blog/university-c | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-06-04 | 2022-07-03 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://programs.visitsedona.com/blog/university-c | https://universityofmetaphysics.com/category | Free Inspiratio | 30 | 119 | 2021-06-04 | 2022-07-03 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://programs.visitsedona.com/blog/university-c | https://universityofmetaphysics.com/category | Free Daily Ins | 30 | 119 | 2021-06-04 | 2022-07-03 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://programs.visitsedona.com/blog/university-c | https://universityofmetaphysics.com/newsletto | Sunday Weel | 30 | 119 | 2021-06-04 | 2022-07-03 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://programs.visitsedona.com/blog/university-c | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-09-26 | 2022-07-03 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://programs.visitsedona.com/blog/university-c | https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-09-26 | 2022-07-03 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://seewww.visitsedona.com/blog/university-of | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-05-08 | 2022-07-13 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://seewww.visitsedona.com/blog/university-of | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-05-08 | 2022-07-13 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://seewww.visitsedona.com/blog/university-of | https://universityofmetaphysics.com/category | Free Daily Ins | 30 | 119 | 2021-05-08 | 2022-07-13 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://seewww.visitsedona.com/blog/university-of | https://universityofmetaphysics.com/category | Free Inspiratio | 30 | 119 | 2021-05-08 | 2022-07-13 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://seewww.visitsedona.com/blog/university-of | https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-08-28 | 2022-07-13 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://seewww.visitsedona.com/blog/university-of | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-08-28 | 2022-07-13 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://server.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-07-05 | 2022-07-03 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://server.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-05-17 | 2022-07-03 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://server.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-05-17 | 2022-07-03 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://server.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/category | Free Daily Ins | 30 | 119 | 2021-05-17 | 2022-07-03 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://server.visitsedona.com/blog/university-of-n | https://universityofmetaphysics.com/category | Free Inspiratio | 30 | 119 | 2021-05-17 | 2022-07-03 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://server.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/newsletto | Sunday Weel | 30 | 119 | 2021-09-26 | 2022-07-03 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ss.visitsedona.com/blog/university-of-meta | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-05-26 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ss.visitsedona.com/blog/university-of-meta | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-05-26 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ss.visitsedona.com/blog/university-of-meta | https://universityofmetaphysics.com/category | Free Inspiratio | 30 | 119 | 2021-05-26 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ss.visitsedona.com/blog/university-of-meta | https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-05-26 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ss.visitsedona.com/blog/university-of-meta | https://universityofmetaphysics.com/newsletto | Sunday Weel | 30 | 119 | 2021-05-26 | 2022-07-23 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://ss.visitsedona.com/blog/university-of-meta | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-22 | 2022-07-23 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://sss.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-08-20 | 2022-07-07 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://sss.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/enroll/  UniversityOfM | 30 | 119 | 2021-08-20 | 2022-07-07 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://sss.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2021-08-20 | 2022-07-07 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://sss.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2021-08-20 | 2022-07-07 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://sss.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2021-08-20 | 2022-07-07 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://sss.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-05 | 2022-07-07 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://sss.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/  University of | 30 | 119 | 2021-08-20 | 2022-07-07 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://staging.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/enroll/  UniversityOfM | 30 | 119 | 2021-05-13 | 2022-07-22 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://staging.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-05-13 | 2022-07-22 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://staging.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/  University of | 30 | 119 | 2021-05-13 | 2022-07-22 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://staging.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2021-05-13 | 2022-07-22 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://staging.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2021-05-13 | 2022-07-22 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://staging.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2021-05-13 | 2022-07-22 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://staging.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-27 | 2022-07-22 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://store.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-05-05 | 2022-07-15 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://store.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/enroll/  UniversityOfM | 30 | 119 | 2021-05-05 | 2022-07-15 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://store.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2021-05-05 | 2022-07-15 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://store.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2021-05-05 | 2022-07-15 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://store.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-03 | 2022-07-15 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://store.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/  University of | 30 | 119 | 2021-11-22 | 2022-07-15 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://subdomain.visitsedona.com/blog/universit | https://universityofmetaphysics.com/enroll/  UniversityOfM | 30 | 119 | 2021-05-05 | 2022-06-02 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://subdomain.visitsedona.com/blog/universit | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-05-05 | 2022-06-02 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://subdomain.visitsedona.com/blog/universit | https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2021-05-05 | 2022-06-02 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://subdomain.visitsedona.com/blog/universit | https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2021-05-05 | 2022-06-02 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://subdomain.visitsedona.com/blog/universit | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2021-05-05 | 2022-06-02 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://subdomain.visitsedona.com/blog/universit | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-03 | 2022-06-02 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://subdomain.visitsedona.com/blog/universit | https://universityofmetaphysics.com/  University of | 30 | 119 | 2021-06-09 | 2022-06-02 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://t.visitsedona.com/blog/university-of-metapl | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-07-07 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://t.visitsedona.com/blog/university-of-metapl | https://universityofmetaphysics.com/enroll/  UniversityOfM | 30 | 119 | 2021-07-07 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://t.visitsedona.com/blog/university-of-metapl | https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2021-07-07 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://t.visitsedona.com/blog/university-of-metapl | https://universityofmetaphysics.com/  University of | 30 | 119 | 2021-07-07 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://t.visitsedona.com/blog/university-of-metapl | https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2021-07-07 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://t.visitsedona.com/blog/university-of-metapl | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2021-09-13 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://t.visitsedona.com/blog/university-of-metapl | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-13 | 2022-07-23 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://tcbbanktest.visitsedona.com/blog/universit | https://universityofmetaphysics.com/enroll/  UniversityOfM | 30 | 119 | 2022-03-19 | 2022-07-08 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://tcbbanktest.visitsedona.com/blog/universit | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2022-03-19 | 2022-07-08 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://tcbbanktest.visitsedona.com/blog/universit | https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2022-03-19 | 2022-07-08 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://tcbbanktest.visitsedona.com/blog/universit | https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2022-03-19 | 2022-07-08 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://tcbbanktest.visitsedona.com/blog/universit | https://universityofmetaphysics.com/  University of | 30 | 119 | 2022-03-19 | 2022-07-08 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://tcbbanktest.visitsedona.com/blog/universit | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2022-03-19 | 2022-07-08 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://tcbbanktest.visitsedona.com/blog/universit | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2022-03-19 | 2022-07-08 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://town.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/  University of | 30 | 119 | 2021-07-27 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://town.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-05-05 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://town.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/enroll/  UniversityOfM | 30 | 119 | 2021-05-05 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://town.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2021-05-05 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://town.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2021-05-05 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://town.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2021-05-05 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://town.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-11 | 2022-06-24 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://tryp96.visitsedona.com/blog/university-of-n | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2022-06-12 | 2022-07-18 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://tryp96.visitsedona.com/blog/university-of-n | https://universityofmetaphysics.com/enroll/  UniversityOfM | 30 | 119 | 2022-06-12 | 2022-07-18 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://tryp96.visitsedona.com/blog/university-of-n | https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2022-06-12 | 2022-07-18 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://tryp96.visitsedona.com/blog/university-of-n | https://universityofmetaphysics.com/  University of | 30 | 119 | 2022-06-12 | 2022-07-18 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://tryp96.visitsedona.com/blog/university-of-n | https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2022-06-12 | 2022-07-18 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://tryp96.visitsedona.com/blog/university-of-n | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2022-06-12 | 2022-07-18 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://tryp96.visitsedona.com/blog/university-of-n | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2022-06-12 | 2022-07-18 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://vacancies.visitsedona.com/blog/university- | https://universityofmetaphysics.com/enroll/  UniversityOfM | 30 | 119 | 2021-05-14 | 2022-07-01 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://vacancies.visitsedona.com/blog/university- | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-05-14 | 2022-07-01 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://vacancies.visitsedona.com/blog/university- | https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2021-05-14 | 2022-07-01 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://vacancies.visitsedona.com/blog/university- | https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2021-05-14 | 2022-07-01 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://vacancies.visitsedona.com/blog/university- | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2021-05-14 | 2022-07-01 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://vacancies.visitsedona.com/blog/university- | https://universityofmetaphysics.com/  University of | 30 | 119 | 2021-09-07 | 2022-07-01 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://vacationww.visitsedona.com/blog/univers | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-07 | 2022-07-01 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://vacationww.visitsedona.com/blog/univers | https://universityofmetaphysics.com/enroll/  UniversityOfM | 30 | 119 | 2021-05-14 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://vacationww.visitsedona.com/blog/univers | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-05-14 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://vacationww.visitsedona.com/blog/univers | https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2021-05-14 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://vacationww.visitsedona.com/blog/univers | https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2021-05-14 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://vacationww.visitsedona.com/blog/univers | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2021-05-14 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://vacationww.visitsedona.com/blog/univers | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-02 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://vacationww.visitsedona.com/blog/univers | https://universityofmetaphysics.com/  University of | 30 | 119 | 2022-09-02 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://visitsedona.com/blog/university-of-metaph | https://universityofmetaphysics.com/enroll/  UniversityOfM | 30 | 119 | 2021-05-06 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://visitsedona.com/blog/university-of-metaph | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-05-06 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://visitsedona.com/blog/university-of-metaph | https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2021-05-06 | 2022-07-20 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://visitsedona.com/blog/university-of-metaph | https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2021-05-06 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://visitsedona.com/blog/university-of-metaph | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2021-05-06 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://visitsedona.com/blog/university-of-metaph | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-01 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://visitsedona.com/blog/university-of-metaph | https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-06-10 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://vitqntk.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-09-05 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://vitqntk.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-09-05 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://vitqntk.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-09-05 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://vitqntk.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2021-09-05 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://vitqntk.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2021-09-05 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://vitqntk.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2021-09-05 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://vitqntk.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-05 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://vvv.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-05-08 | 2022-07-25 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://vvv.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-05-08 | 2022-07-25 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://vvv.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2021-05-08 | 2022-07-25 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://vvv.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2021-05-08 | 2022-07-25 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://vvv.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2021-05-08 | 2022-07-25 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://vvv.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-21 | 2022-07-25 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://vvv.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-11-24 | 2022-07-25 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://vvw.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-10-04 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://vvw.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-10-04 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://vvw.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2021-10-04 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://vvw.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2021-10-04 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://vvw.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2021-10-04 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://vvw.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-10-04 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://vvw.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-11-27 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://www.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-05-05 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://www.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-05-05 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://www.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-05-05 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://www.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2021-05-05 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://www.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2021-05-05 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://www.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2021-05-05 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://www.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-11 | 2022-07-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://v.visitsedona.com/blog/university-of-metar | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-05-07 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://v.visitsedona.com/blog/university-of-metar | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-05-07 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://v.visitsedona.com/blog/university-of-metar | https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2021-05-07 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://v.visitsedona.com/blog/university-of-metar | https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2021-05-07 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://v.visitsedona.com/blog/university-of-metar | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2021-05-07 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://v.visitsedona.com/blog/university-of-metar | https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-09-12 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://v.visitsedona.com/blog/university-of-metar | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-12 | 2022-06-24 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://w2w.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-05-05 | 2022-07-10 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://w2w.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-05-05 | 2022-07-10 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://w2w.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2021-05-05 | 2022-07-10 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://w2w.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2021-05-05 | 2022-07-10 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://w2w.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2021-05-05 | 2022-07-10 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://w2w.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-05 | 2022-07-10 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://w2w.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-11-03 | 2022-07-10 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://w2w.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-05-07 | 2022-07-07 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://w2w.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-05-07 | 2022-07-07 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://w2w.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2021-05-07 | 2022-07-07 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://w2w.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-05-07 | 2022-07-07 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://w2w.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2021-05-07 | 2022-07-07 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://w2w.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2021-05-07 | 2022-07-07 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://w2w.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/category Mystical Insiq | 30 | 119 | 2021-09-02 | 2022-07-07 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://w3w.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-06-08 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://w3w.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-06-08 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://w3w.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2021-06-08 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://w3w.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2021-06-08 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://w3w.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2021-06-08 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://w3w.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-10 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://w3w.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-06-08 | 2022-07-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://waw.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-07-13 | 2022-07-07 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://waw.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-05-11 | 2022-07-07 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://waw.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-05-11 | 2022-07-07 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://waw.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2021-05-11 | 2022-07-07 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://waw.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2021-05-11 | 2022-07-07 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://waw.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category Mystical Insiq | 30 | 119 | 2021-09-02 | 2022-07-07 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.easilywww.vis | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-05-09 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.easilywww.vis | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-05-09 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.easilywww.vis | https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2021-05-09 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.easilywww.vis | https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2021-05-09 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.easilywww.vis | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2021-05-09 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.easilywww.vis | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-17 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.easilywww.vis | https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-06-27 | 2022-07-23 | false | false |

Sheet

| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo https://wbsubdomain.a.bb.ccc.dddd.seewww.visits https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-05-05 | 2022-07-06 | false | false |
|----|----|----|----|----|----|----|----|----|
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo https://wbsubdomain.a.bb.ccc.dddd.seewww.visits https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-05-05 | 2022-07-06 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo https://wbsubdomain.a.bb.ccc.dddd.seewww.visits https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2021-05-05 | 2022-07-06 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo https://wbsubdomain.a.bb.ccc.dddd.seewww.visits https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2021-05-05 | 2022-07-06 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo https://wbsubdomain.a.bb.ccc.dddd.seewww.visits https://universityofmetaphysics.com/newsletti Sunday Weel | 30 | 119 | 2021-05-05 | 2022-07-06 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo https://wbsubdomain.a.bb.ccc.dddd.seewww.visits https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-18 | 2022-07-06 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo https://wbsubdomain.a.bb.ccc.dddd.seewww.visits https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-11-22 | 2022-07-06 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.wewww.visitsec https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-06-11 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.wewww.visitsec https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-06-11 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.wewww.visitsec https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2021-06-11 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.wewww.visitsec https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2021-06-11 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.wewww.visitsec https://universityofmetaphysics.com/newsletti Sunday Weel | 30 | 119 | 2021-06-11 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.wewww.visitsec https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-09-22 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.w.w.w.visitsec https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-22 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.w.w.w.visitsec https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-07-20 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.w.w.w.visitsec https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-07-20 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.w.w.w.visitsec https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2021-07-20 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.w.w.w.visitsec https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2021-07-20 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.w.w.w.visitsec https://universityofmetaphysics.com/newsletti Sunday Weel | 30 | 119 | 2021-07-20 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.w.w.w.visitsec https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-09 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.w.w.w.visitsec https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-07-20 | 2022-07-21 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo https://wdw.visitsedona.com/blog/university-of-me https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-05-05 | 2022-07-05 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo https://wdw.visitsedona.com/blog/university-of-me https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-05-05 | 2022-07-05 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo https://wdw.visitsedona.com/blog/university-of-me https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-05-05 | 2022-07-05 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo https://wdw.visitsedona.com/blog/university-of-me https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2021-05-05 | 2022-07-05 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo https://wdw.visitsedona.com/blog/university-of-me https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2021-05-05 | 2022-07-05 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo https://wdw.visitsedona.com/blog/university-of-me https://universityofmetaphysics.com/newsletti Sunday Weel | 30 | 119 | 2021-05-05 | 2022-07-05 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo https://wdw.visitsedona.com/blog/university-of-me https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-20 | 2022-07-05 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wdw.visitsedona.com/blog/university-of-rr https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-05-06 | 2022-07-22 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wdw.visitsedona.com/blog/university-of-rr https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-05-06 | 2022-07-22 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wdw.visitsedona.com/blog/university-of-rr https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2021-05-06 | 2022-07-22 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wdw.visitsedona.com/blog/university-of-rr https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2021-05-06 | 2022-07-22 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wdw.visitsedona.com/blog/university-of-rr https://universityofmetaphysics.com/newsletti Sunday Weel | 30 | 119 | 2021-05-06 | 2022-07-22 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wdw.visitsedona.com/blog/university-of-rr https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-09-01 | 2022-07-22 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wdw.visitsedona.com/blog/university-of-rr https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-01 | 2022-07-22 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://webmail.visitsedona.com/blog/university-of https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-06-05 | 2022-07-15 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://webmail.visitsedona.com/blog/university-of https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-06-05 | 2022-07-15 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://webmail.visitsedona.com/blog/university-of https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2021-06-05 | 2022-07-15 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://webmail.visitsedona.com/blog/university-of https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2021-06-05 | 2022-07-15 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://webmail.visitsedona.com/blog/university-of https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-06-05 | 2022-07-15 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://webmail.visitsedona.com/blog/university-of https://universityofmetaphysics.com/newsletti Sunday Weel | 30 | 119 | 2021-06-05 | 2022-07-15 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://webmail.visitsedona.com/blog/university-of https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-29 | 2022-07-15 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://website.visitsedona.com/blog/university-of- https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-05-12 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://website.visitsedona.com/blog/university-of- https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-05-12 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://website.visitsedona.com/blog/university-of- https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2021-05-12 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://website.visitsedona.com/blog/university-of- https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2021-05-12 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://website.visitsedona.com/blog/university-of- https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-05-12 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://website.visitsedona.com/blog/university-of- https://universityofmetaphysics.com/newsletti Sunday Weel | 30 | 119 | 2021-05-12 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://website.visitsedona.com/blog/university-of- https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-06 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://weeklyphototips.visitsedona.com/blog/univ https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2022-06-19 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://weeklyphototips.visitsedona.com/blog/univ https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2022-06-19 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://weeklyphototips.visitsedona.com/blog/univ https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2022-06-19 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://weeklyphototips.visitsedona.com/blog/univ https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2022-06-19 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://weeklyphototips.visitsedona.com/blog/univ https://universityofmetaphysics.com/newsletti Sunday Weel | 30 | 119 | 2022-06-19 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://weeklyphototips.visitsedona.com/blog/univ https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2022-06-19 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://weeklyphototips.visitsedona.com/blog/univ https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2022-06-19 | 2022-07-11 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo https://wwww.visitsedona.com/blog/university-of-rr https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-05-05 | 2022-07-08 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo https://wwww.visitsedona.com/blog/university-of-rr https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-05-05 | 2022-07-08 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo https://wwww.visitsedona.com/blog/university-of-rr https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2021-05-05 | 2022-07-08 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo https://wwww.visitsedona.com/blog/university-of-rr https://universityofmetaphysics.com/newsletti Sunday Weel | 30 | 119 | 2021-05-05 | 2022-07-08 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo https://wwww.visitsedona.com/blog/university-of-rr https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-05-05 | 2022-07-08 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo https://wwww.visitsedona.com/blog/university-of-rr https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-09-03 | 2022-07-08 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wwww.visitsedona.com/blog/university-of- https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-05-07 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wwww.visitsedona.com/blog/university-of- https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-05-07 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wwww.visitsedona.com/blog/university-of- https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2021-05-07 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wwww.visitsedona.com/blog/university-of- https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2021-05-07 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wwww.visitsedona.com/blog/university-of- https://universityofmetaphysics.com/newsletti Sunday Weel | 30 | 119 | 2021-05-07 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wwww.visitsedona.com/blog/university-of- https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2021-08-31 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wwww.visitsedona.com/blog/university-of- https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-10-29 | 2022-07-19 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo https://what.website.w.visitsedona.com/blog/unive https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-05-06 | 2022-07-02 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo https://what.website.w.visitsedona.com/blog/unive https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2021-05-06 | 2022-07-02 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo https://what.website.w.visitsedona.com/blog/unive https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2021-05-06 | 2022-07-02 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo https://what.website.w.visitsedona.com/blog/unive https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2021-05-06 | 2022-07-02 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://what.website.w.visitsedona.com/blog/unive | https://universityofmetaphysics.com/newslett | Sunday Weel | 30 | 119 | 2021-05-06 | 2022-07-02 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://what.website.w.visitsedona.com/blog/unive | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-08-30 | 2022-07-02 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://what.website.w.visitsedona.com/blog/unive | https://universityofmetaphysics.com/ | University of l | 30 | 119 | 2021-07-15 | 2022-07-02 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://what.website.www.visitsedona.com/blog/u | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-06-16 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://what.website.www.visitsedona.com/blog/u | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-06-16 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://what.website.www.visitsedona.com/blog/u | https://universityofmetaphysics.com/category | Free Daily Im | 30 | 119 | 2021-06-16 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://what.website.www.visitsedona.com/blog/u | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2021-06-16 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://what.website.www.visitsedona.com/blog/u | https://universityofmetaphysics.com/newslett | Sunday Weel | 30 | 119 | 2021-06-16 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://what.website.www.visitsedona.com/blog/u | https://universityofmetaphysics.com/ | University of l | 30 | 119 | 2021-06-16 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://what.website.www.visitsedona.com/blog/u | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-09-16 | 2022-06-24 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://willyloman.visitsedona.com/blog/university- | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2022-06-21 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://willyloman.visitsedona.com/blog/university- | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2022-06-21 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://willyloman.visitsedona.com/blog/university- | https://universityofmetaphysics.com/category | Free Daily Im | 30 | 119 | 2022-06-21 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://willyloman.visitsedona.com/blog/university- | https://universityofmetaphysics.com/newslett | Sunday Weel | 30 | 119 | 2022-06-21 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://willyloman.visitsedona.com/blog/university- | https://universityofmetaphysics.com/ | University of l | 30 | 119 | 2022-06-21 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://willyloman.visitsedona.com/blog/university- | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2022-06-21 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wp.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-05-05 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wp.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-05-05 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wp.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category | Free Daily Im | 30 | 119 | 2021-05-05 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wp.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2021-05-05 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wp.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/newslett | Sunday Weel | 30 | 119 | 2021-05-05 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wp.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-09-09 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wp.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/ | University of l | 30 | 119 | 2021-11-13 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wqw.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/ | University of l | 30 | 119 | 2021-07-17 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://www.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-05-05 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wqw.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-05-05 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wqw.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Free Daily Im | 30 | 119 | 2021-05-05 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wqw.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2021-05-05 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wqw.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/newslett | Sunday Weel | 30 | 119 | 2021-05-05 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wqw.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-09-05 | 2022-07-17 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://wqw.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-12-06 | 2022-06-29 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://wqw.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-12-06 | 2022-06-29 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://wqw.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2021-12-06 | 2022-06-29 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://wqw.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/category | Free Daily Im | 30 | 119 | 2021-12-06 | 2022-06-29 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://wqw.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/newslett | Sunday Weel | 30 | 119 | 2021-12-06 | 2022-06-29 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://wqw.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/ | University of l | 30 | 119 | 2021-12-06 | 2022-06-29 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wsw.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-05-05 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wsw.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-05-05 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wsw.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2021-05-05 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wsw.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Free Daily Im | 30 | 119 | 2021-05-05 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wsw.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/newslett | Sunday Weel | 30 | 119 | 2021-05-05 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wsw.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/ | University of l | 30 | 119 | 2021-09-12 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wsw.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-09-12 | 2022-07-14 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wsw.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-05-12 | 2022-07-14 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wsw.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-05-12 | 2022-07-14 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wsw.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/category | Free Daily Im | 30 | 119 | 2021-05-12 | 2022-07-14 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wsw.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2021-05-12 | 2022-07-14 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wsw.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/newslett | Sunday Weel | 30 | 119 | 2021-05-12 | 2022-07-14 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wsw.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-09-22 | 2022-07-14 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wsw.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/ | University of l | 30 | 119 | 2021-05-12 | 2022-07-14 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://wv.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-10-17 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://wv.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-10-17 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://wv.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2021-10-17 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://wv.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Free Daily Im | 30 | 119 | 2021-10-17 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://wv.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/newslett | Sunday Weel | 30 | 119 | 2021-10-17 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://wv.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/ | University of l | 30 | 119 | 2021-10-17 | 2022-06-27 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wvw.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-05-07 | 2022-07-14 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wvw.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-05-07 | 2022-07-14 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wvw.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2021-05-07 | 2022-07-14 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wvw.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/category | Free Daily Im | 30 | 119 | 2021-05-07 | 2022-07-14 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wvw.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/newslett | Sunday Weel | 30 | 119 | 2021-05-07 | 2022-07-14 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wvw.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/ | University of l | 30 | 119 | 2021-09-04 | 2022-07-14 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wvw.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-07-02 | 2022-07-14 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wvw.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-05-07 | 2022-07-18 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wvw.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2021-05-07 | 2022-07-18 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wvw.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category | Free Daily Im | 30 | 119 | 2021-05-07 | 2022-07-18 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wvw.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/newslett | Sunday Weel | 30 | 119 | 2021-05-07 | 2022-07-18 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wvw.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-09-24 | 2022-07-18 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wvw.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/ | University of l | 30 | 119 | 2021-06-27 | 2022-07-18 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ww2.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2021-05-14 | 2022-07-11 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://ww2.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-05-14 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://ww2.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Free Inspiratio | 30 | 119 | 2021-05-14 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://ww2.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Free Daily Im | 30 | 119 | 2021-05-14 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://ww2.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/newsletti | Sunday Weel | 30 | 119 | 2021-05-14 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://ww2.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-08-28 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://ww2.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/ | University of l | 30 | 119 | 2021-07-06 | 2022-07-11 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ww2w.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-05-13 | 2022-07-04 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ww2w.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/category | Free Daily Im | 30 | 119 | 2021-05-13 | 2022-07-04 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ww2w.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/category | Free Inspiratio | 30 | 119 | 2021-05-13 | 2022-07-04 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ww2w.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/newsletti | Sunday Weel | 30 | 119 | 2021-05-13 | 2022-07-04 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ww2w.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-08-28 | 2022-07-04 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://ww2w.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/ | University of l | 30 | 119 | 2021-10-28 | 2022-07-04 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wwdw.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/enroll/ | UniversityOf№ | 30 | 119 | 2021-05-09 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wwdw.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-05-09 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wwdw.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/category | Free Inspiratio | 30 | 119 | 2021-05-09 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wwdw.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/category | Free Daily Im | 30 | 119 | 2021-05-09 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wwdw.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/newsletti | Sunday Weel | 30 | 119 | 2021-05-09 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wwdw.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-09-13 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wwdw.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/ | University of l | 30 | 119 | 2021-06-18 | 2022-07-21 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://wwe.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/ | University of l | 30 | 119 | 2021-07-10 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://wwe.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-05-05 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://wwe.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/enroll/ | UniversityOf№ | 30 | 119 | 2021-05-05 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://wwe.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/category | Free Inspiratio | 30 | 119 | 2021-05-05 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://wwe.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/category | Free Daily Im | 30 | 119 | 2021-05-05 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://wwe.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/newsletti | Sunday Weel | 30 | 119 | 2021-05-05 | 2022-06-27 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://wwe.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-09-18 | 2022-06-27 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wwe.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-05-05 | 2022-07-10 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wwe.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/enroll/ | UniversityOf№ | 30 | 119 | 2021-05-05 | 2022-07-10 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wwe.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/category | Free Daily Im | 30 | 119 | 2021-05-05 | 2022-07-10 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wwe.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/ | University of l | 30 | 119 | 2021-05-05 | 2022-07-10 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wwe.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/category | Free Inspiratio | 30 | 119 | 2021-05-05 | 2022-07-10 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wwe.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/newsletti | Sunday Weel | 30 | 119 | 2021-05-05 | 2022-07-10 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wwe.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-09-29 | 2022-07-10 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wwq.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/ | University of l | 30 | 119 | 2021-05-06 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wwq.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-05-06 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wwq.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Free Inspiratio | 30 | 119 | 2021-05-06 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wwq.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/newsletti | Sunday Weel | 30 | 119 | 2021-05-06 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wwq.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/ | University of l | 30 | 119 | 2021-05-06 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wwq.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-09-04 | 2022-07-11 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://wwqw.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-05-17 | 2022-07-05 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://wwqw.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/enroll/ | UniversityOf№ | 30 | 119 | 2021-05-17 | 2022-07-05 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://wwqw.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/category | Free Inspiratio | 30 | 119 | 2021-05-17 | 2022-07-05 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://wwqw.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/ | University of l | 30 | 119 | 2021-05-17 | 2022-07-05 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://wwqw.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/category | Free Daily Im | 30 | 119 | 2021-05-17 | 2022-07-05 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://wwqw.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/newsletti | Sunday Weel | 30 | 119 | 2021-05-17 | 2022-07-05 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://wwqw.visitsedona.com/blog/university-of-rr | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-09-22 | 2022-07-05 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://www.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-05-13 | 2022-07-03 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://www.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/enroll/ | UniversityOf№ | 30 | 119 | 2021-05-13 | 2022-07-03 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://www.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/ | University of l | 30 | 119 | 2021-05-13 | 2022-07-03 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://www.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Free Daily Im | 30 | 119 | 2021-05-13 | 2022-07-03 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://www.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Free Inspiratio | 30 | 119 | 2021-05-13 | 2022-07-03 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://www.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/newsletti | Sunday Weel | 30 | 119 | 2021-05-13 | 2022-07-03 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://www.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-09-07 | 2022-07-03 | false | false |
| 10 | universityofmetaphysics.com - Earn a Metaphysical Degree - Become Mini | https://www.microlinkinc.com/site/universityofmet | https://universityofmetaphysics.com/history/ | | 4 | 75 | 2022-07-18 | 2022-07-18 | true | false |
| 10 | universityofmetaphysics.com - Earn a Metaphysical Degree - Become Mini | https://www.microlinkinc.com/site/universityofmet | https://universityofmetaphysics.com/ | | 4 | 75 | 2021-08-22 | 2022-07-18 | false | false |
| 10 | Holistic Theology Studies - The University of Metaphysics | https://www.prfree.org/@wilburstewart/holistic-the | https://universityofmetaphysics.com/ | https://universh | 8 | 38 | 2021-09-01 | 2022-06-01 | false | true |
| 10 | Alexa top domain list \|\| page 145 | https://www.topmillion.net/domain-list-145 | http://universityofmetaphysics.com/ | universityofm | 2313 | 2319 | 2022-04-13 | 2022-04-13 | false | false |
| 10 | afterenlightenment.net - Afteren Lightenment | https://www.updownsite.com/site/afterenlightenme | https://universityofmetaphysics.com/after-enl | | 10 | 76 | 2022-01-12 | 2022-06-16 | false | true |
| 10 | universityofmetaphysics.com - University of Metaphysics | https://www.updownsite.com/site/universityofmeta | https://universityofmetaphysics.com/ | | 14 | 92 | 2021-07-06 | 2022-04-16 | false | true |
| 10 | universityofsedona.com - University of Sedona - Largest Metaphysical U | https://www.updownsite.com/site/universityofsedo | https://universityofmetaphysics.com/universit | | 9 | 83 | 2021-11-25 | 2022-05-10 | false | true |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://www.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/ | University of l | 30 | 119 | 2021-07-09 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://www.visitsedona.com/blog/university-of-n | https://universityofmetaphysics.com/enroll/ | UniversityOf№ | 30 | 119 | 2021-07-09 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://www.visitsedona.com/blog/university-of-n | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-07-09 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://www.visitsedona.com/blog/university-of-n | https://universityofmetaphysics.com/category | Free Daily Im | 30 | 119 | 2021-07-09 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://www.visitsedona.com/blog/university-of-n | https://universityofmetaphysics.com/category | Free Inspiratio | 30 | 119 | 2021-07-09 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://www.visitsedona.com/blog/university-of-n | https://universityofmetaphysics.com/newsletti | Sunday Weel | 30 | 119 | 2021-07-09 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://www.visitsedona.com/blog/university-of-n | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-09-09 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wyozebq.visitsedona.com/blog/university-o | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-05-05 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wyozebq.visitsedona.com/blog/university-o | https://universityofmetaphysics.com/enroll/ | UniversityOf№ | 30 | 119 | 2021-05-05 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wyozebq.visitsedona.com/blog/university-o | https://universityofmetaphysics.com/category | Free Daily Im | 30 | 119 | 2021-05-05 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wyozebq.visitsedona.com/blog/university-o | https://universityofmetaphysics.com/newsletti | Sunday Weel | 30 | 119 | 2021-05-05 | 2022-07-19 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wyozebq.visitsedona.com/blog/university-o | https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-08-31 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources \| Visit Sedona | https://wyozebq.visitsedona.com/blog/university-o | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-08-31 | 2022-07-19 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://yuanhsin.visitsedona.com/blog/university-o | https://universityofmetaphysics.com/enroll/ | UniversityOft | 30 | 119 | 2021-06-06 | 2022-07-02 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://yuanhsin.visitsedona.com/blog/university-o | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2021-06-06 | 2022-07-02 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://yuanhsin.visitsedona.com/blog/university-o | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2021-06-06 | 2022-07-02 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://yuanhsin.visitsedona.com/blog/university-o | https://universityofmetaphysics.com/newslett | Free Daily Im | 30 | 119 | 2021-06-06 | 2022-07-02 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://yuanhsin.visitsedona.com/blog/university-o | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2021-06-06 | 2022-07-02 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://yuanhsin.visitsedona.com/blog/university-o | https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2021-11-12 | 2022-07-02 | false | false |
| 9 | Alexa top domain list \| page 603 | http://newfilms.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1799 | 2022-01-05 | 2022-02-11 | false | | |
| 9 | Is the field of metaphysics a real field? download online blog - Search | http://ppqb-142.com/Is+the+field+of+metaphysics | https://universityofmetaphysics.com/introduct | Introduction tı | 73 | 53 | 2022-01-28 | 2022-01-30 | false | false |
| 9 | Which is the best description of a metaphysical study? porn - Bing | http://roostabazar.com/Which%20is%20the%20be | https://universityofmetaphysics.com/ | Earn a Metap | 70 | 31 | 2022-01-01 | 2022-02-13 | false | true |
| 9 | Alexa top domain list \| page 603 | http://topmillionwebsites.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 2022-01-14 | 2022-01-20 | false | false |
| 9 | Alexa top domain list \| page 603 | http://worldweb.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-11 | 2022-01-19 | false | false |
| 9 | Alexa top domain list \| page 603 | http://www.webranks.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 9 | Universal Light Ministry - A Joyous Officiant | https://ajoyousofficiant.weebly.com/universal-light | https://universityofmetaphysics.com/realities- | Message for y | 9 | 38 | 2021-09-14 | 2022-01-07 | false | false |
| 9 | Universal Light Ministry - A Joyous Officiant | https://ajoyousofficiant.weebly.com/universal-light | https://universityofmetaphysics.com/real-mac | Real Magic ve | 9 | 38 | 2021-08-10 | 2022-01-07 | false | false |
| 9 | Digication ePortfolio :: RobelynGarcia :: About Me | https://asu.digication.com/robelyngarcia/About_Me | https://universityofmetaphysics.com/rev-robe | The Universit | 9 | 17 | 2021-08-06 | 2022-07-06 | false | false |
| 9 | Digication ePortfolio :: RobelynGarcia :: About Me | https://asu.digication.com/robelyngarcia/About_Me | https://universityofmetaphysics.com/rev-robe | The Universit | 9 | 17 | 2021-07-12 | 2022-07-06 | false | false |
| 9 | Careers In Metaphysics \| Now Hiring | https://carehealthjobs.com/careers-in-metaphysic | https://universityofmetaphysics.com/ | Universityofm | 49 | 188 | 2022-01-15 | 2022-06-13 | false | false |
| 9 | Careers In Metaphysics \| Now Hiring | https://carehealthjobs.com/careers-in-metaphysic | https://universityofmetaphysics.com/masters- | Universityofm | 49 | 188 | 2022-01-15 | 2022-06-13 | false | false |
| 9 | Metaphysical Careers List \| Now Hiring | https://carehealthjobs.com/metaphysical-careers-l | https://universityofmetaphysics.com/graduate | Universityofm | 42 | 175 | 2022-04-21 | 2022-04-23 | false | false |
| 9 | Metaphysical Careers List \| Now Hiring | https://carehealthjobs.com/metaphysical-careers-l | https://universityofmetaphysics.com/ | Universityofm | 42 | 175 | 2022-04-21 | 2022-04-23 | false | false |
| 9 | Metaphysical Job Opportunities \| Now Hiring | https://carehealthjobs.com/metaphysical-job-oppo | https://universityofmetaphysics.com/ | Universityofm | 50 | 190 | 2021-09-29 | 2022-07-15 | false | false |
| 9 | Annette S Cary Ma Cht Corporate Office — Annette S Cary MA Cht Company | https://consumerdatastandards.com/a-companies | https://universityofmetaphysics.com/america | American Me | 26 | 87 | 2021-11-16 | 2022-01-12 | false | true |

| 9 | university of metaphysical sciences student login | https://logincollector.com/post/university-of-metap | https://universityofmetaphysics.com/login/ | Student Login | 22 | 77 | 2022-02-14 | 2022-07-09 | false | false |
| 9 | university of metaphysical sciences student login | https://logincollector.com/post/university-of-metap | https://universityofmetaphysics.com/login/ | website scree | 22 | 77 | 2022-02-14 | 2022-07-09 | false | false |
| 9 | university of metaphysical sciences student login | https://logincollector.com/post/university-of-metap | https://universityofmetaphysics.com/ | University of | 22 | 77 | 2022-02-14 | 2022-07-09 | false | false |
| 9 | university of metaphysical sciences student login | https://logincollector.com/post/university-of-metap | https://universityofmetaphysics.com/ | website scree | 22 | 77 | 2022-02-14 | 2022-07-09 | false | false |
| 9 | university of metaphysical sciences student login | https://logincollector.com/post/university-of-metap | https://universityofmetaphysics.com/introduct | Metaphysical | 22 | 77 | 2021-06-16 | 2022-07-09 | false | false |
| 9 | university of metaphysical sciences student login | https://logincollector.com/post/university-of-metap | https://universityofmetaphysics.com/ | website scree | 22 | 77 | 2021-06-16 | 2022-07-09 | false | false |

| 9 | Spiritually Healing Others - And, a free meditation download: Rapture, plus a f | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/theocent | | 68 | 0 | 2021-10-20 | 2022-02-15 | false | |
| 9 | Spiritually Healing Others - And, a free meditation download: Rapture, plus a f | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/weekly-n | https://univers | 68 | 0 | 2021-10-20 | 2022-02-15 | false | |
| 9 | Spiritually Healing Others - And, a free meditation download: Rapture, plus a f | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/weekly-n | Universityofr | 68 | 0 | 2021-10-20 | 2022-02-15 | false | |
| 9 | Spiritually Healing Others - And, a free meditation download: Rapture, plus a f | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/weekly-n | | 68 | 0 | 2021-10-20 | 2022-02-15 | false | |
| 9 | Spiritually Healing Others - And, a free meditation download: Rapture, plus a f | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/graduate | Learn More | 68 | 0 | 2021-10-20 | 2022-02-15 | false | |
| 9 | Spiritually Healing Others - And, a free meditation download: Rapture, plus a f | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/graduate | | 68 | 0 | 2021-10-20 | 2022-02-15 | false | |
| 9 | Spiritually Healing Others - And, a free meditation download: Rapture, plus a f | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/wp-conte | Printable affir | 68 | 0 | 2021-10-20 | 2022-02-15 | false | |
| 9 | Spiritually Healing Others - And, a free meditation download: Rapture, plus a f | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/doctoral- | Theocentric F | 68 | 0 | 2021-10-20 | 2022-02-15 | false | |
| 9 | Spiritually Healing Others - And, a free meditation download: Rapture, plus a f | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/2019-cor | | 68 | 0 | 2021-10-20 | 2022-02-15 | false | |
| 9 | Spiritually Healing Others - And, a free meditation download: Rapture, plus a f | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/category | Metaphysical | 68 | 0 | 2022-02-15 | 2022-02-15 | false | |
| 9 | Spiritually Healing Others - And, a free meditation download: Rapture, plus a f | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/category | Access Here | 68 | 0 | 2022-02-15 | 2022-02-15 | false | |
| 9 | Spiritually Healing Others - And, a free meditation download: Rapture, plus a f | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/login/ | Online Cente | 68 | 0 | 2022-02-15 | 2022-02-15 | false | |
| 9 | Spiritually Healing Others - And, a free meditation download: Rapture, plus a f | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/moving-t | | 68 | 0 | 2022-02-15 | 2022-02-15 | false | |
| 9 | Spiritually Healing Others - And, a free meditation download: Rapture, plus a f | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/newslett | https://univers | 68 | 0 | 2021-10-20 | 2022-02-15 | false | |
| 9 | Spiritually Healing Others - And, a free meditation download: Rapture, plus a f | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/newslett | | 68 | 0 | 2021-10-20 | 2022-02-15 | false | |
| 9 | Spiritually Healing Others - And, a free meditation download: Rapture, plus a f | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/donation | Make a Dona | 68 | 0 | 2021-10-20 | 2022-02-15 | false | |
| 9 | Spiritually Healing Others - And, a free meditation download: Rapture, plus a f | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/category | See a list of a | 68 | 0 | 2021-10-20 | 2022-02-15 | false | |
| 9 | Spiritually Healing Others - And, a free meditation download: Rapture, plus a f | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/spiritual/ | Inspirational | 68 | 0 | 2021-10-20 | 2022-02-15 | false | false |
| 9 | Spiritually Healing Others - And, a free meditation download: Rapture, plus a f | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/spiritual/ | Access Here | 68 | 0 | 2021-10-20 | 2022-02-15 | false | false |
| 9 | Spiritually Healing Others - And, a free meditation download: Rapture, plus a f | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/spiritual/ | Read More | 68 | 0 | 2021-10-20 | 2022-02-15 | false | false |
| 9 | Spiritually Healing Others - And, a free meditation download: Rapture, plus a f | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/spiritual/ | | 68 | 0 | 2021-10-20 | 2022-02-15 | false | false |
| 9 | Spiritually Healing Others - And, a free meditation download: Rapture, plus a f | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/bachelor | Enroll in Our | 68 | 0 | 2021-10-20 | 2022-02-15 | false | false |
| 9 | Spiritually Healing Others - And, a free meditation download: Rapture, plus a f | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/spiritual/ | https://univers | 68 | 0 | 2021-10-20 | 2022-02-15 | false | false |
| 9 | Spiritually Healing Others - And, a free meditation download: Rapture, plus a f | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/scholars | scholarship fu | 68 | 0 | 2021-10-20 | 2022-02-15 | false | false |
| 9 | Spiritually Healing Others - And, a free meditation download: Rapture, plus a f | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/scholars | Enroll in Our | 68 | 0 | 2021-10-20 | 2022-02-15 | false | false |
| 9 | Spiritually Healing Others - And, a free meditation download: Rapture, plus a f | https://myemail.constantcontact.com/Spiritually-H | https://universityofmetaphysics.com/contact-t | click here | 68 | 0 | 2021-10-20 | 2022-02-15 | false | |
| 9 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year—And a | https://myemail.constantcontact.com/Starting-Ane | https://universityofmetaphysics.com/spiritual/ | Access Here | 17 | 0 | 2022-01-16 | 2022-02-23 | false | |
| 9 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year—And a | https://myemail.constantcontact.com/Starting-Ane | https://universityofmetaphysics.com/spiritual/ | Inspirational | 17 | 0 | 2022-01-16 | 2022-02-23 | false | false |
| 9 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year—And a | https://myemail.constantcontact.com/Starting-Ane | https://universityofmetaphysics.com/category | Access Here | 17 | 0 | 2022-01-16 | 2022-02-23 | false | |
| 9 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year—And a | https://myemail.constantcontact.com/Starting-Ane | https://universityofmetaphysics.com/starting-ı | | 17 | 0 | 2022-01-16 | 2022-02-23 | false | |
| 9 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year—And a | https://myemail.constantcontact.com/Starting-Ane | https://universityofmetaphysics.com/starting-ı | Read more | 17 | 0 | 2022-01-16 | 2022-02-23 | false | |
| 9 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year—And a | https://myemail.constantcontact.com/Starting-Ane | https://universityofmetaphysics.com/starting-ı | https://univers | 17 | 0 | 2022-01-16 | 2022-02-23 | false | |
| 9 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year—And a | https://myemail.constantcontact.com/Starting-Ane | https://universityofmetaphysics.com/wp-conte | Printable affir | 17 | 0 | 2022-01-16 | 2022-02-23 | false | |
| 9 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year—And a | https://myemail.constantcontact.com/Starting-Ane | https://universityofmetaphysics.com/ | University of | 17 | 0 | 2022-01-16 | 2022-02-23 | false | |
| 9 | Quantum Healing Hypnosis - Perspective Metaphysics | https://perspectivemetaphysics.com/ | https://universityofmetaphysics.com/ | UOM | 25 | 72 | 2021-10-29 | 2022-05-02 | false | |
| 9 | Quantum Healing Hypnosis - Perspective Metaphysics | https://perspectivemetaphysics.com/ | https://universityofmetaphysics.com/ | https://univers | 25 | 72 | 2021-10-29 | 2022-05-02 | false | |
| 9 | Alexa top domain list \| page 603 | http://searchhotels.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1799 | 2022-01-18 | 2022-02-10 | false | | |
| 9 | Niche Affiliate Marketing - The Secret To Raking In Money Online Without Co | https://wayranks.com/niche-affiliate-marketing-the | https://universityofmetaphysics.com/ | universityofm | 4978 | 25 | 2022-06-04 | 2022-07-05 | false | |
| 9 | universityofmetaphysics.com - University of Metaphysics | https://www.elitenicheresearch.com/site/university | https://universityofmetaphysics.com/ | | 12 | 82 | 2021-05-15 | 2022-05-06 | false | true |
| 9 | Registered Student Login Proctar - Login \| https://app.proctur.com/ | https://www.loginsetail.com/login/registered-stude | https://universityofmetaphysics.com/login/ | Student Login | 11 | 42 | 2022-05-20 | 2022-05-22 | false | false |
| 9 | afterenlightenment.net - Afteren Lightenment | https://www.nichesblog.com/site/afterenlightenme | https://universityofmetaphysics.com/after-enl | | 9 | 78 | 2022-04-12 | 2022-04-12 | false | false |
| 9 | Spiritual Awakening Loss Of Libido - xoNecole: Women's Interest, Love, Welli | https://www.xonecole.com/spiritual-awakening-los | https://universityofmetaphysics.com/intimacy | Intimacy and | 27 | 193 | 2021-04-23 | 2022-07-24 | false | false |
| 9 | Spiritual Awakening Loss Of Libido - xoNecole: Women's Interest, Love, Welli | https://www.xonecole.com/spiritual-awakening-los | https://universityofmetaphysics.com/intimacy | Intimacy and | 50 | 201 | 2022-02-27 | 2022-07-10 | false | false |

Sheet

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | Peace-Room | http://birth2012boston.homestead.com/Education- | https://universityofmetaphysics.com/ | | https://univen | 188 | 22 | 2019-03-28 | 2022-01-16 | false | true |
| 8 | Is the field of metaphysics a real field? download online blog download online | http://grandpashabet248.com/Is+the+field+of+me | https://universityofmetaphysics.com/metaphy | Metaphysical | 76 | 26 | 2022-02-28 | 2022-02-28 | false | false |
| 8 | Is the field of metaphysics a real field? download online blog download online | http://grandpashabet248.com/Is+the+field+of+me | https://universityofmetaphysics.com/introduct | Introduction t | 76 | 26 | 2022-02-25 | 2022-02-28 | false | false |
| 8 | What is the study of metaphysics? download - Search | http://qqtopwin1.com/What%20is%20the%20studi | https://universityofmetaphysics.com/ | Earn a Metap | 87 | 75 | 2022-01-07 | 2022-02-08 | false | false |
| 8 | Alexa top domain list ‖ page 603 | http://www.newfilms.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-07 | 2022-02-08 | false | false |
| 8 | Alexa top domain list ‖ page 603 | http://www.toplist.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-06 | 2022-02-04 | false | false |
| 8 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/mislc | http://universityofmetaphysics.com/history/ | Dr. Masters | 23 | 42 | 2021-08-14 | 2022-02-12 | false | false |
| 8 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/mislc | http://universityofmetaphysics.com/ | University of | 23 | 42 | 2021-06-02 | 2022-02-12 | false | false |
| 8 | ▷ Ny Telecomsvc Com Access | https://loginaccess.net/ny-telecomsvc-com-access | | | 34 | 35 | 2021-05-28 | 2022-01-30 | false | true |
| 8 | ▷ Ny Telecomsvc Com Access | https://loginaccess.net/ny-telecomsvc-com-access | | Largest Onlin | 34 | 35 | 2021-05-28 | 2022-01-30 | false | true |
| 8 | Dr. Masters' Mystical Insights Archives - Page 8 of 17 - Metaphysics.com | https://metaphysics.com/category/mystical-insight | https://universityofmetaphysics.com/wp-conte | Thankfulness | 17 | 99 | 2021-12-01 | 2022-01-04 | false | true |
| 8 | Amda University - July 2022 | https://onlinecoursesschools.com/amda-university | https://universityofmetaphysics.com/amda-w | Universityofm | 50 | 188 | 2022-07-02 | 2022-07-05 | true | false |
| 8 | Christian Science Lectures - November 2021 | https://onlinecoursesschools.com/christian-scienc | https://universityofmetaphysics.com/never-to | Universityofm | 50 | 184 | 2021-11-19 | 2022-05-07 | false | true |
| 8 | Esoteric Schools Online - April 2022 | https://onlinecoursesschools.com/esoteric-schools | https://universityofmetaphysics.com/ | Universityofm | 43 | 166 | 2022-04-07 | 2022-04-07 | false | false |
| 8 | Free Metaphysical Classes - March 2022 | https://onlinecoursesschools.com/free-metaphysic | https://universityofmetaphysics.com/ | Universityofm | 50 | 184 | 2021-10-06 | 2022-03-25 | false | false |
| 8 | Free Metaphysical Training - May 2022 | https://onlinecoursesschools.com/free-metaphysic | https://universityofmetaphysics.com/ | Universityofm | 49 | 181 | 2022-05-12 | 2022-05-14 | false | false |
| 8 | List Of Metaphysical Schools - January 2022 | https://onlinecoursesschools.com/list-of-metaphys | https://universityofmetaphysics.com/ | Universityofm | 49 | 177 | 2022-01-22 | 2022-01-22 | false | false |
| 8 | List Of Metaphysical Schools - January 2022 | https://onlinecoursesschools.com/list-of-metaphys | https://universityofmetaphysics.com/accredit | Universityofm | 49 | 177 | 2022-01-22 | 2022-01-22 | false | false |
| 8 | Metaphysical Classes Online - March 2022 | https://onlinecoursesschools.com/metaphysical-cl | https://universityofmetaphysics.com/ | Universityofm | 50 | 186 | 2021-10-01 | 2022-03-15 | false | false |
| 8 | School Of Metaphysics Cult - November 2021 | https://onlinecoursesschools.com/school-of-metap | https://universityofmetaphysics.com/ | Universityofm | 50 | 186 | 2021-10-31 | 2022-04-19 | false | true |
| 8 | Study To Become A Minister - April 2022 | https://onlinecoursesschools.com/study-to-becom | https://universityofmetaphysics.com/bachelor | Universityofm | 44 | 169 | 2022-04-28 | 2022-04-28 | false | false |
| 8 | The College Of Metaphysical Studies - April 2022 | https://onlinecoursesschools.com/the-college-of-m | https://universityofmetaphysics.com/ | Universityofm | 47 | 181 | 2022-04-16 | 2022-04-16 | false | false |
| 8 | The College Of Metaphysical Studies - October 2021 | https://onlinecoursesschools.com/the-college-of-m | https://universityofmetaphysics.com/introduct | Universityofm | 52 | 190 | 2021-10-12 | 2022-04-16 | false | true |
| 8 | The Life School - April 2022 | https://onlinecoursesschools.com/the-life-school | https://universityofmetaphysics.com/life-as-a | Universityofm | 53 | 194 | 2022-04-29 | 2022-04-29 | false | false |
| 8 | University Rings Graduation - May 2022 | https://onlinecoursesschools.com/university-rings- | https://universityofmetaphysics.com/2019-co | Universityofm | 45 | 171 | 2022-05-11 | 2022-05-13 | false | false |
| 8 | Imm Student Portal Page | https://portal-god.com/imm-student-portal-65579 | https://universityofmetaphysics.com/login/ | Online Cente | 69 | 22 | 2021-04-23 | 2022-07-11 | false | false |
| 8 | Imm Student Portal Page | https://portal-god.com/imm-student-portal-65579 | https://universityofmetaphysics.com/login/ | https://univen | 69 | 22 | 2021-04-23 | 2022-07-11 | false | false |
| 8 | Imm Student Portal Page | https://portal-god.com/imm-student-portal-65579 | https://universityofmetaphysics.com/login/ | Student Logir | 69 | 22 | 2021-04-23 | 2022-07-11 | false | false |
| 8 | Uom Student Portal Page | https://portal-god.com/uom-student-portal-87312 | https://universityofmetaphysics.com/login/ | https://univen | 73 | 22 | 2022-03-29 | 2022-07-03 | false | false |
| 8 | Uom Student Portal Page | https://portal-god.com/uom-student-portal-87312 | https://universityofmetaphysics.com/login/ | Regarding the | 73 | 22 | 2022-03-29 | 2022-07-03 | false | false |
| 8 | Uom Student Portal Page | https://portal-god.com/uom-student-portal-87312 | https://universityofmetaphysics.com/login/ | Student Logir | 73 | 22 | 2022-03-29 | 2022-07-03 | false | false |
| 8 | Uos Student Portal Page | https://portal-god.com/uos-student-portal-87307 | https://universityofmetaphysics.com/login/ | Student Logir | 73 | 22 | 2022-03-29 | 2022-07-14 | false | false |
| 8 | Uos Student Portal Page | https://portal-god.com/uos-student-portal-87307 | https://universityofmetaphysics.com/login/ | Online Cente | 73 | 22 | 2022-03-29 | 2022-07-14 | false | false |
| 8 | Uos Student Portal Page | https://portal-god.com/uos-student-portal-87307 | https://universityofmetaphysics.com/login/ | https://univen | 73 | 22 | 2022-03-29 | 2022-07-14 | false | false |
| 8 | Family Counseling ∣ United States ∣ Serenityfaith | https://www.newserenityfaith.com/ | | University of | 6 | 21 | 2021-09-30 | 2022-07-24 | false | false |
| 8 | leonpaul.com - Leon Paul London - Iconic Fencing Equipment made in Lon | https://www.websitekeywordchecker.com/site/leon | https://universityofmetaphysics.com/history/ | | 13 | 102 | 2021-09-18 | 2022-03-04 | false | true |
| 8 | metaphysicsinstitute.org - IMHS Metaphysics Institute - Premier Metaph | https://www.websitekeywordchecker.com/site/met | https://universityofmetaphysics.com/ | | 11 | 110 | 2021-10-31 | 2022-04-17 | false | true |
| 8 | Whispering Wind Psychic Cowgirl - | https://www.websitekeywordchecker.com/site/wh | https://universityofmetaphysics.com/ | https://univen | 21 | 90 | 2021-08-11 | 2022-07-13 | false | false |
| 7 | Which is an example of a metaphysics process? sex - Search | http://btcbankingapps.com/Which%20is%20an%2 | https://universityofmetaphysics.com/wp-conte | Earn a Metap | 75 | 63 | 2022-01-28 | 2022-01-28 | false | false |
| 7 | Alexa by domain list ‖ page 603 | http://feelfree.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-18 | 2022-02-10 | false | false |
| 7 | Alexa top domain list ‖ page 603 | http://ketaki.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-24 | 2022-02-04 | false | false |
| 7 | Alexa top domain list ‖ page 603 | http://mandakini.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-26 | 2022-02-02 | false | false |
| 7 | Alexa top domain list ‖ page 603 | http://officialwebsites.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-14 | 2022-02-12 | false | false |
| 7 | Alexa top domain list ‖ page 603 | http://onlinenewspaper.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-01 | 2022-02-12 | false | false |
| 7 | Alexa top domain list ‖ page 603 | http://surekha.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-07 | 2022-01-31 | false | false |
| 7 | Alexa top domain list ‖ page 603 | http://www.besafe.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-12 | 2022-02-05 | false | false |
| 7 | Alexa top domain list ‖ page 603 | http://www.discussion.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-09 | 2022-02-08 | false | false |
| 7 | ▷ Advising Login | https://accountcreate.net/advising-login/ | https://universityofmetaphysics.com/login/ | Largest Onlin | 28 | 22 | 2021-11-27 | 2022-02-01 | false | true |
| 7 | ▷ Advising Login | https://accountcreate.net/advising-login/ | https://universityofmetaphysics.com/login/ | | 47 | 28 | 2021-11-27 | 2022-02-01 | false | true |
| 7 | How Long Does It Take To Get A Degree In Physical Science? [Comprehens | https://answeregy.com/how/how-long-does-it-take | https://universityofmetaphysics.com/bachelor | https://univen | 48 | 83 | 2022-02-19 | 2023-03-06 | false | false |
| 7 | Dr. Masters' Mystical Insights Archives - Metaphysics.com | https://metaphysics.com/category/mystical-insight | https://universityofmetaphysics.com/wp-conte | beginning-a-n | 18 | 93 | 2022-02-02 | 2022-03-11 | false | true |
| 7 | Guidance - The Voice of Meditation by Dr. Paul Leon Masters | https://metaphysics.com/product/guidance/ | https://universityofmetaphysics.com/history/ | Dr. Paul Leor | 15 | 82 | 2021-07-28 | 2022-06-27 | false | false |
| 7 | Best Metaphysical School - May 2022 | https://onlinecoursesschools.com/best-metaphysi | https://universityofmetaphysics.com/ | Universityofm | 50 | 183 | 2021-12-11 | 2022-05-30 | false | false |
| 7 | Best Metaphysical School - May 2022 | https://onlinecoursesschools.com/best-metaphysi | https://universityofmetaphysics.com/ | Universityofm | 50 | 183 | 2022-05-30 | 2022-05-30 | false | false |
| 7 | College Of Metaphysics - March 2022 | https://onlinecoursesschools.com/college-of-meta | https://universityofmetaphysics.com/ | Universityofm | 50 | 186 | 2021-10-02 | 2022-03-20 | false | false |
| 7 | Doctor Majors In College - December 2021 | https://onlinecoursesschools.com/doctor-majors-ir | https://universityofmetaphysics.com/introduct | Universityofm | 185 | 185 | 2021-12-16 | 2022-06-15 | false | true |
| 7 | Free Metaphysics Courses Online - June 2022 | https://onlinecoursesschools.com/free-metaphysic | https://universityofmetaphysics.com/free-onli | Universityofm | 48 | 184 | 2021-11-17 | 2022-06-15 | false | false |
| 7 | Free Metaphysics Courses Online - June 2022 | https://onlinecoursesschools.com/free-metaphysic | https://universityofmetaphysics.com/free-onli | Universityofm | 48 | 184 | 2022-05-11 | 2022-06-15 | false | false |
| 7 | Metaphysical Colleges And Universities - June 2022 | https://onlinecoursesschools.com/metaphysical-cc | https://universityofmetaphysics.com/ | Universityofm | 50 | 185 | 2022-06-02 | 2022-06-02 | false | false |
| 7 | Metaphysical Colleges And Universities - June 2022 | https://onlinecoursesschools.com/metaphysical-cc | https://universityofmetaphysics.com/accredit | Universityofm | 50 | 185 | 2022-06-02 | 2022-06-02 | false | false |
| 7 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id&searc | https://universityofmetaphysics.com/ | | https://univen | 219 | 50 | 2022-05-12 | 2022-05-12 | false | false |
| 7 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id&searc | https://universityofmetaphysics.com/ | | Earn a Metap | 219 | 50 | 2022-05-12 | 2022-05-12 | false | false |
| 7 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id&searc | https://universityofmetaphysics.com/meaning | https://univen | 216 | 52 | 2022-04-11 | 2022-04-11 | false | false |
| 7 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id&searc | https://universityofmetaphysics.com/meaning | Concerns Bei | 216 | 52 | 2022-04-25 | 2022-04-11 | false | false |
| 7 | website list 1899 ∣ | https://worldwidetopsite.com/website-list-1899/ | https://universityofmetaphysics.com/ | universityofm | 4983 | 51 | 2021-09-18 | 2022-01-17 | false | false |
| 7 | online center login - loginen.com | https://www.loginen.com/online-center-login/ | https://universityofmetaphysics.com/login/ | Student Logir | 11 | 29 | 2021-12-09 | 2022-05-24 | false | false |
| 7 | Metaphysicsuniversity coupon ∣ Metaphysical University ∣ University o | https://www.offercoupons.org/metaphysicaluniver | https://www.universityofmetaphysics.com/ | | 21 | 44 | 2022-05-01 | 2022-05-01 | false | false |
| 7 | University of Metaphysics Reviews, Complaints, Customer Service | https://www.revdex.com/reviews/university-of-met | https://www.universityofmetaphysics.com/ | www.universit | 7 | 49 | 2021-08-10 | 2022-07-12 | false | false |
| 7 | Control of the Mind | https://www.transformationteam.net/ttcourse/trf14 | https://universityofmetaphysics.com/dr-spyde | Spyder Web S | 13 | | 2021-05-20 | 2022-07-04 | false | false |
| 7 | universityofsedona.com - University of Sedona - Metaphysical Degrees | https://www.urllinking.com/web/universityofsedons | https://universityofsedona.com/universit | | 12 | 83 | 2021-10-11 | 2021-01-11 | false | false |
| 7 | universityofsedona.com - University of Sedona - Metaphysical Degrees | https://www.urllinking.com/web/universityofsedons | https://universityofsedona.com/ | | 12 | 83 | 2021-10-11 | 2021-01-11 | false | false |
| 6 | Alexa top domain list ‖ page 584 | http://love.net.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm | 1461 | 1466 | 2022-03-29 | 2022-04-08 | false | false |
| 6 | Alexa top domain list ‖ page 692 | http://love.net.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm | 2138 | 2143 | 2022-04-12 | 2022-05-04 | false | false |
| 6 | Alexa top domain list ‖ page 603 | http://muchmore.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-24 | 2022-02-05 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Samantha - Samantha Bachman | http://samanthabachman.com/samantha/ | https://universityofmetaphysics.com/doctoral- | Doctoral Degr | 11 | 147 | 2018-12-07 | 2022-01-26 | false | true |
| 6 | Samantha - Samantha Bachman | http://samanthabachman.com/samantha/ | https://universityofmetaphysics.com/doctoral- | | 11 | 147 | 2020-07-12 | 2022-01-26 | false | true |
| 6 | Alexa top domain list || page 603 | http://topseo.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 6 | Alexa top domain list || page 603 | http://webrank.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-11 | 2022-03-08 | false | false |
| 6 | Alexa top domain list || page 603 | http://www.again.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-10 | 2022-02-11 | false | false |
| 6 | Alexa top domain list || page 603 | http://www.indiansociety.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-09 | 2022-02-08 | false | false |
| 6 | Alexa top domain list || page 584 | http://www.love.net.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm | 1461 | 1466 | 2022-03-21 | 2022-03-31 | false | false |
| 6 | Alexa top domain list || page 692 | http://www.love.in.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm | 2138 | 2143 | 2022-04-11 | 2022-05-02 | false | false |
| 6 | Alexa top domain list || page 603 | http://www.onlinenewspaper.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-18 | 2022-02-08 | false | false |
| 6 | web site no-527 - Busniess Directory | https://busniessdirectory.com/web-site-no-527/ | https://universityofmetaphysics.com/ | universityofm | 2501 | 24 | 2021-09-14 | 2022-07-19 | false | false |
| 6 | website list 1405 - Busniess Directory | https://busniessdirectory.com/website-list-1405/ | https://universityofmetaphysics.com/ | universityofm | 2501 | 24 | 2021-10-13 | 2022-07-15 | false | false |
| 6 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/archives/03-2018 | http://universityofmetaphysics.com/history/ | Dr. Masters | 28 | 75 | 2021-12-15 | 2022-02-23 | false | false |
| 6 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/archives/03-2018 | http://universityofmetaphysics.com/ | University of I | 28 | 75 | 2021-12-15 | 2022-02-23 | false | false |
| 6 | Growers Network Staff, Author at Growers Network - Page 29 of 32 | https://growersnetwork.org/author/growers-networl | https://universityofmetaphysics.com/ | University of I | 91 | 196 | 2021-05-19 | 2022-07-03 | false | false |
| 6 | Trimming Services: Save Money and Time - Growers Network | https://growersnetwork.org/cultivation/trimming-se | https://universityofmetaphysics.com/ | University of I | 25 | 67 | 2021-07-10 | 2022-07-15 | false | false |
| 6 | Master's Program - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/mas | https://universityofmetaphysics.com/mbam/ | https://univer | 16 | 43 | 2021-09-17 | 2022-07-25 | false | false |
| <span style="background:yellow">6</span> | University Of Metaphysical Sciences Student Login | Easy Access to Your 202 | https://iplogin.live/university-of-metaphysical-scier | https://universityofmetaphysics.com/ | Student Logir 16 | | 34 | 2021-12-19 | 2022-03-02 | false | false |
| 6 | ▷ Allstream Access | https://loginaccess.net/allstream-access/ | https://universityofmetaphysics.com/ | | 37 | 37 | 2021-06-12 | 2022-02-03 | false | true |
| 6 | ▷ Allstream Access | https://loginaccess.net/allstream-access/ | https://universityofmetaphysics.com/ | Largest Onlin 37 | | 37 | 2021-06-12 | 2022-02-03 | false | true |
| 6 | ▷ Erajobs State Gov Access | https://loginaccess.net/erajobs-state-gov-access/ | https://universityofmetaphysics.com/ | Largest Onlin 31 | | 38 | 2021-04-30 | 2022-02-07 | false | true |
| 6 | ▷ Erajobs State Gov Access | https://loginaccess.net/erajobs-state-gov-access/ | https://universityofmetaphysics.com/ | | 31 | 38 | 2021-04-30 | 2022-02-07 | false | true |
| 6 | ▷ Fox Broadcasting Company Access | https://loginaccess.net/fox-broadcasting-company | https://universityofmetaphysics.com/ | Largest Onlin 58 | | 51 | 2021-06-19 | 2022-02-04 | false | true |
| 6 | ▷ Fox Broadcasting Company Access | https://loginaccess.net/fox-broadcasting-company | https://universityofmetaphysics.com/ | | 58 | 51 | 2021-06-19 | 2022-02-04 | false | true |
| 6 | ▷ Lcgwebcast Access | https://loginaccess.net/lcgwebcast-access/ | https://universityofmetaphysics.com/ | | 31 | 33 | 2022-02-28 | 2022-03-19 | false | true |
| 6 | ▷ Lcgwebcast Access | https://loginaccess.net/lcgwebcast-access/ | https://universityofmetaphysics.com/ | Largest Onlin 31 | | 33 | 2022-02-28 | 2022-03-19 | false | true |
| <span style="background:yellow">6</span> | University Of Metaphysical Sciences Student Login and Support | https://loginports.com/university-of-metaphysical-s | https://universityofmetaphysics.com/login/ | Student Logir 33 | | 39 | 2021-06-05 | 2022-06-23 | false | true |
| <span style="background:yellow">6</span> | University Of Metaphysical Sciences Student Login and Support | https://loginports.com/university-of-metaphysical-s | https://universityofmetaphysics.com/login/ | As you know, 33 | | 39 | 2021-06-05 | 2022-06-23 | false | true |
| <span style="background:yellow">6</span> | University Of Metaphysical Sciences Student Login and Support | https://loginports.com/university-of-metaphysical-s | https://universityofmetaphysics.com/login/ | https://interna 33 | | 39 | 2021-06-05 | 2022-06-23 | false | true |
| <span style="background:yellow">6</span> | Login University Of Metaphysical Sciences Student or Register New Account | https://loginwebmail.com/university-of-metaphysic | https://universityofmetaphysics.com/login/ | Student Logir 33 | | 30 | 2021-05-17 | 2022-07-01 | false | false |
| <span style="background:yellow">6</span> | Login University Of Metaphysical Sciences Student or Register New Account | https://loginwebmail.com/university-of-metaphysic | https://universityofmetaphysics.com/login/ | https://interna 33 | | 30 | 2021-05-17 | 2022-07-01 | false | false |
| <span style="background:yellow">6</span> | Login University Of Metaphysical Sciences Student or Register New Account | https://loginwebmail.com/university-of-metaphysic | https://universityofmetaphysics.com/login/ | As you know, 33 | | 30 | 2021-05-17 | 2022-07-01 | false | false |
| <span style="background:yellow">6</span> | University Of Metaphysical Sciences Student Login | https://loginwill.com/university-of-metaphysical-sc | https://universityofmetaphysics.com/login/ | As you know, 37 | | 32 | 2021-06-10 | 2022-07-12 | false | false |
| <span style="background:yellow">6</span> | University Of Metaphysical Sciences Student Login | https://loginwill.com/university-of-metaphysical-sc | https://universityofmetaphysics.com/login/ | Online Cente 37 | | 32 | 2021-06-10 | 2022-07-12 | false | false |
| <span style="background:yellow">6</span> | University Of Metaphysical Sciences Student Login | https://loginwill.com/university-of-metaphysical-sc | https://universityofmetaphysics.com/login/ | https://interna 37 | | 32 | 2021-06-10 | 2022-07-12 | false | false |
| <span style="background:yellow">6</span> | University Of Metaphysical Sciences Student Login | https://loginwill.com/university-of-metaphysical-sc | https://universityofmetaphysics.com/login/ | Student Logir 37 | | 32 | 2021-06-10 | 2022-07-12 | false | false |
| 6 | Alexa top domain list || page 584 | https://love.net.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm | 1461 | 1466 | 2022-03-24 | 2022-04-10 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Convention Speaker Slots A | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/weekly-n | | 47 | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Convention Speaker Slots A | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/weekly-n | https://univer | 47 | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Convention Speaker Slots A | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/2019-cor | ordering caps 47 | | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Convention Speaker Slots A | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/graduate | Graduates in 47 | | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Convention Speaker Slots A | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/2019-cor | 2019 Conven 47 | | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Convention Speaker Slots A | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/being-sp | https://univer 47 | | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Convention Speaker Slots A | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/wp-conte | Printable Affir 47 | | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Convention Speaker Slots A | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/being-sp | Read More 47 | | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Convention Speaker Slots A | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/being-sp | | 47 | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Convention Speaker Slots A | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/graduate | Promote You 47 | | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Convention Speaker Slots A | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/login/ | Online Conten 47 | | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Convention Speaker Slots A | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/2019-cor | May 5 through 47 | | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Convention Speaker Slots A | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/category | Access Here 47 | | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Convention Speaker Slots A | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/category | Metaphysical 47 | | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Convention Speaker Slots A | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/newslett | | 47 | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Convention Speaker Slots A | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/newslett | https://univer 47 | | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Convention Speaker Slots A | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/ | Universityof 47 | | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Convention Speaker Slots A | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/2019-cor | Register Here 47 | | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Convention Speaker Slots A | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/category | See a list of a 47 | | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Convention Speaker Slots A | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/lasting-h | Inspirational | 47 | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Convention Speaker Slots A | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/lasting-h | Access Here 47 | | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Convention Speaker Slots A | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/previous | | 47 | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Convention Speaker Slots A | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/2019-cor | 2019 Internati 47 | | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Convention Speaker Slots A | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/2019-cor | https://univer 47 | | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Mystical Insights: Being Spiritually Tested -- And Convention Speaker Slots A | https://myemail.constantcontact.com/Mystical-Insi | https://universityofmetaphysics.com/contact-t | click here 47 | | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping—And, Free Downloads and | https://myemail.constantcontact.com/Programme | https://universityofmetaphysics.com/weekly-n | | 48 | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping—And, Free Downloads and | https://myemail.constantcontact.com/Programme | https://universityofmetaphysics.com/weekly-n | https://univer 48 | | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping—And, Free Downloads and | https://myemail.constantcontact.com/Programme | https://universityofmetaphysics.com/doctoral- | Theocentric p 48 | | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping—And, Free Downloads and | https://myemail.constantcontact.com/Programme | https://universityofmetaphysics.com/memorie | Access Here 48 | | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping—And, Free Downloads and | https://myemail.constantcontact.com/Programme | https://universityofmetaphysics.com/memorie | Inspirational | 48 | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping—And, Free Downloads and | https://myemail.constantcontact.com/Programme | https://universityofmetaphysics.com/ | Universityof 48 | | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping—And, Free Downloads and | https://myemail.constantcontact.com/Programme | https://universityofmetaphysics.com/moving-l | | 48 | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping—And, Free Downloads and | https://myemail.constantcontact.com/Programme | https://universityofmetaphysics.com/login/ | Online Cente 48 | | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping—And, Free Downloads and | https://myemail.constantcontact.com/Programme | https://universityofmetaphysics.com/category | Access Here 48 | | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping—And, Free Downloads and | https://myemail.constantcontact.com/Programme | https://universityofmetaphysics.com/category | Metaphysical 48 | | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping—And, Free Downloads and | https://myemail.constantcontact.com/Programme | https://universityofmetaphysics.com/program | https://univer 48 | | 0 | 2022-03-05 | 2022-03-05 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Programmed Longevity or Universal Timekeeping--And, Free Downloads and | https://myemail.constantcontact.com/Programme | https://universityofmetaphysics.com/newslett | https://univer | 48 | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping--And, Free Downloads and | https://myemail.constantcontact.com/Programme | https://universityofmetaphysics.com/newslett | | 48 | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping--And, Free Downloads and | https://myemail.constantcontact.com/Programme | https://universityofmetaphysics.com/program | Programmed | 48 | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping--And, Free Downloads and | https://myemail.constantcontact.com/Programme | https://universityofmetaphysics.com/program | Read More | 48 | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping--And, Free Downloads and | https://myemail.constantcontact.com/Programme | https://universityofmetaphysics.com/category | See a list of a | 48 | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping--And, Free Downloads and | https://myemail.constantcontact.com/Programme | https://universityofmetaphysics.com/wp-conte | Printable affir | 48 | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping--And, Free Downloads and | https://myemail.constantcontact.com/Programme | https://universityofmetaphysics.com/bachelor | Enroll in Our | 48 | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping--And, Free Downloads and | https://myemail.constantcontact.com/Programme | https://universityofmetaphysics.com/contact- | click here | 48 | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping--And, Free Downloads and | https://myemail.constantcontact.com/Programme | https://universityofmetaphysics.com/scholars | Enroll in Our | 48 | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Alexa top domain list ‖ page 603 | https://officialwebsites.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-28 | 2022-02-12 | false | false |
| 6 | Free Metaphysics Courses Online - June 2021 | https://onlinecoursesschools.com/free-metaphysic | https://universityofmetaphysics.com/ | https://univer | 92 | 174 | 2021-06-17 | 2022-01-30 | false | true |
| 6 | Free Metaphysics Courses Online - June 2021 | https://onlinecoursesschools.com/free-metaphysic | https://universityofmetaphysics.com/ | Course Detail | 92 | 174 | 2021-06-17 | 2022-01-30 | false | true |
| 6 | University Of Metaphysics Login - SecuredTop | https://securedtop.com/university-of-metaphysics/ | https://universityofmetaphysics.com/logintest | Logintest – U | 14 | 29 | 2021-12-30 | 2022-06-10 | false | true |
| 6 | University Of Metaphysics Login - SecuredTop | https://securedtop.com/university-of-metaphysics/ | https://universityofmetaphysics.com/ | Student Login | 14 | 29 | 2021-11-22 | 2022-06-10 | false | true |
| 6 | University Of Metaphysics Login - SecuredTop | https://securedtop.com/university-of-metaphysics/ | https://universityofmetaphysics.com/login/ | Student Login | 14 | 29 | 2021-12-30 | 2022-06-10 | false | true |
| 6 | University Of Metaphysics Login - SecuredTop | https://securedtop.com/university-of-metaphysics/ | https://universityofmetaphysics.com/ | University of | 14 | 29 | 2021-12-30 | 2022-06-10 | false | true |
| 6 | University Of Metaphysics Login - SecuredTop | https://securedtop.com/university-of-metaphysics/ | https://universityofmetaphysics.com/make-a- | Make a Paym | 14 | 29 | 2021-12-30 | 2022-06-10 | false | true |
| 6 | What Can I Expect from The Program - Theocentric Psychology | https://theocentricpsychology.com/what-can-i-exp | https://universityofmetaphysics.com/category | Improve Your | 14 | 26 | 2021-05-29 | 2022-02-12 | false | false |
| 6 | What Can I Expect from The Program - Theocentric Psychology | https://theocentricpsychology.com/what-can-i-exp | https://universityofmetaphysics.com/category | Dr. Masters's | 14 | 26 | 2021-05-29 | 2022-02-12 | false | false |
| 6 | What Can I Expect from The Program - Theocentric Psychology | https://theocentricpsychology.com/what-can-i-exp | https://universityofmetaphysics.com/ | University of | 14 | 26 | 2021-06-28 | 2022-02-12 | false | false |
| 6 | Paul Leon California Coupon, Coupon or Promo Codes | https://voucherlists.com/coupon-code/paul+leon+ | https://universityofmetaphysics.com/history/ | https://univer | 32 | 280 | 2022-03-13 | 2022-03-13 | false | false |
| 6 | Paul Leon California Coupon, Coupon or Promo Codes | https://voucherlists.com/coupon-code/paul+leon+ | https://universityofmetaphysics.com/history/ | Get Link Cou | 32 | 280 | 2022-03-13 | 2022-03-13 | false | false |
| 6 | Search Results for university of central oklahoma ‖ WbSrch Web Search (Eng | https://wbsrch.com/search/?q=university%20of%2 | https://universityofmetaphysics.com/blog/ | https://univer | 205 | 220 | 2021-07-04 | 2022-01-14 | false | true |
| 6 | Search Results for university of central oklahoma ‖ WbSrch Web Search (Eng | https://wbsrch.com/search/?q=university%20of%2 | https://universityofmetaphysics.com/blog/ | University of | 205 | 220 | 2021-07-04 | 2022-01-14 | false | true |
| 6 | Metaphysical Jobs Online Recruiting Dec, 2021 ‖ WorldScienceJobs.com | https://worldsciencejobs.com/metaphysical-jobs-o | https://universityofmetaphysics.com/ | Universityofm | 49 | 175 | 2021-12-04 | 2022-05-16 | false | true |
| 6 | Perumahan D Dpn 613 / Perumahan Griya Mas Lestari Kondang Jaya - Karav | https://wspk78.blogspot.com/2021/06/perumahan- | https://universityofmetaphysics.com/wp-conte | The map crea | 40 | 31 | 2021-09-03 | 2022-02-19 | false | false |
| 6 | Doctoral Thesis Examples University | https://www.best-university.com/doctoral-thesis-ex | https://universityofmetaphysics.com/thesis-ex | Go Now | 44 | 150 | 2021-10-16 | 2022-04-04 | false | true |
| 6 | EHOH ‖ E's House Of Healing ‖ Fort Wayne | https://www.ehoh.center/ | https://universityofmetaphysics.com/nikki-tab | University loc | 5 | 28 | 2021-09-10 | 2022-06-14 | false | false |
| 6 | EHOH ‖ E's House Of Healing ‖ Fort Wayne | https://www.ehoh.center/ | https://universityofmetaphysics.com/ | University Of | 5 | 28 | 2021-09-10 | 2022-06-14 | false | false |
| 6 | EHOH ‖ E's House Of Healing ‖ Fort Wayne | https://www.ehoh.center/ | https://universityofmetaphysics.com/ | Want to take | 5 | 28 | 2021-09-10 | 2022-06-14 | false | false |
| <mark>6</mark> | <mark>University Of Metaphysical Sciences Student Login and Support</mark> | <mark>https://www.loginports.com/university-of-metaphy</mark> | <mark>https://universityofmetaphysics.com/login/</mark> | <mark>https://interna</mark> | <mark>33</mark> | <mark>39</mark> | <mark>2021-05-27</mark> | <mark>2022-06-23</mark> | <mark>false</mark> | <mark>true</mark> |
| <mark>6</mark> | <mark>University Of Metaphysical Sciences Student Login and Support</mark> | <mark>https://www.loginports.com/university-of-metaphy</mark> | <mark>https://universityofmetaphysics.com/login/</mark> | <mark>Student Login</mark> | <mark>33</mark> | <mark>39</mark> | <mark>2021-05-27</mark> | <mark>2022-06-23</mark> | <mark>false</mark> | <mark>true</mark> |
| <mark>6</mark> | <mark>University Of Metaphysical Sciences Student Login and Support</mark> | <mark>https://www.loginports.com/university-of-metaphy</mark> | <mark>https://universityofmetaphysics.com/login/</mark> | <mark>As you know,</mark> | <mark>33</mark> | <mark>39</mark> | <mark>2021-05-27</mark> | <mark>2022-06-23</mark> | <mark>false</mark> | <mark>true</mark> |
| 6 | Alexa top domain list ‖ page 584 | https://www.love.net.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm | 1461 | 1466 | 2022-03-26 | 2022-04-07 | false | false |
| 6 | Alexa top domain list ‖ page 692 | https://www.love.net.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm | 2138 | 2143 | 2022-04-16 | 2022-05-03 | false | false |
| 6 | Scholarshipandcourses ‖ metaphysics degree ‖ 12-2021 | https://www.scholarshipandcourses.com/search/m | https://universityofmetaphysics.com/bachelor | Visit site | 25 | 44 | 2021-08-08 | 2022-01-29 | false | true |
| 6 | Scholarshipandcourses ‖ metaphysics degree ‖ 12-2021 | https://www.scholarshipandcourses.com/search/m | https://universityofmetaphysics.com/bachelor | Visit site | 25 | 44 | 2021-08-08 | 2022-01-29 | false | true |
| 6 | Membership Process | https://www.transformationteam.net/membership | https://universityofmetaphysics.com/dr-spyde | Spyder Web | 10 | 20 | 2021-05-15 | 2022-07-20 | false | false |
| 6 | In Sickness and in Health | https://www.transformationteam.net/ttcourse/tc10 | https://universityofmetaphysics.com/dr-spyde | Spyder Web | 10 | 13 | 2021-05-25 | 2022-07-11 | false | false |
| 6 | The Power of Intention and Purpose | https://www.transformationteam.net/ttcourse/trf16 | https://universityofmetaphysics.com/dr-spyde | Spyder Web | 5 | 13 | 2021-05-22 | 2022-07-11 | false | false |
| 6 | Fluid Intelligence and Transformation | https://www.transformationteam.net/ttcourse/ttcou | https://universityofmetaphysics.com/dr-spyde | Spyder Web | 29 | 13 | 2021-05-25 | 2022-07-25 | false | false |
| 6 | universityofnextlevel.com - Internship - University of Next Level | https://www.updownsite.com/site/universityofnextl | https://universityofmetaphysics.com/ | | 11 | 68 | 2021-03-10 | 2022-02-15 | false | true |
| 5 | sedona metaphysical spiritual association | http://familie.vanast.info/mny/sedona-metaphysic | https://universityofmetaphysics.com/professi | Professional \ | 1 | 13 | 2022-01-30 | 2022-04-06 | false | true |
| 5 | What is the meaning of MSc degree? download online - Search | http://qqtopwin1.com/What%20is%20the%20mea | https://universityofmetaphysics.com/doctoral/ | Doctoral - Un | 51 | 41 | 2022-01-23 | 2022-02-27 | false | false |
| 5 | Free Resources for The Great Awakening into Unity Consciousness / Blissful\ | http://www.blissfulvisions.com/links.html | https://universityofmetaphysics.com/ | University of | 14 | 14 | 2021-04-19 | 2022-07-03 | false | false |
| 5 | Alexa top domain list ‖ page 573 | http://www.love.net.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1007 | 1002 | 2022-07-23 | 2022-07-25 | true | false |
| 5 | Alexa top domain list ‖ page 603 | https://www.major.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-04 | 2022-02-01 | false | false |
| 5 | Mind Body Soul Food-Blog - Mind Body Soul Food | http://www.mindbodysoul-food.com/blog/archives/ | https://universityofmetaphysics.com/protectin | Protecting Or | 76 | 172 | 2021-06-27 | 2022-06-25 | false | false |
| 5 | Mind Body Soul Food-Blog - Mind Body Soul Food | http://www.mindbodysoul-food.com/blog/category | https://universityofmetaphysics.com/is-it-love | Is-it Love or I | 83 | 160 | 2019-12-08 | 2022-06-29 | false | false |
| 5 | Mind Body Soul Food-Blog - Mind Body Soul Food | http://www.mindbodysoul-food.com/blog/category | https://universityofmetaphysics.com/protectin | Protecting Or | 83 | 160 | 2021-06-17 | 2022-06-29 | false | false |
| 5 | Alexa top domain list ‖ page 603 | http://www.muchmore.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-12 | 2022-02-05 | false | false |
| 5 | Law of Attraction Facts at The University of Metaphysics | http://www.prfree.org/@wilburstewart/law-of-attrac | https://universityofmetaphysics.com/ | https://univer | 9 | 38 | 2022-06-22 | 2022-06-27 | false | false |
| 5 | Alexa top domain list ‖ page 603 | http://www.webworth.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 5 | Metaphysics.com | https://advancedsitestats.com/metaphysics.com/ | https://universityofmetaphysics.com/contact- | Go URL | 10 | 106 | 2022-07-05 | 2022-07-05 | true | false |
| 5 | Imm Student Portal - Find Official Portal | https://cee-trust.org/portal/imm-student-portal/ | https://universityofmetaphysics.com/login/ | https://univer | 23 | 44 | 2021-08-16 | 2022-06-13 | false | false |
| 5 | Imm Student Portal - Find Official Portal | https://cee-trust.org/portal/imm-student-portal/ | https://universityofmetaphysics.com/login/ | Student Login | 23 | 44 | 2021-08-16 | 2022-06-13 | false | false |
| 5 | Pay To Study Portal - Find Official Portal | https://cee-trust.org/portal/pay-to-study-portal/ | https://universityofmetaphysics.com/login/ | https://univer | 25 | 44 | 2021-12-11 | 2022-07-06 | false | false |
| 5 | Pay To Study Portal - Find Official Portal | https://cee-trust.org/portal/pay-to-study-portal/ | https://universityofmetaphysics.com/login/ | Student Login | 25 | 44 | 2021-12-11 | 2022-07-06 | false | false |
| <mark>5</mark> | <mark>University Of Metaphysical Sciences Student Portal - Find Official Portal</mark> | <mark>https://cee-trust.org/portal/university-of-metaphy</mark> | <mark>https://universityofmetaphysics.com/login/</mark> | <mark>Student Login</mark> | <mark>23</mark> | <mark>44</mark> | <mark>2021-08-14</mark> | <mark>2022-06-14</mark> | <mark>false</mark> | <mark>false</mark> |
| <mark>5</mark> | <mark>University Of Metaphysical Sciences Student Portal - Find Official Portal</mark> | <mark>https://cee-trust.org/portal/university-of-metaphy</mark> | <mark>https://universityofmetaphysics.com/login/</mark> | <mark>https://univer</mark> | <mark>23</mark> | <mark>44</mark> | <mark>2021-08-14</mark> | <mark>2022-06-14</mark> | <mark>false</mark> | <mark>false</mark> |
| 5 | University Of Metaphysics Portal - Find Official Portal | https://cee-trust.org/portal/university-of-metaphy | https://universityofmetaphysics.com/study-m | Study Materi | 23 | 44 | 2021-08-14 | 2022-07-01 | false | false |
| 5 | University Of Metaphysics Portal - Find Official Portal | https://cee-trust.org/portal/university-of-metaphy | https://universityofmetaphysics.com/study-m | study-materi | 23 | 44 | 2021-08-14 | 2022-07-01 | false | false |
| 5 | University Of Metaphysics Portal - Find Official Portal | https://cee-trust.org/portal/university-of-metaphy | https://universityofmetaphysics.com/login/ | Visit official p | 23 | 44 | 2021-08-14 | 2022-07-01 | false | false |
| 5 | University Of Metaphysics Portal - Find Official Portal | https://cee-trust.org/portal/university-of-metaphy | https://universityofmetaphysics.com/login/ | https://univer | 23 | 44 | 2021-08-14 | 2022-07-01 | false | false |
| 5 | University Of Metaphysics Portal - Find Official Portal | https://cee-trust.org/portal/university-of-metaphy | https://universityofmetaphysics.com/login/ | Student Login | 23 | 44 | 2021-08-14 | 2022-07-01 | false | false |
| 5 | University Of Metaphysics Portal - Find Official Portal | https://cee-trust.org/portal/university-of-metaphy | https://universityofmetaphysics.com/ | University of | 23 | 44 | 2021-06-14 | 2022-07-01 | false | false |
| 5 | University Of Metaphysics Portal - Find Official Portal | https://cee-trust.org/portal/university-of-metaphy | https://universityofmetaphysics.com/ | University of | 23 | 44 | 2022-01-13 | 2022-07-01 | false | false |
| 5 | University Of Metaphysics Portal - Find Official Portal | https://cee-trust.org/portal/university-of-metaphy | https://universityofmetaphysics.com/ | https://univer | 23 | 44 | 2022-01-13 | 2022-07-01 | false | false |
| 5 | 15 Top Metaphysical RSS Feeds in 2021 – Get top websites, youtube channel | https://eztoolset.com/top-rss/15-top-metaphysical- | https://universityofmetaphysics.com/blog/fee | https://univer | 57 | 98 | 2021-05-05 | 2022-07-25 | false | false |
| 5 | 15 Top Metaphysical RSS Feeds in 2021 – Get top websites, youtube channel | https://eztoolset.com/top-rss/15-top-metaphysical- | https://universityofmetaphysics.com/blog/fee | https://univer | 57 | 98 | 2021-05-05 | 2022-07-25 | false | false |
| 5 | beyond positive thinking audio | https://fondation-fhb.org/l90ql7/beyond-positive-th | https://universityofmetaphysics.com/category | Improve Your | 8 | 128 | 2022-01-19 | 2022-07-21 | false | false |
| 5 | Metaphysics Images - Metaphysics is the foundation of philosophy. | https://imageslouse.onrender.com/posts/metaphy | https://universityofmetaphysics.com/ | What Is Meta | 20 | 37 | 2021-03-29 | 2022-01-17 | false | false |
| 5 | University of Metaphysics - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/abo | http://universityofmetaphysics.com/category/ | Dr-Masters-D | 21 | 56 | 2021-05-15 | 2022-07-10 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | University of Metaphysics - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/abo | https://universityofmetaphysics.com/category | Dr-Masters-W | 21 | 56 | 2021-05-15 | 2022-07-10 | false | false |
| 5 | University of Metaphysics - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/09-o | https://universityofmetaphysics.com/category | | 21 | 56 | 2021-09-07 | 2022-07-10 | false | false |
| 5 | Dissertation Exemplars - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/diss | https://universityofmetaphysics.com/category | Dr-Masters-W | 21 | 62 | 2021-02-05 | 2022-03-25 | false | true |
| 5 | Dissertation Exemplars - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/diss | https://universityofmetaphysics.com/category | Dr-Masters-D | 21 | 62 | 2021-02-05 | 2022-03-25 | false | true |
| 5 | Dissertation Exemplars - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/diss | https://universityofmetaphysics.com/category | | 21 | 62 | 2018-11-30 | 2022-03-25 | false | true |
| 5 | Pay To Study Login | https://login-ed.com/pay-to-study | https://universityofmetaphysics.com/login/ | Student Login | 18 | 40 | 2022-07-02 | 2022-07-22 | true | false |
| 5 | ▷ Pastic Gov Pk Access | https://loginaccess.net/pastic-gov-pk-access/ | | | 34 | 35 | 2022-01-27 | 2022-01-29 | false | true |
| 5 | ▷ Pastic Gov Pk Access | https://loginaccess.net/pastic-gov-pk-access/ | https://universityofmetaphysics.com/ | Largest Onlin | 34 | 35 | 2022-01-27 | 2022-01-29 | false | true |
| 5 | Unique Curriculum Login | https://loginwill.com/unique-curriculum-240320 | https://universityofmetaphysics.com/login/ | https://univer | 37 | 32 | 2021-05-16 | 2022-06-06 | false | false |
| 5 | Unique Curriculum Login | https://loginwill.com/unique-curriculum-240320 | https://universityofmetaphysics.com/login/ | Student Login | 37 | 32 | 2021-05-16 | 2022-06-06 | false | false |
| 5 | Unique Curriculum Login | https://loginwill.com/unique-curriculum-240320 | https://universityofmetaphysics.com/login/ | If you have a | 37 | 32 | 2021-05-16 | 2022-06-06 | false | false |
| 5 | Alexa top domain list \|\| page 573 | https://love.net.in/domain-list-573 | https://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-25 | true | false |
| 5 | Alexa top domain list \|\| page 692 | https://love.net.in/domain-list-692 | https://universityofmetaphysics.com/ | universityofm | 2138 | 2143 | 2022-04-11 | 2022-04-28 | false | false |
| 5 | Steven Taylor, Author at Metaphysics.com - Page 14 of 17 | https://metaphysics.com/author/steven/page/14/ | https://universityofmetaphysics.com/wp-conte | beyond-thinki | 15 | 95 | 2021-11-07 | 2022-02-02 | false | true |
| 5 | Alchemy - The Voice of Meditation by Dr. Paul Leon Masters | https://metaphysics.com/product/alchemy/ | https://universityofmetaphysics.com/history/ | Dr. Paul Leon | 15 | 82 | 2021-07-19 | 2022-06-29 | false | true |
| 5 | Bachelor Science Degree Courses - August 2021 | https://onlinecoursesschools.com/bachelor-scienc | https://universityofmetaphysics.com/bachelor | Universityofm | 52 | 174 | 2021-08-22 | 2022-02-18 | false | true |
| 5 | Inspiration Course: Lesson One The Unlimited Potential Within Every One of | https://ronaldwederfoort.wordpress.com/2018/12/0 | https://universityofmetaphysics.com/dr-spyde | Spyder Webb | 19 | 23 | 2019-06-18 | 2022-01-07 | false | true |
| 5 | University Of Metaphysics Login - SecuredTop | https://ssobrain.com/university-of-metaphysics/ | https://universityofmetaphysics.com/logintest | Logintest – U | 14 | 40 | 2022-03-27 | 2022-07-11 | false | false |
| 5 | University Of Metaphysics Login - SecuredTop | https://ssobrain.com/university-of-metaphysics/ | https://universityofmetaphysics.com/login/ | Student Login | 14 | 40 | 2022-03-27 | 2022-07-11 | false | false |
| 5 | University Of Metaphysics Login - SecuredTop | https://ssobrain.com/university-of-metaphysics/ | https://universityofmetaphysics.com/login/ | Student Login | 14 | 40 | 2022-03-27 | 2022-07-11 | false | false |
| 5 | University Of Metaphysics Login - SecuredTop | https://ssobrain.com/university-of-metaphysics/ | https://universityofmetaphysics.com/make-a- | Make a Paym | 14 | 40 | 2022-03-27 | 2022-07-11 | false | false |
| 5 | University Of Metaphysics Login - SecuredTop | https://ssobrain.com/university-of-metaphysics/ | https://universityofmetaphysics.com/ | University of | 14 | 40 | 2022-03-27 | 2022-07-11 | false | false |
| 5 | Metaphysical Degree Programs - Careers in Metaphysics - Curriculum | https://universityofsedona.com/metaphysical-curri | https://universityofmetaphysics.com/mbam/ | Learn more... | 24 | 53 | 2021-08-29 | 2022-07-10 | false | false |
| 5 | Metaphysical Degree Programs - Careers in Metaphysics - Curriculum | https://universityofsedona.com/metaphysical-curri | https://universityofmetaphysics.com/mbam/ | University of | 24 | 53 | 2021-06-28 | 2022-07-10 | false | false |
| 5 | Professional Worldwide Metaphysical Association | https://universityofsedona.com/professional-meta | https://universityofmetaphysics.com/login/ | https://univer | 129 | 48 | 2021-05-01 | 2022-07-24 | false | false |
| 5 | website list 1899 - Web Junction Directory | https://webjunctiondirectory.com/website-list-189 | https://universityofmetaphysics.com/ | universityofm | 4982 | 26 | 2022-07-24 | 2022-07-24 | true | false |
| 5 | Careers In Spiritual Healing Recruiting Jan, 2022 \| WorldScienceJobs.com | https://worldsciencejobs.com/careers-in-spiritual-h | https://universityofmetaphysics.com/conte | Universityofm | 48 | 168 | 2022-01-04 | 2022-06-18 | false | true |
| 5 | Alexa top domain list \|\| page 603 | https://www.july.co.in/domain-list-603 | https://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-08 | 2022-02-05 | false | false |
| 5 | Alexa top domain list \|\| page 573 | https://www.love.net.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 5 | Home | https://www.sacredsoulworks.com/ | https://universityofmetaphysics.com/graduate | click here | 2 | 33 | 2022-04-01 | 2022-06-05 | false | false |
| 5 | Some Basics Of Metaphysics | https://www.spiritsciencecentral.com/blog/some-b | https://universityofmetaphysics.com/meaning | metaphysics | 12 | 57 | 2021-07-05 | 2022-06-27 | false | true |
| 5 | Alexa top domain list \|\| page 603 | https://www.topmillionweb.pw/domain-list-603 | https://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-12 | 2022-01-19 | false | false |
| 4 | Planck Mission Explores The History Of Our Universe - Image Inspiration | http://8drawerdressercheap.scorneddeity.com/plar | https://universityofmetaphysics.com/wp-conte | What Is Meta | 10 | 23 | 2021-10-29 | 2022-04-12 | false | true |
| 4 | Alexa top domain list \|\| page 573 | http://anjana.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-25 | 2022-01-17 | false | false |
| 4 | Alexa top domain list \|\| page 573 | http://feelfree.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 4 | Alexa top domain list \|\| page 584 | http://onlinenewspaper.in/domain-list-584 | https://universityofmetaphysics.com/ | universityofm | 1461 | 1466 | 2022-03-22 | 2022-04-04 | false | true |
| 4 | Alexa top domain list \|\| page 692 | http://onlinenewspaper.in/domain-list-692 | https://universityofmetaphysics.com/ | universityofm | 2138 | 2143 | 2022-04-11 | 2022-05-03 | false | false |
| 4 | Alexa top domain list \|\| page 603 | http://region.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-14 | 2022-02-01 | false | false |
| 4 | What are the branches of Applied Metaphysics? blog download - Search | http://suning-inter.com/What%20are%20the%20b | https://universityofmetaphysics.com/metaphy | Metaphysical | 85 | 42 | 2022-06-06 | 2022-06-06 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaph | https://universityofmetaphysics.com/sedona- | Sedona Mont | 62 | 32 | 2022-06-02 | 2022-06-02 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaph | https://universityofmetaphysics.com/2019-cor | About Sedona | 62 | 32 | 2022-01-13 | 2022-06-02 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaph | https://universityofmetaphysics.com/america | American Me | 65 | 37 | 2022-01-15 | 2022-06-02 | false | true |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaph | https://universityofmetaphysics.com/universit | About the Uni | 62 | 32 | 2022-06-02 | 2022-06-02 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaph | https://universityofmetaphysics.com/category | Weekly Broad | 62 | 32 | 2022-01-13 | 2022-06-02 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaph | https://universityofmetaphysics.com/ | University of | 65 | 37 | 2022-01-15 | 2022-06-02 | false | true |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaph | https://universityofmetaphysics.com/#:~:text= | University of | 65 | 37 | 2022-01-13 | 2022-06-02 | false | true |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaph | https://universityofmetaphysics.com/ | University of | 65 | 37 | 2022-01-13 | 2022-06-02 | false | true |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaph | https://universityofmetaphysics.com/of | University of | 62 | 32 | 2022-01-15 | 2022-06-02 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaph | https://universityofmetaphysics.com/2019-cor | 2019 Conven | 65 | 37 | 2022-01-13 | 2022-06-02 | false | true |
| 4 | Alexa top domain list \|\| page 603 | http://sushila.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-27 | 2022-02-08 | false | false |
| 4 | Can you get a degree in metaphysics in college? - Search | http://technopagan.org/Can%20you%20get%20a | https://universityofmetaphysics.com/ | Earn a Metap | 67 | 43 | 2022-06-10 | 2022-06-21 | false | true |
| 4 | Can you get a degree in metaphysics in college? - Bing | http://technopagan.org/Can%20you%20get%20a | https://universityofmetaphysics.com/bachelor | Become a Mi | 73 | 37 | 2021-12-11 | 2022-06-21 | false | true |
| 4 | Can you get a degree in metaphysics in college? - Search | http://technopagan.org/Can%20you%20get%20a | https://universityofmetaphysics.com/introduct | Image | 73 | 37 | 2021-12-11 | 2022-06-21 | false | true |
| 4 | Can you get a degree in metaphysics in college? - Bing | http://technopagan.org/Can%20you%20get%20a | https://universityofmetaphysics.com/introduct | See more on | 73 | 37 | 2021-12-11 | 2022-06-21 | false | true |
| 4 | Can you get a degree in metaphysics in college? - Search | http://technopagan.org/Can%20you%20get%20a | https://universityofmetaphysics.com/introduct | Introduction t | 67 | 43 | 2022-06-10 | 2022-06-21 | false | true |
| 4 | Can you get a degree in metaphysics in college? - Search | http://technopagan.org/Can%20you%20get%20a | https://universityofmetaphysics.com/introduct | Introduction t | 67 | 43 | 2022-06-10 | 2022-06-21 | false | true |
| 4 | What is a spiritual relationship? - Search | http://technopagan.org/What%20is%20a%20spirit | https://universityofmetaphysics.com/spiritual- | https://univer | 124 | 63 | 2022-06-08 | 2022-06-08 | false | false |
| 4 | What is a spiritual relationship? - Search | http://technopagan.org/What%20is%20a%20spirit | https://universityofmetaphysics.com/spiritual- | Spiritual Rela | 124 | 63 | 2022-06-08 | 2022-06-08 | false | false |
| 4 | Which is the most important branch of metaphysics? - Search | http://technopagan.org/Which%20is%20the%20m | https://universityofmetaphysics.com/meaning | What Is Meta | 77 | 59 | 2022-05-30 | 2022-05-30 | false | false |
| 4 | Which is the most important branch of metaphysics? - Search | http://technopagan.org/Which%20is%20the%20m | https://universityofmetaphysics.com/meaning | | 77 | 59 | 2022-05-30 | 2022-05-30 | false | false |
| 4 | Alexa top domain list \|\| page 603 | http://www.anjana.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-04 | 2022-02-06 | false | false |
| 4 | ELRANTA - מיסטיקה - מיסטיקה - שימיה - שימיה אלה | http://www.elranta.com/default.asp?page=147&pa | https://universityofmetaphysics.com/ | University of | 9 | 75 | 2019-08-17 | 2022-07-09 | false | false |
| 4 | Chuck Spezzano & Psychology Of Vision | http://www.newagefraud.org/smf/index.php?topic= | http://universityofmetaphysics.com/andrew-re | http://universi | 69 | 72 | 2021-04-20 | 2022-06-28 | false | false |
| 4 | University of Sedona | http://www.newagefraud.org/smf/index.php?topic= | https://universityofmetaphysics.com/history/ | http://universi | 48 | 43 | 2021-07-24 | 2022-06-19 | false | false |
| 4 | Alexa top domain list \|\| page 584 | http://www.onlinenewspaper.in/domain-list-584 | https://universityofmetaphysics.com/ | universityofm | 1461 | 1466 | 2022-03-26 | 2022-04-10 | false | false |
| 4 | Alexa top domain list \|\| page 692 | http://www.onlinenewspaper.in/domain-list-692 | https://universityofmetaphysics.com/ | universityofm | 2138 | 2143 | 2022-04-11 | 2022-05-03 | false | false |
| 4 | Alexa top domain list \|\| page 603 | http://www.surekha.co.in/domain-list-603 | https://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 4 | Alexa top domain list \|\| page 603 | http://www.webrank.pw/domain-list-603 | https://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 4 | ▷ Dealer Re Assureblue Ca Login - 10Login.net | https://10login.net/dealer-re-assureblue-ca-login/ | https://universityofmetaphysics.com/ | | 47 | 28 | 2021-07-13 | 2022-01-19 | false | true |
| 4 | ▷ Dealer Re Assureblue Ca Login - 10Login.net | https://10login.net/dealer-re-assureblue-ca-login/ | https://universityofmetaphysics.com/ | Largest Onlin | 47 | 28 | 2021-07-13 | 2022-01-19 | false | true |
| 4 | web site no-527 - 99 Site Directory | https://99sitedirectory.com/web-site-no-527/ | https://universityofmetaphysics.com/ | universityofm | 2501 | 24 | 2021-10-20 | 2022-07-04 | false | false |
| 4 | ▷ Ecampus Phoenix Edu Login | https://accountcreate.net/ecampus-phoenix-edu-lc | https://universityofmetaphysics.com/ | Largest Onlin | 31 | 28 | 2021-12-09 | 2022-01-31 | false | true |
| 4 | ▷ Ecampus Phoenix Edu Login | https://accountcreate.net/ecampus-phoenix-edu-lc | https://universityofmetaphysics.com/ | | 31 | 28 | 2021-12-09 | 2022-01-31 | false | true |
| 4 | Metaphysics.com | https://advancedsitestats.com/metaphysics.com/ | https://universityofmetaphysics.com/login/ | Go URL | 12 | 109 | 2021-08-05 | 2022-01-17 | false | true |

Sheet

| 4 | web site no-527 \| | https://clicktoselldirectoy.com/web-site-no-527/ | https://universityofmetaphysics.com/ | universityofm 2501 | 24 | 2021-09-18 | 2022-07-03 | false | false |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Love Heart Images Real - We collected more than 150 hearts for any occasion | https://desingearth.onrender.com/posts/love-heart | https://universityofmetaphysics.com/wp-conte Real Love V 20 | 37 | 2021-04-14 | 2022-01-30 | false | false |
| 4 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/archives/08-2018/ | http://universityofmetaphysics.com/history/ | Dr. Masters 26 | 47 | 2021-07-28 | 2022-02-21 | false | false |
| 4 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/archives/08-2018/ | http://universityofmetaphysics.com/ | University of I 26 | 47 | 2021-06-19 | 2022-02-21 | false | false |
| 4 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/coming-soon45245 | https://universityofmetaphysics.com/history/ | Dr. Masters 30 | 41 | 2021-08-01 | 2022-02-27 | false | false |
| 4 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/coming-soon45245 | https://universityofmetaphysics.com/ | University of I 30 | 41 | 2022-02-27 | 2022-02-27 | false | false |
| 4 | 24 Top Metaphysical Blogs To Follow in 2021 – Get top websites, youtube cha | https://eztoolset.com/top-blogs/24-top-metaphysic | https://universityofmetaphysics.com/blog/ | https://univen 51 | 97 | 2021-07-26 | 2022-06-23 | false | false |
| 4 | website list 723 \| Faucre Article Directory | https://faucre.com/website-list-723/ | https://universityofmetaphysics.com/ | universityofm 5004 | 17 | 2021-06-10 | 2022-07-20 | false | false |
| 4 | Alexa top domain list \| page 573 | https://feelfree.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-23 | true | false |
| 4 | ▷ Journals Uair Arizona Edu Access | https://loginaccess.net/journals-uair-arizona-edu-a | https://universityofmetaphysics.com/ | Largest Onlin 58 | 51 | 2021-03-17 | 2022-02-07 | false | true |
| 4 | ▷ Journals Uair Arizona Edu Access | https://loginaccess.net/journals-uair-arizona-edu-a | https://universityofmetaphysics.com/ | 58 | 51 | 2021-03-17 | 2022-02-07 | false | true |
| 4 | ▷ Mods Ctcoachinged Org Access | https://loginaccess.net/mods-ctcoachinged-org-ac | https://universityofmetaphysics.com/ | 43 | 41 | 2021-08-03 | 2022-02-05 | false | true |
| 4 | ▷ Mods Ctcoachinged Org Access | https://loginaccess.net/mods-ctcoachinged-org-ac | https://universityofmetaphysics.com/ | Largest Onlin 43 | 41 | 2021-08-03 | 2022-02-05 | false | true |
| 4 | ▷ Sisor Access | https://loginaccess.net/sisor-access/ | https://universityofmetaphysics.com/ | Largest Onlin 28 | 31 | 2022-01-31 | 2022-03-11 | false | true |
| 4 | ▷ Sisor Access | https://loginaccess.net/sisor-access/ | https://universityofmetaphysics.com/ | 28 | 31 | 2022-01-31 | 2022-03-11 | false | true |
| 4 | Imm Student Portal Page | https://loginportal.info/imm-student-portal-65579 | https://universityofmetaphysics.com/login/ | Online Cente 69 | 22 | 2021-09-02 | 2022-02-09 | false | true |
| 4 | Imm Student Portal Page | https://loginportal.info/imm-student-portal-65579 | https://universityofmetaphysics.com/login/ | Student Logir 69 | 22 | 2021-09-02 | 2022-02-09 | false | true |
| 4 | Imm Student Portal Page | https://loginportal.info/imm-student-portal-65579 | https://universityofmetaphysics.com/ | https://univen 69 | 22 | 2021-09-02 | 2022-02-09 | false | true |
| 4 | Steven Taylor, Author at Metaphysics.com | https://metaphysics.com/author/steven/ | https://universityofmetaphysics.com/wp-conte rituals-till-god 17 | 89 | 2022-06-13 | 2022-06-15 | false | false |
| 4 | Steven Taylor, Author at Metaphysics.com - Page 11 of 17 | https://metaphysics.com/author/steven/page/11/ | https://universityofmetaphysics.com/wp-conte Mystically-Liv 17 | 89 | 2022-06-13 | 2022-06-15 | false | false |
| 4 | Steven Taylor, Author at Metaphysics.com - Page 12 of 17 | https://metaphysics.com/author/steven/page/12/ | https://universityofmetaphysics.com/wp-conte Thankfulness 15 | 97 | 2022-04-05 | 2022-06-24 | false | false |
| 4 | Steven Taylor, Author at Metaphysics.com - Page 17 of 17 | https://metaphysics.com/author/steven/page/17/ | https://universityofmetaphysics.com/wp-conte Thankfulness 15 | 97 | 2022-06-06 | 2022-06-24 | false | true |
| 4 | Steven Taylor, Author at Metaphysics.com - Page 17 of 17 | https://metaphysics.com/author/steven/page/17/ | https://universityofmetaphysics.com/wp-conte beyond-thinki 16 | 91 | 2022-05-03 | 2022-06-11 | false | true |
| 4 | Steven Taylor, Author at Metaphysics.com - Page 17 of 17 | https://metaphysics.com/author/steven/page/17/ | https://universityofmetaphysics.com/wp-conte Mystically-Liv 16 | 91 | 2022-05-03 | 2022-06-11 | false | true |
| 4 | Steven Taylor, Author at Metaphysics.com - Page 3 of 17 | https://metaphysics.com/author/steven/page/3/ | https://universityofmetaphysics.com/wp-conte Improving-Re 16 | 95 | 2022-05-02 | 2022-06-19 | false | true |
| 4 | Steven Taylor, Author at Metaphysics.com - Page 4 of 17 | https://metaphysics.com/author/steven/page/4/ | https://universityofmetaphysics.com/wp-conte beginning-a-n 16 | 95 | 2022-06-04 | 2022-06-21 | false | false |
| 4 | Steven Taylor, Author at Metaphysics.com - Page 9 of 17 | https://metaphysics.com/author/steven/page/9/ | https://universityofmetaphysics.com/wp-conte Thankfulness 15 | 97 | 2022-01-08 | 2022-03-22 | false | true |
| 4 | Dr. Masters' Mystical Insights Archives - Page 11 of 17 - Metaphysics.com | https://metaphysics.com/category/mystical-insight | https://universityofmetaphysics.com/wp-conte Thankfulness 17 | 99 | 2022-04-11 | 2022-06-18 | false | true |
| 4 | Dr. Masters' Mystical Insights Archives - Page 17 of 17 - Metaphysics.com | https://metaphysics.com/category/mystical-insight | https://universityofmetaphysics.com/wp-conte rituals-till-god 19 | 92 | 2022-04-05 | 2022-06-13 | false | true |
| 4 | Dr. Masters' Mystical Insights Archives - Page 17 of 17 - Metaphysics.com | https://metaphysics.com/category/mystical-insight | https://universityofmetaphysics.com/wp-conte beyond-thinki 19 | 92 | 2022-04-21 | 2022-06-13 | true | true |
| 4 | Dr. Masters' Mystical Insights Archives - Page 17 of 17 - Metaphysics.com | https://metaphysics.com/category/mystical-insight | https://universityofmetaphysics.com/wp-conte Mystically-Liv 19 | 92 | 2022-04-05 | 2022-06-13 | false | true |
| 4 | Dr. Masters' Mystical Insights Archives - Page 3 of 17 - Metaphysics.com | https://metaphysics.com/category/mystical-insight | https://universityofmetaphysics.com/wp-conte Improving-Re 17 | 97 | 2022-05-02 | 2022-06-17 | false | false |
| 4 | Dr. Masters' Mystical Insights Archives - Page 4 of 17 - Metaphysics.com | https://metaphysics.com/category/mystical-insight | https://universityofmetaphysics.com/wp-conte beginning-a-n 18 | 97 | 2022-06-14 | 2022-06-30 | false | false |
| 4 | Metaphysical School since 1959 - Metaphysics.com | https://metaphysics.com/metaphysical-school-sinc | https://universityofmetaphysics.com/category Mystical Insig 22 | 62 | 2021-08-28 | 2022-06-28 | false | false |
| 4 | Metaphysical School since 1959 - Metaphysics.com | https://metaphysics.com/metaphysical-school-sinc | https://universityofmetaphysics.com/interview including inte 22 | 62 | 2021-06-20 | 2022-06-28 | false | false |
| 4 | Mystically Living in a Threatening World, by Dr. Paul Leon Masters | https://metaphysics.com/mystically-living-in-a-thre | https://universityofmetaphysics.com/wp-conte Mystically-Liv 15 | 64 | 2021-11-25 | 2022-06-28 | false | false |
| 4 | Dr. Ornella Michelini, Ph.D. - Metaphysics.com | https://metaphysics.com/ornella-michelini-ph-d/ | https://universityofmetaphysics.com/bachelor Ordained Min 16 | 63 | 2021-11-15 | 2022-06-24 | false | false |
| 4 | Mystical Secrets of Praying Successfully - Metaphysics.com | https://metaphysics.com/product/mystical-secrets- | https://universityofmetaphysics.com/history/ | Dr. Masters 15 | 70 | 2021-07-25 | 2022-06-25 | false | true |
| 4 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year | https://metaphysics.com/starting-anew-the-metaph | https://universityofmetaphysics.com/wp-conte beginning-a-n 16 | 64 | 2021-11-06 | 2022-06-19 | false | false |
| 4 | Free Metaphysical Classes Online - October 2021 | https://onlinecoursesschools.com/free-metaphysic | https://universityofmetaphysics.com/ | Universityofm 50 | 184 | 2021-10-10 | 2022-03-28 | false | true |
| 4 | Free Metaphysical Classes Online - May 2021 | https://onlinecoursesschools.com/free-metaphysic | https://universityofmetaphysics.com/ | https://univen 96 | 170 | 2021-05-25 | 2022-03-28 | false | true |
| 4 | Free Metaphysical Classes Online - May 2021 | https://onlinecoursesschools.com/free-metaphysic | https://universityofmetaphysics.com/ | Course Detail 96 | 170 | 2021-05-25 | 2022-03-28 | false | true |
| 4 | website list 723 \| | https://rakily.com/website-list-723/ | https://universityofmetaphysics.com/ | universityofm 5002 | 24 | 2021-09-18 | 2022-06-22 | false | false |
| 4 | website list 1405 \| | https://rankwebdirectory.com/website-list-1405/ | https://universityofmetaphysics.com/ | universityofm 2501 | 24 | 2021-10-22 | 2022-07-18 | false | false |
| 4 | C17-24b Dr Michael Likey and The Christ Mind | https://selfdiscoverymedia.com/2017/06/05/c17-24 | http://universityofmetaphysics.com/history/ | Dr. Masters 72 | 94 | 2019-04-21 | 2022-06-05 | false | true |
| 4 | C17-24b Dr Michael Likey and The Christ Mind | https://selfdiscoverymedia.com/2017/06/05/c17-24 | http://universityofmetaphysics.com/ | University of I 72 | 94 | 2019-04-21 | 2022-06-05 | false | true |
| 4 | website list 1405 \| | https://seohelperdirectory.com/website-list-1405/ | https://universityofmetaphysics.com/ | universityofm 2501 | 24 | 2021-09-18 | 2022-07-21 | false | false |
| 4 | University Of Metaphysics \| Thenet24h.com | https://thenet24h.com/university-metaphysics-129 | https://www.universityofmetaphysics.com/ | Website 10 | 27 | 2021-08-08 | 2022-06-16 | false | true |
| 4 | University Of Metaphysics \| Thenet24h.com | https://thenet24h.com/university-metaphysics-129 | https://www.universityofmetaphysics.com/ | https://www.u 10 | 27 | 2021-08-08 | 2022-06-16 | false | true |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/theocent Go USA Post 34 | 104 | 2021-09-14 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/testimon Go USA Post 34 | 104 | 2021-11-30 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/enroll/ | Go USA Post 34 | 104 | 2022-04-11 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/exempla Go USA Post 34 | 104 | 2022-04-11 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/professic Go USA Post 34 | 104 | 2022-04-11 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/reincarni Go USA Post 34 | 104 | 2022-04-11 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/category Go USA Post 34 | 104 | 2022-04-11 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/universit Go USA Post 34 | 104 | 2022-04-11 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/spiritual- Go USA Post 34 | 104 | 2022-04-11 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/improvin Go USA Post 34 | 104 | 2022-04-11 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/lasting-ft Go USA Post 34 | 104 | 2022-04-11 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/two-chris Go USA Post 34 | 104 | 2021-09-14 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/many-liv Go USA Post 34 | 104 | 2022-04-11 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/our-men Go USA Post 34 | 104 | 2021-09-14 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/yin-and-' Go USA Post 34 | 104 | 2022-04-11 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/you-god- Go USA Post 34 | 104 | 2022-04-11 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/the-powe Go USA Post 34 | 104 | 2022-04-11 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/ | https://univen 34 | 104 | 2022-04-11 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/the-all-in Go USA Post 34 | 104 | 2022-04-11 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/life-as-a- Go USA Post 34 | 104 | 2022-04-11 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/bachelor Go USA Post 34 | 104 | 2022-04-11 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/bachelor Go USA Post 34 | 104 | 2022-04-11 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/holistic-c Go USA Post 34 | 104 | 2022-04-11 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/testimon Go USA Post 34 | 104 | 2022-04-11 | 2022-04-11 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics.r | https://universityofmetaphysics.com/accredite | Go USA Post 34 | | 104 | 2022-04-11 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics.r | https://universityofmetaphysics.com/transforn | Go USA Post 34 | | 104 | 2022-04-11 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics.r | https://universityofmetaphysics.com/how-to-lc | Go USA Post 34 | | 104 | 2022-04-11 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics.r | https://universityofmetaphysics.com/to-know- | Go USA Post 34 | | 104 | 2022-04-11 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics.r | https://universityofmetaphysics.com/introduct | Go USA Post 34 | | 104 | 2022-04-11 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics.r | https://universityofmetaphysics.com/about-us | Go USA Post 34 | | 104 | 2022-04-11 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics.r | https://universityofmetaphysics.com/universa | Go USA Post 34 | | 104 | 2022-04-11 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics.r | https://universityofmetaphysics.com/higher-g | Go USA Post 34 | | 104 | 2022-04-11 | 2022-04-11 | false | false |
| 4 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics.r | https://universityofmetaphysics.com/category | Go USA Post 34 | | 104 | 2022-04-11 | 2022-04-11 | false | false |
| 4 | Sitemap – The Voice Of Meditation | https://voiceofmeditation.com/sitemap/ | https://universityofmetaphysics.com/category | Improve Your 18 | | 35 | 2021-05-18 | 2022-01-24 | false | |
| 4 | Sitemap – The Voice Of Meditation | https://voiceofmeditation.com/sitemap/ | https://universityofmetaphysics.com/category | Dr. Masters' 18 | | 35 | 2021-05-18 | 2022-01-24 | false | |
| 4 | World Wide top Sites List : October 2020 | https://worldwidetopsiteslist.blogspot.com/2020/1( | https://universityofmetaphysics.com | https://univen 4988 | | 35 | 2022-02-23 | 2022-04-13 | false | |
| 4 | Alexa top domain list \|\| page 603 | https://www.anjana.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | | 1799 | 2021-12-04 | 2022-02-03 | false | |
| 4 | Alexa top domain list \|\| page 603 | https://www.cricketlive.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | | 1799 | 2021-12-05 | 2022-02-06 | false | |
| 4 | metaphysical store jobs | https://www.ems-groupe-electrogene.com/ufzpv/me | https://universityofmetaphysics.com/ | Earn a Metap 10 | | 13 | 2022-01-22 | 2022-04-17 | false | true |
| 4 | Phd Ossm Related Keywords & Suggestions - Phd Ossm Long Tail Keywords | https://www.keywordbaskets.com/cGhkIG9zc20/ | https://universityofmetaphysics.com/wp-conter | Doctoral 71 | | 8 | 2022-07-12 | 2022-07-12 | true | false |
| 4 | Alexa top domain list \|\| page 603 | https://www.toprank.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | | 1799 | 2022-01-11 | 2022-05-03 | false | true |
| 4 | Infinite Potential | https://www.transformationteam.net/ttcourse/ttcou | https://universityofmetaphysics.com/dr-spyde | Spyder Web 6 | | 13 | 2021-05-30 | 2022-06-30 | false | false |
| 4 | Power Elite, Flag Flag Terrorism | https://www.transformationteam.net/ttcourse/tfless | https://universityofmetaphysics.com/dr-spyde | Spyder Web 8 | | 14 | 2021-05-16 | 2022-06-29 | false | false |
| 4 | website list 723 \| | https://zoacum.com/website-list-723/ | https://universityofmetaphysics.com/ | universityofm 5002 | | 25 | 2021-09-01 | 2022-06-12 | false | |
| 3 | Alexa top domain list \|\| page 603 | http://bestwebsite.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | | 1799 | 2022-01-11 | 2022-04-19 | false | |
| 3 | Robelyn Garcia Explained | http://everything.explained.today/Robelyn_Garcia | https://universityofmetaphysics.com/rev-robe | University of 81 | | 149 | 2022-06-05 | 2022-06-05 | false | |
| 3 | Antahkarana - Ancient Symbol Of Healing | http://hallsofreiki.com/antahkarana.html | http://www.universityofmetaphysics.com/ | university of 14 | | 6 | 2021-05-24 | 2022-07-10 | false | |
| 3 | Alexa top domain list \|\| page 603 | http://toplist.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | | 1799 | 2021-12-13 | 2022-04-19 | false | |
| 3 | Alexa top domain list \|\| page 603 | http://urldirectory.net/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | | 1799 | 2022-02-11 | 2022-03-11 | false | true |
| 3 | Alexa top domain list \|\| page 573 | http://www.feelfree.in/domain-list-573 | https://universityofmetaphysics.com/ | universityofm 1002 | | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 3 | Alexa top domain list \|\| page 603 | http://www.seohelper.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 3 | What is ID vs ego? - Search | http://www.technopagan.org/What%20is%20ID%2 | https://universityofmetaphysics.com/personal | Personal Ego 80 | | 50 | 2022-03-12 | 2022-03-12 | false | false |
| 3 | looking into the future word - Search | http://www.technopagan.org/looking+into+the+futu | https://universityofmetaphysics.com/looking-t | Looking Back 68 | | 43 | 2022-03-13 | 2022-03-13 | false | |
| 3 | Geometry.Net - Basic_P: Parapsychology Metaphysics | http://www0.geometry.net/detail/basic_p/parapsyc | http://universityofmetaphysics.com/blog/ | Religion 156 | | 62 | 2022-03-16 | 2022-07-21 | false | |
| 3 | Geometry.Net - Basic_P: Parapsychology Metaphysics | http://www0.geometry.net/detail/basic_p/parapsyc | http://www.universityofmetaphysics.com/pros | Metaphysics 156 | | 62 | 2021-05-02 | 2022-07-21 | false | false |
| 3 | website list 1405 - 99 Site Directory | https://99sitedirectory.com/website-list-1405/ | https://universityofmetaphysics.com/ | universityofm 2501 | | 24 | 2022-03-07 | 2022-07-18 | false | |
| 3 | web site no-527 - Best Sites Directory | https://bestsitesdirectory.com/web-site-no-527/ | https://universityofmetaphysics.com/ | universityofm 2501 | | 24 | 2021-10-03 | 2022-07-17 | false | false |
| 3 | website list 1405 - Best Sites Directory | https://bestsitesdirectory.com/website-list-1405/ | https://universityofmetaphysics.com/ | universityofm 2501 | | 24 | 2021-10-03 | 2022-07-14 | false | |
| 3 | web site no-527 \| | https://classifieddirectory.com/web-site-no-527/ | https://universityofmetaphysics.com/ | universityofm 2501 | | 24 | 2021-11-14 | 2022-06-30 | false | |
| 3 | website list 1405 \| | https://classifieddirectory.com/website-list-1405/ | https://universityofmetaphysics.com/ | universityofm 2501 | | 24 | 2022-01-10 | 2022-07-23 | false | |
| 3 | website list 1405 \| | https://clicktoselldirectory.com/website-list-1405/ | https://universityofmetaphysics.com/ | universityofm 2501 | | 24 | 2022-01-09 | 2022-07-02 | false | |
| 3 | University Of Metaphysics Customer Service Number | https://customerserviceno.com/university-of-meta | https://universityofmetaphysics.com/contact- | Help Center 7 | | 295 | 2022-06-14 | 2022-07-13 | false | |
| 3 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/psycho-physical-ur | http://universityofmetaphysics.com/history/ | Dr. Masters 24 | | 41 | 2021-08-02 | 2022-02-16 | false | |
| 3 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/psycho-physical-ur | http://universityofmetaphysics.com/ | University of 24 | | 41 | 2021-06-18 | 2022-02-16 | false | |
| 3 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/thoughts1352515 | http://universityofmetaphysics.com/history/ | Dr. Masters 23 | | 41 | 2021-08-12 | 2022-02-15 | false | |
| 3 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/thoughts1352515 | http://universityofmetaphysics.com/ | University of 23 | | 41 | 2021-12-02 | 2022-02-19 | false | |
| 3 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/todays-wisdom | http://universityofmetaphysics.com/history/ | Dr. Masters 22 | | 41 | 2021-07-26 | 2022-02-15 | false | |
| 3 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/todays-wisdom | http://universityofmetaphysics.com/ | University of 22 | | 41 | 2021-04-19 | 2022-02-15 | false | |
| 3 | Dr. Michael Likey | https://drlikey.weebly.com/index.html | https://universityofmetaphysics.com/america | American Me 55 | | 28 | 2022-03-07 | 2022-03-07 | false | |
| 3 | Dr. Michael Likey | https://drlikey.weebly.com/index.html | https://universityofmetaphysics.com/america | Picture 55 | | 28 | 2022-03-07 | 2022-03-07 | false | |
| 3 | Dr. Michael Likey | https://drlikey.weebly.com/index.html | https://universityofmetaphysics.com/ | University of 55 | | 28 | 2022-03-07 | 2022-03-07 | false | |
| 3 | web site no-527 - List O Directory | https://listodirectory.com/web-site-no-527/ | https://universityofmetaphysics.com/ | universityofm 2501 | | 24 | 2021-12-24 | 2022-07-16 | false | false |
| 3 | website list 1405 - List O Directory | https://listodirectory.com/website-list-1405/ | https://universityofmetaphysics.com/ | universityofm 2501 | | 24 | 2022-03-26 | 2022-07-08 | false | |
| 3 | ▷ Chrisland University Access | https://loginaccess.net/chrisland-university-access | https://universityofmetaphysics.com/ | Largest Onlin 28 | | 31 | 2022-02-27 | 2022-03-18 | false | true |
| 3 | ▷ Chrisland University Access | https://loginaccess.net/chrisland-university-access | https://universityofmetaphysics.com/ | | | 28 | 2022-02-27 | 2022-03-18 | false | true |
| 3 | ▷ College Basketball Still Sucks 2012 13 | https://loginaccess.net/college-basketball-still-suck | https://universityofmetaphysics.com/ | Largest Onlin 58 | | 51 | 2021-05-17 | 2022-01-09 | false | true |
| 3 | ▷ College Basketball Still Sucks 2012 13 | https://loginaccess.net/college-basketball-still-suck | https://universityofmetaphysics.com/ | | | 58 | 51 | 2021-05-17 | 2022-01-09 | false |
| 3 | ▷ Lee Canyon Online Store Access | https://loginaccess.net/lee-canyon-online-store-ac | https://universityofmetaphysics.com/ | Largest Onlin 55 | | 54 | 2022-03-04 | 2022-03-06 | false | true |
| 3 | ▷ Lee Canyon Online Store Access | https://loginaccess.net/lee-canyon-online-store-ac | https://universityofmetaphysics.com/ | | | 55 | 54 | 2022-03-04 | 2022-03-06 | false |
| 3 | Uos Student Portal Page | https://loginportal.info/uos-student-portal-87307 | https://universityofmetaphysics.com/login/ | Student Logir 73 | | 22 | 2021-08-29 | 2022-02-09 | false | true |
| 3 | Uos Student Portal Page | https://loginportal.info/uos-student-portal-87307 | https://universityofmetaphysics.com/login/ | https://univen 73 | | 22 | 2021-08-29 | 2022-02-09 | false | true |
| 3 | Uos Student Portal Page | https://loginportal.info/uos-student-portal-87307 | https://universityofmetaphysics.com/login/ | Online Cente 73 | | 22 | 2021-08-29 | 2022-02-09 | false | true |
| 3 | Manifest: M*5 | https://manifestm5.com/ | https://universityofmetaphysics.com/ | University of 21 | | 10 | 2020-04-20 | 2022-02-08 | false | |
| 3 | Steven Taylor, Author at Metaphysics.com - Page 15 of 17 | https://metaphysics.com/author/steven/page/15/ | https://universityofmetaphysics.com/wp-conte | beyond-thinki 15 | | 94 | 2021-12-23 | 2022-03-15 | false | |
| 3 | Oneness With All - The Voice of Meditation by Dr. Paul Leon Masters | https://metaphysics.com/product/oneness-with-all/ | https://universityofmetaphysics.com/history/ | Dr. Paul Leo 16 | | 82 | 2021-07-16 | 2022-07-06 | false | false |
| 3 | Alexa top domain list \|\| page 692 | https://onlinenewspaper.in/domain-list-692 | https://universityofmetaphysics.com/ | universityofm 2138 | | 2143 | 2022-04-11 | 2022-05-01 | false | |
| 3 | web site no-527 - Rank Maker Directory | https://rankmakerdirectory.com/web-site-no-527/ | https://universityofmetaphysics.com/ | universityofm 24 | | 24 | 2021-12-20 | 2022-06-30 | false | false |
| 3 | website list 1405 - Rank Maker Directory | https://rankmakerdirectory.com/website-list-1405/ | https://universityofmetaphysics.com/ | universityofm 2501 | | 24 | 2022-02-23 | 2022-07-12 | false | false |
| 3 | web site no-527 \| | https://rankwebdirectory.com/web-site-no-527/ | https://universityofmetaphysics.com/ | universityofm 2501 | | 24 | 2021-11-13 | 2022-06-24 | false | false |
| 3 | website list 1405 - Rare Top Sites Directory | https://raretopsitesdirectory.com/website-list-1405 | https://universityofmetaphysics.com/ | universityofm 2501 | | 24 | 2021-10-22 | 2022-07-08 | false | false |
| 3 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedbrain.com/university-of-metaphysic | https://universityofmetaphysics.com/login/ | Home 30 | | 19 | 2021-03-17 | 2022-04-18 | false | true |
| 3 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedbrain.com/university-of-metaphysic | https://universityofmetaphysics.com/login/ | 3. University 30 | | 19 | 2021-03-17 | 2022-04-18 | false | true |
| 3 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedbrain.com/university-of-metaphysic | https://universityofmetaphysics.com/logintest | Logintest 30 | | 19 | 2021-03-17 | 2022-04-18 | false | true |
| 3 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedbrain.com/university-of-metaphysic | https://universityofmetaphysics.com/login/ | 2. Logintest – 30 | | 19 | 2021-03-17 | 2022-04-18 | false | true |
| 3 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedbrain.com/university-of-metaphysic | https://universityofmetaphysics.com/login/ | Student Logir 30 | | 19 | 2021-03-17 | 2022-04-18 | false | true |
| 3 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedbrain.com/university-of-metaphysic | https://universityofmetaphysics.com/login/ | 1. Student Lo 30 | | 19 | 2021-03-17 | 2022-04-18 | false | true |
| 3 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedbrain.com/university-of-metaphysic | https://universityofmetaphysics.com/make-a- | 30 | | 19 | 2021-10-20 | 2022-04-18 | false | true |
| 3 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedbrain.com/university-of-metaphysic | https://universityofmetaphysics.com/login/ | Student Logir 30 | | 19 | 2021-03-17 | 2022-04-18 | false | true |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedbrain.com/university-of-metaphysic | https://universityofmetaphysics.com/loqintest | | 30 | 19 | 2021-10-20 | 2022-04-18 | false | true |
| 3 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedbrain.com/university-of-metaphysic | https://universityofmetaphysics.com/make-a-| 4. Make a Pa | 30 | 19 | 2021-03-17 | 2022-04-18 | false | true |
| 3 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedbrain.com/university-of-metaphysic | https://universityofmetaphysics.com/make-a-| Make a Payn | 30 | 19 | 2021-03-17 | 2022-04-18 | false | true |
| 3 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedbrain.com/university-of-metaphysic | https://universityofmetaphysics.com/embed/# | | 30 | 19 | 2021-10-20 | 2022-04-18 | false | true |
| 3 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedbrain.com/university-of-metaphysic | https://universityofmetaphysics.com/login/em | | 30 | 19 | 2021-10-20 | 2022-04-18 | false | true |
| 3 | web site no-527 | | https://seohelperdirectory.com/web-site-no-527/ | https://universityofmetaphysics.com/ | universityofn | 2501 | 24 | 2021-09-15 | 2022-07-16 | false | false |
| 3 | reverend doctor degree | | https://unikids.casadedios.org/inscripcion/upload/ | https://universityofmetaphysics.com/ | Earn a Metap | 9 | 19 | 2022-01-18 | 2022-06-14 | false | true |
| 3 | Alexa top domain list \|\| page 603 | | https://www.aadarsh.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofn | 1794 | 1799 | 2021-12-05 | 2022-02-12 | false | false |
| 3 | Best Psychics In Miami, FL \| Best Miami Psychics \| Best Psychics Club | https://www.bestpsychics.club/us/miami/ | https://universityofmetaphysics.com/americar | American Me | 7 | 188 | 2021-05-13 | 2022-06-25 | false | false |
| 3 | Metaphysical Education Online School | | https://www.bestschoolrankings.com/school/meta | https://universityofmetaphysics.com/ | Go Now | 34 | 240 | 2021-08-18 | 2022-03-21 | false | true |
| 3 | Metaphysical Education Online School | | https://www.bestschoolrankings.com/school/meta | https://universityofmetaphysics.com/enroll | Go Now | 34 | 240 | 2021-11-07 | 2022-03-21 | false | true |
| 3 | University Of Metaphysics Sedona Arizona | | https://www.bestschoolrankings.com/school/unive | https://universityofmetaphysics.com/login | Go Now | 27 | 177 | 2021-11-27 | 2022-05-04 | false | true |
| 3 | University Of Metaphysics Sedona Arizona | | https://www.bestschoolrankings.com/school/unive | https://universityofmetaphysics.com/2019-cor | Go Now | 27 | 177 | 2021-11-27 | 2022-05-04 | false | true |
| 3 | University Of Metaphysics Sedona Arizona | | https://www.bestschoolrankings.com/school/univer | https://universityofmetaphysics.com/universit | Go Now | 27 | 177 | 2021-11-27 | 2022-05-04 | false | true |
| 3 | University Of Metaphysics Sedona Arizona | | https://www.bestschoolrankings.com/school/unive | https://universityofmetaphysics.com/ | Go Now | 27 | 177 | 2021-11-27 | 2022-05-04 | false | true |
| 3 | University Of Metaphysics Sedona Arizona | | https://www.bestschoolrankings.com/school/unive | https://universityofmetaphysics.com/2016-cor | Go Now | 27 | 177 | 2021-11-27 | 2022-05-04 | false | true |
| 3 | Alexa top domain list \|\| page 573 | | https://www.feelfree.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofn | 1002 | 1007 | 2022-07-22 | 2022-07-24 | true | false |
| 3 | Life Principles | | https://www.insightcourse.net/lessons/17a_life_pr | https://universityofmetaphysics.com/dr-spyde | Spyder Webb | 23 | 11 | 2022-02-19 | 2022-07-21 | false | false |
| 3 | University Of Metaphysics Login University of Metaphysics - https://metaphys | https://www.logindetail.com/login/university-of-me | https://universityofmetaphysics.com/ | University of | 16 | 33 | 2021-06-01 | 2022-02-22 | false | true |
| 3 | Alexa top domain list \|\| page 603 | | https://www.newfilms.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofn | 1794 | 1799 | 2021-12-12 | 2022-02-01 | false | false |
| 3 | Alexa top domain list \|\| page 584 | | https://www.onlinenewspaper.in/domain-list-584 | https://universityofmetaphysics.com/ | universityofn | 1461 | 1466 | 2022-03-20 | 2022-04-08 | false | false |
| 3 | Alexa top domain list \|\| page 692 | | https://www.onlinenewspaper.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofn | 2138 | 2143 | 2022-04-10 | 2022-05-04 | false | false |
| 3 | Change Is Easier With A Positive Relationship With Yourself | https://www.spiritsciencecentral.com/blog/change- | https://universityofmetaphysics.com/making-l | Change | 12 | 58 | 2021-05-08 | 2022-07-20 | false | false |
| 3 | Prayer And Meditation As A Connection To God/Source | https://www.spiritsciencecentral.com/blog/prayer-a | https://universityofmetaphysics.com/meeting- | prayer or mec | 11 | 57 | 2021-07-08 | 2022-07-07 | false | false |
| 3 | Infinite Energy | | https://www.transformationteam.net/tcourse/tc12a | https://universityofmetaphysics.com/dr-spyde | Spyder Webb | 13 | 13 | 2021-05-11 | 2022-07-25 | false | false |
| 3 | Core Life Challenges | | https://www.transformationteam.net/tcourse/tc13a | https://universityofmetaphysics.com/dr-spyde | Spyder Webb | 6 | 13 | 2021-05-17 | 2022-07-10 | false | false |
| 3 | Inspiration and Transformation: Keep It Simple | https://www.transformationteam.net/tcourse/trfc1 | https://universityofmetaphysics.com/dr-spyde | Spyder Webb | 21 | 14 | 2021-04-20 | 2022-07-14 | false | false |
| 3 | Transforming Our Relationship With Money | https://www.transformationteam.net/tcourse/trfc1 | https://universityofmetaphysics.com/dr-spyde | Spyder Webb | 10 | 13 | 2021-05-20 | 2022-07-09 | false | false |
| 3 | Sacred Sexuality | | https://www.transformationteam.net/tcourse/trfc1 | https://universityofmetaphysics.com/dr-spyde | Spyder Webb | 10 | 13 | 2021-04-23 | 2022-07-13 | false | false |
| 3 | Media Deception | | https://www.transformationteam.net/tcourse/ttcou | https://universityofmetaphysics.com/dr-spyde | Spyder Webb | 5 | 13 | 2021-05-15 | 2022-07-06 | false | false |
| 3 | War Machine | | https://www.transformationteam.net/tcourse/ttless | https://universityofmetaphysics.com/dr-spyde | Spyder Webb | 10 | 13 | 2021-05-13 | 2022-07-05 | false | false |
| 3 | Breathing Sacred Love | | https://www.transformationteam.net/tcourse/ttless | https://universityofmetaphysics.com/dr-spyde | Spyder Webb | 4 | 13 | 2021-05-11 | 2022-07-09 | false | false |
| 3 | Every One Makes a Difference | | https://www.transformationteam.net/tcourse/ttless | https://universityofmetaphysics.com/dr-spyde | Spyder Webb | 9 | 13 | 2021-05-16 | 2022-07-11 | false | false |
| 2 | sedona metaphysical spiritual association | | http://felsonhaus.com/jwi/sedona-metaphysical-sp | https://universityofmetaphysics.com/professic | Professional \ | 8 | 14 | 2022-01-31 | 2022-07-17 | false | false |
| 2 | sedona metaphysical spiritual association | | http://felsonhaus.com/jwi/sedona-metaphysical-sp | https://universityofmetaphysics.com/americar | American Me | 8 | 14 | 2022-01-31 | 2022-02-17 | false | false |
| 2 | Harmonizing The Chakras With Reiki | | http://hallsofreiki.com/chakras.html | http://www.universityofmetaphysics.com/ | university of r | 17 | 6 | 2021-05-22 | 2022-06-23 | false | false |
| 2 | Alexa top domain list \|\| page 603 | | http://indiansociety.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofn | 1794 | 1799 | 2022-01-01 | 2022-01-30 | false | false |
| 2 | **University Of Metaphysical Sciences Student Page** | **http://logindb.online/university-of-metaphysical-sc** | **https://universityofmetaphysics.com/login/** | **https://interna** | **33** | **22** | **2021-05-01** | **2022-03-26** | **false** | **false** |
| 2 | **University Of Metaphysical Sciences Student Page** | **http://logindb.online/university-of-metaphysical-sc** | **https://universityofmetaphysics.com/login/** | **Student Logir** | **33** | **22** | **2021-05-01** | **2022-03-26** | **false** | **false** |
| 2 | **University Of Metaphysical Sciences Student Page** | **http://logindb.online/university-of-metaphysical-sc** | **https://universityofmetaphysics.com/login/** | **As you know, 33** | | **22** | **2021-05-01** | **2022-03-26** | **false** | **false** |
| 2 | What is the connection between sex and spirituality? - Search | http://suning-inter.com/What%20is%20the%20cor | https://universityofmetaphysics.com/intimacy | Intimacy and | 76 | 75 | 2022-01-17 | 2022-05-13 | false | false |
| 2 | Alexa top domain list \|\| page 603 | | http://www.allreviews.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofn | 1794 | 1799 | 2021-12-12 | 2022-02-04 | false | false |
| 2 | Alexa top domain list \|\| page 603 | | http://www.bestportals.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofn | 1794 | 1799 | 2022-01-12 | 2022-01-19 | false | false |
| 2 | Alexa top domain list \|\| page 603 | | http://www.cashbackdeals.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofn | 1794 | 1799 | 2021-12-03 | 2022-02-27 | false | false |
| 2 | Alexa top domain list \|\| page 603 | | http://www.linkdonation.com/domain-list-603 | http://universityofmetaphysics.com/ | universityofn | 1794 | 1799 | 2021-12-03 | 2022-02-11 | false | false |
| 2 | **University Of Metaphysical Sciences Student Page** | **http://www.logindb.online/university-of-metaphysic** | **https://universityofmetaphysics.com/login/** | **As you know, 33** | | **22** | **2021-08-13** | **2022-06-15** | **false** | **true** |
| 2 | **University Of Metaphysical Sciences Student Page** | **http://www.logindb.online/university-of-metaphysic** | **https://universityofmetaphysics.com/login/** | **Student Logir** | **33** | **22** | **2021-08-13** | **2022-06-15** | **false** | **true** |
| 2 | **University Of Metaphysical Sciences Student Page** | **http://www.logindb.online/university-of-metaphysic** | **https://universityofmetaphysics.com/login/** | **https://interna** | **33** | **22** | **2021-08-13** | **2022-06-15** | **false** | **true** |
| 2 | Alexa top domain list \|\| page 603 | | http://www.love.net.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofn | 1794 | 1799 | 2021-12-06 | 2022-02-10 | false | false |
| 2 | Understanding Your Temple \| BlaQ Fire Nation University | https://blaq-fire-nation-university.teachable.com/p | https://universityofmetaphysics.com/ | University Of | 10 | 9 | 2021-05-18 | 2022-02-28 | false | false |
| 2 | Understanding Your Temple \| BlaQ Fire Nation University | https://blaq-fire-nation-university.teachable.com/s | https://universityofmetaphysics.com/ | BlaQ Fire Not | 10 | 9 | 2021-05-18 | 2022-02-28 | false | false |
| 2 | Brandi Lei – Brandi Lei | | https://brandilei.com/ | https://universityofmetaphysics.com/brandi-lr | Proud Membe | 8 | 28 | 2022-04-09 | 2022-07-24 | false | false |
| 2 | spirituality - Google Search | | https://bridportandwestbay.co.uk/wp-content/uploa | https://universityofmetaphysics.com/sexuality | Sexuality and | 383 | 1 | 2021-11-09 | 2022-07-24 | false | false |
| 2 | You, God, Mind, and the Universe, by Dr. Paul Leon Masters – DEEP STATE | https://deepstatewatchdawgs.politics.blog/2021/0f | https://universityofmetaphysics.com/you-god- | You, God, Mi | 35 | 58 | 2021-06-23 | 2022-05-19 | false | true |
| 2 | Dr. Michael Likey's Blog | | https://drlikey.weebly.com/blog/todays-inspiration | https://universityofmetaphysics.com/history/ | Dr. Masters | 23 | 41 | 2021-07-28 | 2022-02-28 | false | false |
| 2 | Dr. Michael Likey's Blog | | https://drlikey.weebly.com/blog/todays-inspiration | https://universityofmetaphysics.com/ | University of I | 23 | 41 | 2021-06-05 | 2022-02-28 | false | false |
| 2 | website list 723 \| FARLEU | | https://farleu.com/website-list-723/ | https://universityofmetaphysics.com/ | universityofn | 5003 | 19 | 2021-06-28 | 2022-07-19 | false | false |
| 2 | uom student login | | https://go-logins.com/post/uom-student-login | https://universityofmetaphysics.com/login/ | Student Logir | 20 | 76 | 2021-07-19 | 2022-06-03 | false | false |
| 2 | uom student login | | https://go-logins.com/post/uom-student-login | https://universityofmetaphysics.com/login/ | website scree | 20 | 76 | 2021-07-19 | 2022-06-03 | false | false |
| 2 | website list 723 \| | | https://idyler.com/website-list-723/ | https://universityofmetaphysics.com/ | universityofn | 5002 | 25 | 2021-07-09 | 2022-07-17 | false | false |
| 2 | Alexa top domain list \|\| page 603 | | http://indiansociety.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofn | 1794 | 1799 | 2021-12-20 | 2022-01-12 | false | false |
| 2 | Professional Worldwide Metaphysical Association - IMM | https://internationalmetaphysicalministry.com/prof | https://universityofmetaphysics.com/login/ | https://univer | 132 | 48 | 2021-04-29 | 2022-08-28 | false | false |
| 2 | University Of Metaphysics Login \| Easy Access to Your 2022 Profile | https://iplogin.live/university-of-metaphysics | https://universityofmetaphysics.com/study-m | Study Materi | 16 | 33 | 2021-12-29 | 2022-02-06 | false | true |
| 2 | University Of Metaphysics Login \| Easy Access to Your 2022 Profile | https://iplogin.live/university-of-metaphysics | https://universityofmetaphysics.com/login/ | Student Logir | 16 | 33 | 2021-12-29 | 2022-02-06 | false | true |
| 2 | University Of Metaphysics Login \| Easy Access to Your 2022 Profile | https://iplogin.live/university-of-metaphysics | https://universityofmetaphysics.com/ | University of | 16 | 33 | 2021-12-29 | 2022-02-06 | false | true |
| 2 | ▷ Camelweb Conncoll Edu Access | | https://loginaccess.net/camelweb-conncoll-edu-ac | https://universityofmetaphysics.com/ | | 55 | 49 | 2021-08-26 | 2022-01-07 | false | true |
| 2 | ▷ Camelweb Conncoll Edu Access | | https://loginaccess.net/camelweb-conncoll-edu-ac | https://universityofmetaphysics.com/ | Largest Onlin | 55 | 49 | 2021-08-26 | 2022-01-07 | false | true |
| 2 | ▷ Gsccca Efile Access | | https://loginaccess.net/gsccca-efile-access/ | https://universityofmetaphysics.com/ | | 58 | 51 | 2021-12-11 | 2022-01-09 | false | true |
| 2 | ▷ Gsccca Efile Access | | https://loginaccess.net/gsccca-efile-access/ | https://universityofmetaphysics.com/ | Largest Onlin | 58 | 51 | 2021-12-11 | 2022-01-09 | false | true |
| 2 | ▷ Livemixtapes Com Access | | https://loginaccess.net/livemixtapes-com-access/ | https://universityofmetaphysics.com/ | | 34 | 35 | 2021-11-13 | 2022-02-02 | false | true |
| 2 | ▷ Livemixtapes Com Access | | https://loginaccess.net/livemixtapes-com-access/ | https://universityofmetaphysics.com/ | Largest Onlin | 34 | 35 | 2021-11-13 | 2022-02-02 | false | true |
| 2 | Dr. Masters' Mystical Insights Archives - Page 15 of 17 - Metaphysics.com | https://metaphysics.com/category/mystical-insight | https://universityofmetaphysics.com/wp-conte | rituals-till-god | 19 | 95 | 2021-12-11 | 2022-02-16 | false | true |
| 2 | Dr. Masters' Mystical Insights Archives - Page 15 of 17 - Metaphysics.com | https://metaphysics.com/category/mystical-insight | https://universityofmetaphysics.com/wp-conte | beyond-thinki | 19 | 95 | 2021-12-13 | 2022-02-16 | false | true |
| 2 | Dr. Masters' Mystical Insights Archives - Page 15 of 17 - Metaphysics.com | https://metaphysics.com/category/mystical-insight | https://universityofmetaphysics.com/wp-conte | Mystically-Liv | 19 | 95 | 2021-12-13 | 2022-02-16 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Frequently Asked Questions - Metaphysics.com | https://metaphysics.com/faqs/ | https://universityofmetaphysics.com/doctoral- UOS Metaph 50 | | 92 | 2021-05-20 | 2022-07-02 | false | false |
| 2 | Frequently Asked Questions - Metaphysics.com | https://metaphysics.com/faqs/ | https://universityofmetaphysics.com/doctoral- UOM Metaph 50 | | 92 | 2021-05-20 | 2022-07-02 | false | false |
| 2 | Frequently Asked Questions - Metaphysics.com | https://metaphysics.com/faqs/ | https://universityofmetaphysics.com/category https://univer 50 | | 92 | 2021-08-28 | 2022-07-02 | false | false |
| 2 | Frequently Asked Questions - Metaphysics.com | https://metaphysics.com/faqs/ | https://universityofmetaphysics.com/mbam/  https://univer 50 | | 92 | 2021-08-28 | 2022-07-02 | false | false |
| 2 | Frequently Asked Questions - Metaphysics.com | https://metaphysics.com/faqs/ | https://universityofmetaphysics.com/postgraduate Postgraduate 50 | | 92 | 2021-06-22 | 2022-07-02 | false | false |
| 2 | Frequently Asked Questions - Metaphysics.com | https://metaphysics.com/faqs/ | https://universityofmetaphysics.com/make-a-'Make a Payr 50 | | 92 | 2021-06-22 | 2022-07-02 | false | false |
| 2 | Frequently Asked Questions - Metaphysics.com | https://metaphysics.com/faqs/ | https://universityofmetaphysics.com/2019-cor Click for Grac 50 | | 92 | 2021-04-20 | 2022-07-02 | false | false |
| 2 | Frequently Asked Questions - Metaphysics.com | https://metaphysics.com/faqs/ | https://universityofmetaphysics.com/wp-conte (Download Ho 50 | | 92 | 2021-04-20 | 2022-07-02 | false | false |
| 2 | Absorption in Light - The Voice of Meditation by Dr. Paul Leon Masters | https://metaphysics.com/product/absorption-in-ligl https://universityofmetaphysics.com/history/  Dr. Paul Leon 15 | | 82 | 2021-07-12 | 2022-07-24 | false | false |
| 2 | Chakra Activation - Voice of Meditation by Dr. Paul Leon Masters | https://metaphysics.com/product/chakra-activatior https://universityofmetaphysics.com/history/  Dr. Paul Leon 15 | | 78 | 2021-07-26 | 2022-07-20 | false | false |
| 2 | Heavenly Contact - The Voice of Meditation by Dr. Paul Leon Masters | https://metaphysics.com/product/heavenly-contac https://universityofmetaphysics.com/history/  Dr. Paul Leon 15 | | 82 | 2021-07-27 | 2022-07-05 | false | false |
| 2 | Illumination - The Voice of Meditation by Dr. Paul Leon Masters | https://metaphysics.com/product/illumination/  https://universityofmetaphysics.com/history/  Dr. Paul Leon 15 | | 82 | 2021-07-17 | 2022-07-06 | false | false |
| 2 | Increasing Your Earning Power Through Metaphysics - Metaphysics.com | https://metaphysics.com/product/increasing-your-t https://universityofmetaphysics.com/category Mystical Insig 15 | | 72 | 2021-09-15 | 2022-07-11 | false | false |
| 2 | Love - The Voice of Meditation by Dr. Paul Leon Masters | https://metaphysics.com/product/love/ | https://universityofmetaphysics.com/history/  Dr. Paul Leon 15 | | 82 | 2021-07-02 | 2022-07-16 | false | false |
| 2 | Rapture - The Voice of Meditation by Dr. Paul Leon Masters | https://metaphysics.com/product/rapture/ | https://universityofmetaphysics.com/history/  Dr. Paul Leon 15 | | 82 | 2021-07-31 | 2022-07-13 | false | false |
| 2 | Removing Mental Causes for Ill Health - Metaphysics.com | https://metaphysics.com/product/removing-menta https://universityofmetaphysics.com/history/  Dr. Masters 15 | | 76 | 2021-07-20 | 2022-07-09 | false | false |
| 2 | Resurrection - The Voice of Meditation by Dr. Paul Leon Masters | https://metaphysics.com/product/resurrection/ | https://universityofmetaphysics.com/history/  Dr. Paul Leon 15 | | 82 | 2021-07-11 | 2022-07-23 | false | false |
| 2 | Can Americans Still Take A Joke? Amy Poehler's 'Difficult People' Proves An https://reason.com/2015/08/22/can-americans-still https://universityofmetaphysics.com/  University of 192 | | | 411 | 2019-05-18 | 2022-02-04 | false | true |
| 2 | American Metaphysical Doctors Association (AMDA) Directory | https://universityofsedona.com/american-metaphy https://universityofmetaphysics.com/login/  https://univer 142 | | 48 | 2021-04-30 | 2022-07-23 | false | false |
| 2 | American Metaphysical Doctors Association (AMDA) Directory | https://universityofsedona.com/american-metaphy https://universityofmetaphysics.com/wp-conte | | 142 | 48 | 2021-07-11 | 2022-07-23 | false | false |
| 2 | Doctoral - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/doctoral/ | https://universityofmetaphysics.com/category | | 21 | 58 | 2021-04-28 | 2022-06-12 | false | false |
| 2 | Doctoral - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/doctoral/ | https://universityofmetaphysics.com/category | | 21 | 58 | 2021-04-28 | 2022-06-12 | false | false |
| 2 | Doctoral - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/doctoral/ | https://universityofmetaphysics.com/category | | 21 | 58 | 2021-09-21 | 2022-06-12 | false | false |
| 2 | website list 1899 | | https://webranksdirectory.com/website-list-1899/ | https://universityofmetaphysics.com/  University of I92 | | 14 | 2019-05-18 | 2022-02-04 | false | true |
| 2 | Metaphysical Science Jobs Recruiting Jan, 2022 | WorldScienceJobs.com | https://worldsciencejobs.com/metaphysical-scienc https://universityofmetaphysics.com/  Universityofm 48 | | 170 | 2021-08-27 | 2022-06-20 | false | true |
| 2 | Metaphysical Science Jobs Recruiting Jan, 2022 | WorldScienceJobs.com | https://worldsciencejobs.com/metaphysical-scienc https://universityofmetaphysics.com/masters- Universityofm 48 | | 170 | 2021-08-27 | 2022-06-20 | false | true |
| 2 | Alexa top domain list || page 603 | https://www.eiqolink.net/site/universityofmetaphys https://universityofmetaphysics.com/login/  universityofm 1799 | | | 2021-12-05 | 2022-02-06 | false | false |
| 2 | universityofmetaphysics.com - Become Minister - University of Metaphys | https://www.eiqolink.net/site/universityofmetaphys https://universityofmetaphysics.com/login/ | | 11 | 68 | 2022-02-13 | 2022-02-13 | false | false |
| 2 | universityofmetaphysics.com - Become Minister - University of Metaphys | https://www.eiqolink.net/site/universityofmetaphys https://universityofmetaphysics.com/login/ | | 11 | 68 | 2021-06-15 | 2022-02-13 | false | false |
| 2 | Unlimited Potential | https://www.insightcourse.net/lessons/01a_unlimit https://universityofmetaphysics.com/dr-spyde Spyder Web 7 | | 11 | 2022-03-14 | 2022-07-16 | false | false |
| 2 | Earn A Metaphysical Degree from one of these Accredited Schools. | https://www.metaphysics-for-life.com/metaphysica https://universityofmetaphysics.com/  University Of 13 | | 48 | 2021-05-18 | 2022-07-17 | false | false |
| 2 | University Of Metaphysics Reviews - universityofmetaphysics.com Customer I https://www.reviewfoxy.com/reviews/universityofn https://universityofmetaphysics.com/  universityofm 2 | | 38 | 2021-06-15 | 2022-07-16 | false | false |
| 2 | Scholarshipandcourses | online metaphysics degree | 01-2022 | https://www.scholarshipandcourses.com/search/or https://universityofmetaphysics.com/  Visit site 25 | | 39 | 2021-07-29 | 2022-02-20 | false | true |
| 2 | Scholarshipandcourses | online metaphysics degree | 01-2022 | https://www.scholarshipandcourses.com/search/or https://universityofmetaphysics.com/doctoral/ Visit site 25 | | 39 | 2021-07-29 | 2022-02-20 | false | true |
| 2 | Alexa top domain list || page 603 | https://www.searchhotels.in/domain-list-603 | http://universityofmetaphysics.com/  universityofm 1794 | | 1799 | 2021-12-16 | 2022-02-09 | false | false |
| 2 | Alexa top domain list || page 584 | https://www.topdoma.in/domain-list-584 | http://universityofmetaphysics.com/  universityofm 1461 | | 1466 | 2022-03-22 | 2022-04-06 | false | false |
| 2 | Transformation Course | https://www.transformationteam.net/transformatio https://universityofmetaphysics.com/dr-spyde Spyder Web 7 | | 18 | 2021-05-22 | 2022-06-27 | false | false |
| 2 | successmystic.com - About - Success Mystic | https://www.websitepeeru.com/site/successmystic.c https://universityofmetaphysics.com/how-a-m | | 11 | 81 | 2022-01-27 | 2022-07-17 | false | false |
| 2 | website list 723 | | https://xyloyl.com/website-list-723/ | http://universityofmetaphysics.com/  universityofm 5003 | | 13 | 2021-11-01 | 2022-07-18 | false | false |
| 1 | Alexa top domain list || page 603 | http://3gp.co.in/domain-list-603 | http://universityofmetaphysics.com/  universityofm 1794 | | 1799 | 2022-01-08 | 2022-02-09 | false | false |
| 1 | Alexa top domain list || page 603 | http://again.co.in/domain-list-603 | http://universityofmetaphysics.com/  universityofm 1794 | | 1799 | 2022-01-04 | 2022-02-11 | false | false |
| 1 | Alexa top domain list || page 584 | http://allwebsites.net/domain-list-584 | http://universityofmetaphysics.com/  universityofm 1461 | | 1466 | 2022-03-20 | 2022-04-09 | false | false |
| 1 | Alexa top domain list || page 692 | http://allwebsites.net/domain-list-692 | http://universityofmetaphysics.com/  universityofm 2138 | | 2143 | 2022-04-11 | 2022-05-04 | false | false |
| 1 | Alexa top domain list || page 573 | http://besafe.in/domain-list-573 | http://universityofmetaphysics.com/  universityofm 1002 | | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 1 | Alexa top domain list || page 584 | http://besafe.in/domain-list-584 | http://universityofmetaphysics.com/  universityofm 1461 | | 1466 | 2022-03-21 | 2022-04-03 | false | false |
| 1 | Alexa top domain list || page 692 | http://besafe.in/domain-list-692 | http://universityofmetaphysics.com/  universityofm 2138 | | 2143 | 2022-04-11 | 2022-05-03 | false | false |
| 1 | Alexa top domain list || page 584 | http://feelfree.in/domain-list-584 | http://universityofmetaphysics.com/  universityofm 1461 | | 1466 | 2022-03-22 | 2022-04-05 | false | false |
| 1 | Alexa top domain list || page 692 | http://feelfree.in/domain-list-692 | http://universityofmetaphysics.com/  universityofm 2138 | | 2143 | 2022-04-12 | 2022-05-04 | false | false |
| 1 | The Hall of Music | http://hallsofreiki.com/hallofmusic.html | http://www.universityofmetaphysics.com/  university of I 18 | | 6 | 2021-06-27 | 2022-07-13 | false | false |
| 1 | Alexa top domain list || page 584 | http://indiansociety.in/domain-list-584 | http://universityofmetaphysics.com/  universityofm 1461 | | 1466 | 2022-03-24 | 2022-04-09 | false | false |
| 1 | Alexa top domain list || page 692 | http://indiansociety.in/domain-list-692 | http://universityofmetaphysics.com/  universityofm 2138 | | 2143 | 2022-04-10 | 2022-05-06 | false | false |
| 1 | Alexa top domain list || page 584 | http://linkdonation.com/domain-list-584 | http://universityofmetaphysics.com/  universityofm 1461 | | 1466 | 2022-03-22 | 2022-04-10 | false | false |
| 1 | Alexa top domain list || page 692 | http://linkdonation.com/domain-list-692 | http://universityofmetaphysics.com/  universityofm 2138 | | 2143 | 2022-04-11 | 2022-05-03 | false | false |
| 1 | Alexa top domain list || page 584 | http://list.net.in/domain-list-584 | http://universityofmetaphysics.com/  universityofm 1461 | | 1466 | 2022-03-21 | 2022-04-08 | false | false |
| 1 | Alexa top domain list || page 692 | http://list.net.in/domain-list-692 | http://universityofmetaphysics.com/  universityofm 2138 | | 2143 | 2022-04-11 | 2022-05-03 | false | false |
| 1 | Alexa top domain list || page 603 | http://major.co.in/domain-list-603 | http://universityofmetaphysics.com/  universityofm 1794 | | 1799 | 2022-01-03 | 2022-02-07 | false | false |
| 1 | Alexa top domain list || page 573 | http://new.net.in/domain-list-573 | http://universityofmetaphysics.com/  universityofm 1002 | | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 1 | Alexa top domain list || page 584 | http://new.net.in/domain-list-584 | http://universityofmetaphysics.com/  universityofm 1461 | | 1466 | 2022-03-22 | 2022-04-09 | false | false |
| 1 | Alexa top domain list || page 692 | http://new.net.in/domain-list-692 | http://universityofmetaphysics.com/  universityofm 2138 | | 2143 | 2022-04-16 | 2022-05-02 | false | false |
| 1 | Alexa top domain list || page 584 | http://newfilms.in/domain-list-584 | http://universityofmetaphysics.com/  universityofm 1461 | | 1466 | 2022-03-20 | 2022-04-10 | false | false |
| 1 | Alexa top domain list || page 692 | http://newfilms.in/domain-list-692 | http://universityofmetaphysics.com/  universityofm 2138 | | 2143 | 2022-04-11 | 2022-05-04 | false | false |
| 1 | Alexa top domain list || page 584 | http://officialwebsites.in/domain-list-584 | http://universityofmetaphysics.com/  universityofm 1461 | | 1466 | 2022-03-22 | 2022-04-03 | false | false |
| 1 | Alexa top domain list || page 692 | http://officialwebsites.in/domain-list-692 | http://universityofmetaphysics.com/  universityofm 2138 | | 2143 | 2022-04-11 | 2022-05-03 | false | false |
| 1 | Alexa top domain list || page 584 | http://one.net.in/domain-list-584 | http://universityofmetaphysics.com/  universityofm 1461 | | 1466 | 2022-03-22 | 2022-04-03 | false | false |
| 1 | Alexa top domain list || page 692 | http://one.net.in/domain-list-692 | http://universityofmetaphysics.com/  universityofm 2138 | | 2143 | 2022-04-12 | 2022-05-03 | false | false |
| 1 | Alexa top domain list || page 584 | http://onlinefestival.in/domain-list-584 | http://universityofmetaphysics.com/  universityofm 1461 | | 1466 | 2022-03-20 | 2022-04-10 | false | false |
| 1 | Do investigations into non being belong to the subject matter of metaphysics? http://qqtopwin1.com/Do%20investigations%20int https://universityofmetaphysics.com/meaning What Is Meta 83 | | | 52 | 2022-06-01 | 2022-06-03 | false | true |
| 1 | How is mathematics and metaphysics the same? "blog" - Search | http://qqtopwin1.com/How+is+mathematics+and+ https://universityofmetaphysics.com/metaphy Metaphysical 58 | | 26 | 2022-05-30 | 2022-05-30 | false | false |
| 1 | What can I do with a degree in metaphysics? - Search | http://qqtopwin1.com/What%20can%20I%20do%: https://universityofmetaphysics.com/  Earn a Meta 69 | | 69 | 2022-05-23 | 2022-05-26 | true | false |
| 1 | What can I do with a degree in metaphysics? - Search | http://qqtopwin1.com/What%20can%20I%20do%: https://universityofmetaphysics.com/bachelor Become a Mi 56 | | 42 | 2022-05-26 | 2022-05-26 | false | false |
| 1 | What can I do with a degree in metaphysics? - Search | http://qqtopwin1.com/What%20can%20I%20do%: https://universityofmetaphysics.com/introduct Introduction t 56 | | 42 | 2022-05-23 | 2022-05-26 | false | false |
| 1 | top universities in arizona - Search | http://qqtopwin1.com/top+universities+in+arizonal https://universityofmetaphysics.com/  WEBSITE 85 | | 54 | 2022-06-02 | 2022-06-02 | false | false |
| 1 | Alexa top domain list || page 584 | http://region.co.in/domain-list-584 | http://universityofmetaphysics.com/  universityofm 1461 | | 1466 | 2022-03-23 | 2022-04-09 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Alexa top domain list ‖ page 692 | http://region.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-12 | 2022-04-30 | false | false |
| 1 | Alexa top domain list ‖ page 573 | http://searchhotels.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-25 | true | false |
| 1 | Alexa top domain list ‖ page 584 | http://searchhotels.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-21 | 2022-04-09 | false | false |
| 1 | Alexa top domain list ‖ page 692 | http://searchhotels.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-11 | 2022-05-03 | false | false |
| 1 | sedona metaphysical spiritual association | https://services.rcil.org/vofco/sedona-metaphysical | https://universityofmetaphysics.com/our-men Metaphysical 9 | | 10 | 2022-02-02 | 2022-07-04 | false | false |
| 1 | Alexa top domain list ‖ page 584 | http://surekha.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-20 | 2022-04-07 | false | false |
| 1 | Alexa top domain list ‖ page 692 | http://surekha.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-11 | 2022-05-01 | false | false |
| 1 | Alexa top domain list ‖ page 584 | http://topdoma.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-21 | 2022-04-08 | false | false |
| 1 | Alexa top domain list ‖ page 603 | http://topdoma.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-18 | 2022-02-05 | false | false |
| 1 | Alexa top domain list ‖ page 692 | http://topdoma.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-11 | 2022-05-04 | false | false |
| 1 | Alexa top domain list ‖ page 584 | http://toplist.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-22 | 2022-04-10 | false | false |
| 1 | Alexa top domain list ‖ page 692 | http://toplist.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-10 | 2022-05-01 | false | false |
| 1 | Alexa top domain list ‖ page 584 | http://www.allwebsites.net/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-21 | 2022-04-10 | false | false |
| 1 | Alexa top domain list ‖ page 692 | http://www.allwebsites.net/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-10 | 2022-05-03 | false | false |
| 1 | #BadPsychics: A look at so called "Celebrity Psychic" William Constantine | http://www.badpsychics.com/2017/01/a-look-at-so | https://universityofmetaphysics.com/ | The Universit 53 | 340 | 2021-09-01 | 2022-07-24 | false | false |
| 1 | #BadPsychics: 08/01/17 - 15/01/17 | http://www.badpsychics.com/2017_01_08_archive | https://universityofmetaphysics.com/ | The Universit 52 | 360 | 2021-07-03 | 2022-07-07 | false | false |
| 1 | Alexa top domain list ‖ page 584 | http://www.besafe.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-24 | 2022-04-06 | false | false |
| 1 | Alexa top domain list ‖ page 692 | http://www.besafe.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-11 | 2022-05-03 | false | false |
| 1 | Alexa top domain list ‖ page 584 | http://www.feelfree.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-23 | 2022-04-08 | false | false |
| 1 | Alexa top domain list ‖ page 692 | http://www.feelfree.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-14 | 2022-05-04 | false | false |
| 1 | Alexa top domain list ‖ page 584 | http://www.linkdonation.com/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-21 | 2022-04-09 | false | false |
| 1 | Alexa top domain list ‖ page 692 | http://www.linkdonation.com/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-11 | 2022-05-03 | false | false |
| 1 | Alexa top domain list ‖ page 584 | http://www.list.net.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-21 | 2022-04-09 | false | false |
| 1 | Alexa top domain list ‖ page 692 | http://www.list.net.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-11 | 2022-05-04 | false | false |
| 1 | Mind Body Soul Food-Blog - Mind Body Soul Food | http://www.mindbodysoul-food.com/blog/archives | https://universityofmetaphysics.com/is-it-love '\|s it Love o' F 91 | | 164 | 2019-02-12 | 2022-07-10 | false | false |
| 1 | Mind Body Soul Food-Blog - Mind Body Soul Food | http://www.mindbodysoul-food.com/blog/category/ | https://universityofmetaphysics.com/protectin Protecting Or 76 | | 173 | 2021-10-30 | 2022-07-06 | false | false |
| 1 | Mind Body Soul Food-Blog - Mind Body Soul Food | http://www.mindbodysoul-food.com/blog/category/ | https://universityofmetaphysics.com/is-it-love 'Is it Love or F 91 | | 168 | 2021-10-23 | 2022-07-23 | false | false |
| 1 | Mind Body Soul Food-Blog - Mind Body Soul Food | http://www.mindbodysoul-food.com/blog/previous/ | https://universityofmetaphysics.com/protectin Protecting Or 76 | | 173 | 2021-10-01 | 2022-07-10 | false | false |
| 1 | Mind Body Soul Food-Blog - Mind Body Soul Food | http://www.mindbodysoul-food.com/blog/previous/ | https://universityofmetaphysics.com/is-it-love 'Is it Love or F 91 | | 168 | 2021-10-01 | 2022-07-19 | false | false |
| 1 | Sunspiration #107: A Spiritual Reality on Love - Mind Body Soul Food | http://www.mindbodysoul-food.com/blog/sunspirat | https://universityofmetaphysics.com/is-it-love 'Is it Love or F 14 | | 118 | 2019-02-21 | 2022-07-23 | false | false |
| 1 | Sunspiration #111: Taking Responsibility for What You Attract - Mind Body So | http://www.mindbodysoul-food.com/blog/sunspirat | https://universityofmetaphysics.com/protectin Protecting Or 14 | | 118 | 2021-06-24 | 2022-07-20 | false | false |
| 1 | Alexa top domain list ‖ page 573 | http://www.new.net.in/domain-list-573 | https://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 1 | Alexa top domain list ‖ page 584 | http://www.new.net.in/domain-list-584 | https://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-22 | 2022-04-10 | false | false |
| 1 | Alexa top domain list ‖ page 692 | http://www.new.net.in/domain-list-692 | https://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-12 | 2022-05-03 | false | false |
| 1 | Alexa top domain list ‖ page 584 | http://www.newfilms.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-22 | 2022-04-10 | false | false |
| 1 | Alexa top domain list ‖ page 692 | http://www.newfilms.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-10 | 2022-05-03 | false | false |
| 1 | Alexa top domain list ‖ page 584 | http://www.officialwebsites.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-23 | 2022-04-08 | false | false |
| 1 | Alexa top domain list ‖ page 692 | http://www.officialwebsites.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-11 | 2022-05-01 | false | false |
| 1 | Alexa top domain list ‖ page 584 | http://www.one.net.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-22 | 2022-04-08 | false | false |
| 1 | Alexa top domain list ‖ page 692 | http://www.one.net.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-11 | 2022-05-02 | false | false |
| 1 | Alexa top domain list ‖ page 584 | http://www.onlinefestival.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-23 | 2022-04-08 | false | false |
| 1 | Alexa top domain list ‖ page 692 | http://www.onlinefestival.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-15 | 2022-05-03 | false | false |
| 1 | Alexa top domain list ‖ page 584 | http://www.region.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-22 | 2022-04-09 | false | false |
| 1 | Alexa top domain list ‖ page 692 | http://www.region.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-12 | 2022-05-02 | false | false |
| 1 | Alexa top domain list ‖ page 573 | http://www.searchhotels.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 1 | Alexa top domain list ‖ page 584 | http://www.searchhotels.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-25 | 2022-04-09 | false | false |
| 1 | Alexa top domain list ‖ page 692 | http://www.searchhotels.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-12 | 2022-05-02 | false | false |
| 1 | Alexa top domain list ‖ page 584 | http://www.surekha.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-22 | 2022-04-06 | false | false |
| 1 | Alexa top domain list ‖ page 692 | http://www.surekha.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-11 | 2022-05-03 | false | false |
| 1 | Alexa top domain list ‖ page 584 | http://www.topdoma.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-24 | 2022-04-07 | false | false |
| 1 | Alexa top domain list ‖ page 692 | http://www.topdoma.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-11 | 2022-05-02 | false | false |
| 1 | Alexa top domain list ‖ page 584 | http://www.toplist.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-20 | 2022-03-30 | false | false |
| 1 | Alexa top domain list ‖ page 692 | http://www.toplist.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-12 | 2022-05-02 | false | false |
| 1 | Religija \| Trismegistos | http://www.trismegistos.lt/category/religija/ | https://universityofmetaphysics.com/ | metafizikos d 7 | 138 | 2021-04-27 | 2022-04-03 | false | false |
| 1 | Transformation Course | http://www.wanttoknow.moment0flove.org/transfo | http://universityofmetaphysics.com/dr-spyde Spyder Webt 19 | | 6 | 2021-05-17 | 2022-07-19 | false | false |
| 1 | website list 723 | https://absmho.com/website-list-723/ | https://universityofmetaphysics.com/ | universityofm 5003 | 22 | 2021-09-04 | 2022-07-20 | false | false |
| 1 | ▷ Project Muse Login | https://accountcreate.net/project-muse-login/ | https://universityofmetaphysics.com/ | | 36 | 2021-12-12 | 2022-01-20 | true | false |
| 1 | ▷ Project Muse Login | https://accountcreate.net/project-muse-login/ | https://universityofmetaphysics.com/ | Largest Onlin 36 | 25 | 2021-12-12 | 2022-01-20 | false | false |
| 1 | Hidden Teachings Of Christ \| Choose From Thousands Of Opening Job | https://allteacherjobs.com/hidden-teachings-of-ch | https://universityofmetaphysics.com/secret-te https://univen 46 | | 138 | 2021-12-02 | 2022-04-06 | false | false |
| 1 | Secret Teachings of Jesus Pdf \| Choose From Thousands Of Opening Job | https://allteacherjobs.com/secret-teachings-of-jes | https://universityofmetaphysics.com/secret-te https://univen 37 | | 120 | 2022-01-24 | 2022-06-16 | false | false |
| 1 | Alexa top domain list ‖ page 584 | https://allwebsites.net/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-20 | 2022-04-09 | false | false |
| 1 | Alexa top domain list ‖ page 692 | https://allwebsites.net/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-11 | 2022-05-02 | false | false |
| 1 | Alexa top domain list ‖ page 584 | https://besafe.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-21 | 2022-04-08 | false | false |
| 1 | Alexa top domain list ‖ page 692 | https://besafe.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-13 | 2022-05-03 | false | false |
| 1 | ba degree certificate - Besko | https://besko.mountainstatescfc.org/ba-degree-ce | https://universityofmetaphysics.com/wp-conte | | 92 | 154 | 2011-11-26 | 2022-07-12 | false |
| 1 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/last-show-of-the-s | http://universityofmetaphysics.com/history/ | Dr. Masters 24 | 41 | 2021-07-29 | 2022-02-11 | false | false |
| 1 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/last-show-of-the-s | http://universityofmetaphysics.com/ | University of I 24 | 41 | 2021-06-11 | 2022-02-11 | false | false |
| 1 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/pick-up-higher-tho | http://universityofmetaphysics.com/history/ | Dr. Masters 23 | 41 | 2021-07-28 | 2022-03-02 | false | false |
| 1 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/pick-up-higher-tho | http://universityofmetaphysics.com/ | University of I 23 | 41 | 2021-07-28 | 2022-03-02 | false | false |
| 1 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/previous/2 | http://universityofmetaphysics.com/history/ | Dr. Masters 36 | 69 | 2021-07-06 | 2022-02-17 | false | false |
| 1 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/previous/2 | https://universityofmetaphysics.com/ | University of I 36 | 69 | 2021-07-06 | 2022-02-17 | false | false |
| 1 | Alexa top domain list ‖ page 584 | https://feelfree.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-20 | 2022-04-08 | false | false |
| 1 | Alexa top domain list ‖ page 692 | https://feelfree.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-14 | 2022-05-04 | false | false |
| 1 | List Of Metaphysical Schools | https://find-schools-now.com/list-of-metaphysical- | https://universityofmetaphysics.com/ | https://univen 38 | 105 | 2021-12-09 | 2022-06-03 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Life as a Casino? By Dr. Paul Leon Masters - GuciPoker | https://gucipoker.com/life-as-a-casino-by-dr-paul-l | https://universityofmetaphysics.com/life-as-a | Source link | 5 | 58 | 2021-06-16 | 2022-05-18 | false | false |
| 1 | Alexa top domain list ‖ page 584 | https://indiansociety.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-22 | 2022-04-09 | false | false |
| 1 | Alexa top domain list ‖ page 692 | https://indiansociety.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-11 | 2022-04-29 | false | false |
| 1 | Alexa top domain list ‖ page 584 | https://linkdonation.com/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-21 | 2022-04-08 | false | false |
| 1 | Alexa top domain list ‖ page 692 | https://linkdonation.com/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-10 | 2022-05-03 | false | false |
| 1 | Alexa top domain list ‖ page 584 | https://list.net.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-22 | 2022-04-06 | false | false |
| 1 | Alexa top domain list ‖ page 692 | https://list.net.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-10 | 2022-05-03 | false | false |
| 1 | University Of Metaphysical Sciences Student Login and Support | https://login-db.uno/university-of-metaphysical-sci | https://universityofmetaphysics.com/login/ | As you know, 33 | 30 | 2021-07-01 | 2022-07-05 | false | false |
| 1 | University Of Metaphysical Sciences Student Login and Support | https://login-db.uno/university-of-metaphysical-sci | https://universityofmetaphysics.com/login/ | Student Logir 33 | 30 | 2021-07-01 | 2022-07-05 | false | false |
| 1 | University Of Metaphysical Sciences Student Login and Support | https://login-db.uno/university-of-metaphysical-sci | https://universityofmetaphysics.com/login/ | https://interna 33 | 30 | 2021-07-01 | 2022-07-05 | false | false |
| 1 | ▷ Dixieskyward Nefec Org 444 Access | https://loginaccess.net/dixieskyward-nefec-org-44 | https://universityofmetaphysics.com/ | Largest Onlin 58 | 51 | 2021-05-28 | 2022-01-31 | false | true |
| 1 | ▷ Dixieskyward Nefec Org 444 Access | https://loginaccess.net/dixieskyward-nefec-org-44 | https://universityofmetaphysics.com/ | 58 | 51 | 2021-05-28 | 2022-01-31 | false | true |
| 1 | ▷ Prestige Access | https://loginaccess.net/prestige-access/ | https://universityofmetaphysics.com/ | Largest Onlin 49 | 45 | 2022-03-16 | 2022-04-19 | false | true |
| 1 | ▷ Prestige Access | https://loginaccess.net/prestige-access/ | https://universityofmetaphysics.com/ | 49 | 45 | 2022-03-16 | 2022-04-19 | false | true |
| 1 | ▷ Winocular Workspace Boise School District Access | https://loginaccess.net/winocular-workspace-boise | https://universityofmetaphysics.com/ | 58 | 51 | 2022-02-20 | 2022-02-23 | false | true |
| 1 | ▷ Winocular Workspace Boise School District Access | https://loginaccess.net/winocular-workspace-boise | https://universityofmetaphysics.com/ | Largest Onlin 58 | 51 | 2022-02-20 | 2022-02-23 | false | true |
| 1 | University Of Metaphysical Sciences Student Page | https://logindb.online/university-of-metaphysical-s | https://universityofmetaphysics.com/login/ | https://interna 33 | 22 | 2022-02-14 | 2022-02-17 | | false |
| 1 | University Of Metaphysical Sciences Student Page | https://logindb.online/university-of-metaphysical-s | https://universityofmetaphysics.com/login/ | Student Logir 33 | 22 | 2022-02-14 | 2022-02-17 | | false |
| 1 | University Of Metaphysical Sciences Student Page | https://logindb.online/university-of-metaphysical-s | https://universityofmetaphysics.com/login/ | As you know, 33 | 30 | 2022-02-14 | 2022-02-17 | false | false |
| 1 | Login University Of Metaphysical Sciences Student or Register New Account | https://logindb.site/university-of-metaphysical-scie | https://universityofmetaphysics.com/login/ | Student Logir 33 | 30 | 2021-05-24 | 2022-04-20 | false | false |
| 1 | Login University Of Metaphysical Sciences Student or Register New Account | https://logindb.site/university-of-metaphysical-scie | https://universityofmetaphysics.com/login/ | https://interna 33 | 30 | 2021-05-24 | 2022-04-20 | false | false |
| 1 | Steven Taylor, Author at Metaphysics.com - Page 10 of 17 | https://metaphysics.com/author/steven/page/10/ | https://universityofmetaphysics.com/wp-conte | Thankfulness 15 | 97 | 2022-02-18 | 2022-04-23 | false | true |
| 1 | Steven Taylor, Author at Metaphysics.com - Page 16 of 17 | https://metaphysics.com/author/steven/page/16/ | https://universityofmetaphysics.com/wp-conte | Mystically-Liv 17 | 92 | 2022-02-25 | 2022-04-14 | false | true |
| 1 | Steven Taylor, Author at Metaphysics.com - Page 16 of 17 | https://metaphysics.com/author/steven/page/16/ | https://universityofmetaphysics.com/wp-conte | beyond-thinki 17 | 92 | 2022-02-25 | 2022-04-14 | false | true |
| 1 | Steven Taylor, Author at Metaphysics.com - Page 17 of 17 | https://metaphysics.com/author/steven/page/17/ | https://universityofmetaphysics.com/wp-conte | rituals-till-god 17 | 90 | 2022-03-27 | 2022-05-22 | false | true |
| 1 | Steven Taylor, Author at Metaphysics.com - Page 2 of 17 | https://metaphysics.com/author/steven/page/2/ | https://universityofmetaphysics.com/wp-conte | Improving-Re 15 | 94 | 2022-03-29 | 2022-05-17 | false | true |
| 1 | Steven Taylor, Author at Metaphysics.com - Page 2 of 17 | https://metaphysics.com/author/steven/page/2/ | https://universityofmetaphysics.com/wp-conte | beginning-a-r 16 | 94 | 2022-03-11 | 2022-03-31 | false | false |
| 1 | Steven Taylor, Author at Metaphysics.com - Page 3 of 17 | https://metaphysics.com/author/steven/page/3/ | https://universityofmetaphysics.com/wp-conte | beginning-a-r 16 | 95 | 2022-05-02 | 2022-05-19 | false | true |
| 1 | Dr. Masters' Mystical Insights Archives - Metaphysics.com | https://metaphysics.com/category/mystical-insight | https://universityofmetaphysics.com/wp-conte | Improving-Re 17 | 94 | 2022-02-02 | 2022-04-18 | false | true |
| 1 | Dr. Masters' Mystical Insights Archives - Metaphysics.com | https://metaphysics.com/category/mystical-insight | https://universityofmetaphysics.com/wp-conte | rituals-till-god 19 | 92 | 2022-06-16 | 2022-07-02 | false | false |
| 1 | Dr. Masters' Mystical Insights Archives - Metaphysics.com | https://metaphysics.com/category/mystical-insight | https://universityofmetaphysics.com/wp-conte | Mystically-Liv 19 | 92 | 2022-06-16 | 2022-07-02 | false | false |
| 1 | Dr. Masters' Mystical Insights Archives - Metaphysics.com | https://metaphysics.com/category/mystical-insight | https://universityofmetaphysics.com/wp-conte | beyond-thinki 19 | 92 | 2022-06-16 | 2022-07-02 | false | false |
| 1 | Dr. Masters' Mystical Insights Archives - Page 10 of 17 - Metaphysics.com | https://metaphysics.com/category/mystical-insight | https://universityofmetaphysics.com/wp-conte | Thankfulness 17 | 99 | 2022-02-15 | 2022-04-24 | false | true |
| 1 | Dr. Masters' Mystical Insights Archives - Page 16 of 17 - Metaphysics.com | https://metaphysics.com/category/mystical-insight | https://universityofmetaphysics.com/wp-conte | rituals-till-god 19 | 94 | 2022-02-25 | 2022-04-13 | false | true |
| 1 | Dr. Masters' Mystical Insights Archives - Page 16 of 17 - Metaphysics.com | https://metaphysics.com/category/mystical-insight | https://universityofmetaphysics.com/wp-conte | Mystically-Liv 19 | 94 | 2022-02-25 | 2022-04-13 | false | true |
| 1 | Dr. Masters' Mystical Insights Archives - Page 16 of 17 - Metaphysics.com | https://metaphysics.com/category/mystical-insight | https://universityofmetaphysics.com/wp-conte | beyond-thinki 19 | 94 | 2022-02-25 | 2022-04-13 | false | true |
| 1 | Dr. Masters' Mystical Insights Archives - Page 2 of 17 - Metaphysics.com | https://metaphysics.com/category/mystical-insight | https://universityofmetaphysics.com/wp-conte | Improving-Re 17 | 97 | 2022-03-24 | 2022-05-18 | false | true |
| 1 | Dr. Masters' Mystical Insights Archives - Page 2 of 17 - Metaphysics.com | https://metaphysics.com/category/mystical-insight | https://universityofmetaphysics.com/wp-conte | beginning-a-r 18 | 95 | 2022-03-24 | 2022-03-24 | false | false |
| 1 | Dr. Masters' Mystical Insights Archives - Page 3 of 15 - Metaphysics.com | https://metaphysics.com/category/mystical-insight | https://universityofmetaphysics.com/wp-conte | Thankfulness 18 | 98 | 2021-04-02 | 2022-05-17 | false | true |
| 1 | Dr. Masters' Mystical Insights Archives - Page 3 of 17 - Metaphysics.com | https://metaphysics.com/category/mystical-insight | https://universityofmetaphysics.com/wp-conte | beginning-a-r 18 | 97 | 2022-04-12 | 2022-05-17 | false | false |
| 1 | Dr. Masters' Mystical Insights Archives - Page 7 of 17 - Metaphysics.com | https://metaphysics.com/category/mystical-insight | https://universityofmetaphysics.com/wp-conte | beginning-a-r 17 | 99 | 2021-11-16 | 2022-01-01 | false | true |
| 1 | Dr. Masters - In Memoriam - Metaphysics.com | https://metaphysics.com/dr-masters-in-memoriam | https://universityofmetaphysics.com/dr-maste | Dr. Masters o 30 | 62 | 2021-07-27 | 2022-07-21 | false | false |
| 1 | Dr. Masters - In Memoriam - Metaphysics.com | https://metaphysics.com/dr-masters-in-memoriam | https://universityofmetaphysics.com/dr-maste | Obituary | 30 | 62 | 2021-05-19 | 2022-07-21 | false | false |
| 1 | Dr. Masters - In Memoriam - Metaphysics.com | https://metaphysics.com/dr-masters-in-memoriam | https://universityofmetaphysics.com/dr-maste | Photographs | 30 | 62 | 2021-05-19 | 2022-07-21 | false | false |
| 1 | Dr. Masters - In Memoriam - Metaphysics.com | https://metaphysics.com/dr-masters-in-memoriam | https://universityofmetaphysics.com/dr-maste | Slideshow: Hi 30 | 62 | 2021-05-19 | 2022-07-21 | false | false |
| 1 | Dr. Masters - In Memoriam - Metaphysics.com | https://metaphysics.com/dr-masters-in-memoriam | https://universityofmetaphysics.com/dr-maste | 120-cour 123 countries 30 | 62 | 2021-05-19 | 2022-07-21 | false | false |
| 1 | Dr. Masters - In Memoriam - Metaphysics.com | https://metaphysics.com/dr-masters-in-memoriam | https://universityofmetaphysics.com/donation | https://univers 30 | 62 | 2021-04-21 | 2022-07-21 | false | false |
| 1 | Dr. Masters - In Memoriam - Metaphysics.com | https://metaphysics.com/dr-masters-in-memoriam | https://universityofmetaphysics.com/dr-maste | Memorial Ser 30 | 62 | 2021-09-28 | 2022-07-21 | false | false |
| 1 | Dr. Masters - In Memoriam - Metaphysics.com | https://metaphysics.com/dr-masters-in-memoriam | https://universityofmetaphysics.com/dr-maste | Video of Serv 30 | 62 | 2021-09-28 | 2022-07-21 | false | false |
| 1 | Dr. Masters - In Memoriam - Metaphysics.com | https://metaphysics.com/dr-masters-in-memoriam | https://universityofmetaphysics.com/wp-conte | here | 30 | 62 | 2021-06-23 | 2022-07-21 | false | false |
| 1 | Dr. Masters - In Memoriam - Metaphysics.com | https://metaphysics.com/dr-masters-in-memoriam | https://universityofmetaphysics.com/wp-conte | Thumbnail | 30 | 62 | 2021-06-23 | 2022-07-21 | false | false |
| 1 | Dr. Masters - In Memoriam - Metaphysics.com | https://metaphysics.com/dr-masters-in-memoriam | https://universityofmetaphysics.com/dr-maste | IMM Moving I 30 | 62 | 2021-06-23 | 2022-07-21 | false | false |
| 1 | Dr. Masters - In Memoriam - Metaphysics.com | https://metaphysics.com/dr-masters-in-memoriam | https://universityofmetaphysics.com/dr-maste | Tributes | 30 | 62 | 2021-04-21 | 2022-07-21 | false | false |
| 1 | Graduates in Action Worldwide - Metaphysics.com | https://metaphysics.com/graduates-in-action/ | https://universityofmetaphysics.com/antonia-i | https://univers 23 | 334 | 2021-05-11 | 2022-07-11 | false | false |
| 1 | Merchandise Payments - Metaphysics.com | https://metaphysics.com/merchandise-payments/ | http://universityofmetaphysics.com/contact-us | contact us | 16 | 62 | 2021-04-18 | 2022-07-11 | false | false |
| 1 | Absorption - The Voice of Meditation by Dr. Paul Leon Masters | https://metaphysics.com/product/absorption/ | https://universityofmetaphysics.com/history/ | Dr. Paul Leon 15 | 82 | 2021-07-07 | 2022-07-19 | false | false |
| 1 | Auric Attunement - The Voice of Meditation by Dr. Paul Leon Masters | https://metaphysics.com/product/auric-attunement | https://universityofmetaphysics.com/history/ | Dr. Paul Leon 15 | 82 | 2021-08-03 | 2022-07-17 | false | false |
| 1 | Christing | The Voice of Meditation | https://metaphysics.com/product/christing/ | https://universityofmetaphysics.com/history/ | Dr. Paul Leon 15 | 82 | 2021-07-06 | 2022-07-05 | false | false |
| 1 | Experiencing - The Voice of Meditation by Dr. Paul Leon Masters | https://metaphysics.com/product/experiencing/ | https://universityofmetaphysics.com/history/ | Dr. Paul Leon 15 | 82 | 2021-07-18 | 2022-07-18 | false | false |
| 1 | Higher Presence - The Voice of Meditation by Dr. Paul Leon Masters | https://metaphysics.com/product/higher-presence/ | https://universityofmetaphysics.com/history/ | Dr. Paul Leon 15 | 82 | 2021-07-29 | 2022-07-09 | false | false |
| 1 | I Am - The Voice of Meditation by Dr. Paul Leon Masters | https://metaphysics.com/product/i-am/ | https://universityofmetaphysics.com/history/ | Dr. Paul Leon 15 | 82 | 2021-07-17 | 2022-07-04 | false | false |
| 1 | Inner Voyage - The Voice of Meditation by Dr. Paul Leon Masters | https://metaphysics.com/product/inner-voyage/ | https://universityofmetaphysics.com/history/ | Dr. Paul Leon 15 | 82 | 2021-07-08 | 2022-07-20 | false | false |
| 1 | Intimacy - The Voice of Meditation by Dr. Paul Leon Masters | https://metaphysics.com/product/intimacy/ | https://universityofmetaphysics.com/history/ | Dr. Paul Leon 15 | 82 | 2021-07-09 | 2022-07-14 | false | false |
| 1 | Light - The Voice of Meditation by Dr. Paul Leon Masters | https://metaphysics.com/product/light/ | https://universityofmetaphysics.com/history/ | Dr. Paul Leon 15 | 82 | 2021-08-06 | 2022-07-01 | false | false |
| 1 | Mind - The Voice of Meditation by Dr. Paul Leon Masters | https://metaphysics.com/product/mind/ | https://universityofmetaphysics.com/history/ | Dr. Paul Leon 15 | 82 | 2021-07-19 | 2022-07-17 | false | false |
| 1 | Releasing - The Voice of Meditation by Dr. Paul Leon Masters | https://metaphysics.com/product/releasing/ | https://universityofmetaphysics.com/history/ | Dr. Paul Leon 16 | 82 | 2021-07-23 | 2022-07-12 | false | false |
| 1 | Releasing - The Voice of Meditation by Dr. Paul Leon Masters | https://metaphysics.com/product/releasing/ | https://universityofmetaphysics.com/history/ | Dr. Paul Leon 16 | 82 | 2021-07-23 | 2022-07-12 | false | false |
| 1 | Seeing Within - Meditation | https://metaphysics.com/product/seeing-within/ | https://universityofmetaphysics.com/history/ | Dr. Paul Leon 15 | 82 | 2021-07-05 | 2022-07-12 | false | false |
| 1 | Sensing - The Voice of Meditation by Dr. Paul Leon Masters | https://metaphysics.com/product/sensing/ | https://universityofmetaphysics.com/history/ | Dr. Paul Leon 15 | 82 | 2021-07-10 | 2022-07-20 | false | false |
| 1 | Spiritually Attracting Love - Metaphysics.com | https://metaphysics.com/product/spiritually-attract | https://universityofmetaphysics.com/history/ | Dr. Masters | 15 | 76 | 2021-08-05 | 2022-07-03 | false | false |
| 1 | Surrender - Voice of Meditation by Dr. Paul Leon Masters | https://metaphysics.com/product/surrender/ | https://universityofmetaphysics.com/history/ | Dr. Paul Leon 15 | 82 | 2021-07-08 | 2022-07-13 | false | false |
| 1 | The Body Temple - The Voice of Meditation by Dr. Paul Leon Masters | https://metaphysics.com/product/the-body-temple | https://universityofmetaphysics.com/history/ | Dr. Paul Leon 15 | 82 | 2021-07-28 | 2022-07-24 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | The Force - The Voice of Meditation by Dr. Leon Masters | https://metaphysics.com/product/the-force/ | https://universityofmetaphysics.com/history/ | Dr. Paul Leon 15 | | 82 | 2021-07-07 | 2022-07-17 | false | false |
| 1 | The Third Eye - The Voice of Meditation by Dr. Paul Leon Masters | https://metaphysics.com/product/the-third-eye/ | https://universityofmetaphysics.com/history/ | Dr. Paul Leon 15 | | 82 | 2021-07-23 | 2022-07-07 | false | false |
| 1 | Whispers - The Voice of Meditation by Dr. Paul Leon Masters | https://metaphysics.com/product/whispers/ | https://universityofmetaphysics.com/history/ | Dr. Paul Leon 15 | | 82 | 2021-07-08 | 2022-07-16 | false | false |
| 1 | Wholeness - The Voice of Meditation by Dr. Paul Leon Masters | https://metaphysics.com/product/wholeness/ | https://universityofmetaphysics.com/history/ | Dr. Paul Leon 15 | | 82 | 2021-07-09 | 2022-07-21 | false | false |
| 1 | Alexa top domain list || page 573 | https://new.net.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 1 | Alexa top domain list || page 584 | https://new.net.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | | 1466 | 2022-03-25 | 2022-04-02 | false | false |
| 1 | Alexa top domain list || page 692 | https://new.net.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | | 2143 | 2022-04-11 | 2022-05-04 | false | false |
| 1 | Alexa top domain list || page 584 | https://newfilms.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | | 1466 | 2022-03-25 | 2022-04-08 | false | false |
| 1 | Alexa top domain list || page 692 | https://newfilms.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | | 2143 | 2022-04-11 | 2022-05-03 | false | false |
| 1 | Alexa top domain list || page 584 | https://officialwebsites.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | | 1466 | 2022-03-21 | 2022-04-07 | false | false |
| 1 | Alexa top domain list || page 692 | https://officialwebsites.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | | 2143 | 2022-04-12 | 2022-04-30 | false | false |
| 1 | Alexa top domain list || page 584 | https://one.net.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | | 1466 | 2022-03-21 | 2022-04-10 | false | false |
| 1 | Alexa top domain list || page 692 | https://one.net.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | | 2143 | 2022-04-12 | 2022-05-02 | false | false |
| 1 | Alexa top domain list || page 584 | https://onlinefestival.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | | 1466 | 2022-03-21 | 2022-04-08 | false | false |
| 1 | Alexa top domain list || page 692 | https://onlinefestival.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | | 2143 | 2022-04-13 | 2022-05-04 | false | false |
| 1 | Alexa top domain list || page 603 | https://onlinenewspaper.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | | 1799 | 2021-12-25 | 2022-02-11 | false | false |
| 1 | Alexa top domain list || page 584 | https://region.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | | 1466 | 2022-03-21 | 2022-04-07 | false | false |
| 1 | Alexa top domain list || page 692 | https://region.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | | 2143 | 2022-04-12 | 2022-05-02 | false | false |
| 1 | About – Sacred Spaces | https://sacredspaceswa.com/about/ | https://universityofmetaphysics.com/ | University of / 10 | | 47 | 2021-06-12 | 2022-06-24 | false | false |
| 1 | Alexa top domain list || page 573 | https://searchhotels.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 1 | Alexa top domain list || page 692 | https://searchhotels.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | | 2143 | 2022-04-11 | 2022-05-02 | false | false |
| 1 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedtop.com/university-of-metaphysics/ | https://universityofmetaphysics.com/logintest | Logintest | 30 | 27 | 2021-11-22 | 2022-02-13 | false | true |
| 1 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedtop.com/university-of-metaphysics/ | https://universityofmetaphysics.com/logintest | 2. Logintest – 30 | | 27 | 2021-11-22 | 2022-02-13 | false | true |
| 1 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedtop.com/university-of-metaphysics/ | https://universityofmetaphysics.com/login/ | Student Logir 30 | | 27 | 2021-11-22 | 2022-02-13 | false | true |
| 1 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedtop.com/university-of-metaphysics/ | https://universityofmetaphysics.com/login/ | 1. Student Lo 30 | | 27 | 2021-11-22 | 2022-02-13 | false | true |
| 1 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedtop.com/university-of-metaphysics/ | https://universityofmetaphysics.com/make-a-j | | 30 | 27 | 2021-12-21 | 2022-02-13 | false | true |
| 1 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedtop.com/university-of-metaphysics/ | https://universityofmetaphysics.com/ | 3. University / 30 | | 27 | 2021-11-22 | 2022-02-13 | false | true |
| 1 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedtop.com/university-of-metaphysics/ | https://universityofmetaphysics.com/ | Home | 30 | 27 | 2021-11-22 | 2022-02-13 | false | true |
| 1 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedtop.com/university-of-metaphysics/ | https://universityofmetaphysics.com/make-a-j | 4. Make a Pa 30 | | 27 | 2021-11-22 | 2022-02-13 | false | true |
| 1 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedtop.com/university-of-metaphysics/ | https://universityofmetaphysics.com/make-a-j | Make a Paym 30 | | 27 | 2021-11-22 | 2022-02-13 | false | true |
| 1 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedtop.com/university-of-metaphysics/ | https://universityofmetaphysics.com/embed/# | | 30 | 27 | 2021-12-21 | 2022-02-13 | false | true |
| 1 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedtop.com/university-of-metaphysics/ | https://universityofmetaphysics.com/logintest | | 30 | 27 | 2021-12-21 | 2022-02-13 | false | true |
| 1 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedtop.com/university-of-metaphysics/ | https://universityofmetaphysics.com/login/em | | 30 | 27 | 2021-12-21 | 2022-02-13 | false | true |
| 1 | Alexa top domain list || page 584 | https://surekha.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | | 1466 | 2022-03-21 | 2022-04-07 | false | false |
| 1 | Alexa top domain list || page 692 | https://surekha.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | | 2143 | 2022-04-11 | 2022-05-01 | false | false |
| 1 | Alexa top domain list || page 584 | https://topdoma.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | | 1466 | 2022-03-20 | 2022-04-10 | false | false |
| 1 | Alexa top domain list || page 692 | https://topdoma.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | | 2143 | 2022-04-10 | 2022-05-03 | false | false |
| 1 | Alexa top domain list || page 584 | https://toplist.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | | 1466 | 2022-03-23 | 2022-04-07 | false | false |
| 1 | Alexa top domain list || page 692 | https://toplist.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | | 2143 | 2022-04-12 | 2022-05-02 | false | false |
| 1 | University of Sedona - Unity of Sedona | https://unityofsedona.com/university-of-sedona/ | https://universityofmetaphysics.com/ | University of / 15 | | 43 | 2021-09-08 | 2022-07-13 | false | false |
| 1 | 120 Countries - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/120-countries/ | https://universityofmetaphysics.com/category | | 21 | 49 | 2021-05-07 | 2022-06-24 | false | false |
| 1 | 120 Countries - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/120-countries/ | https://universityofmetaphysics.com/category | | 21 | 49 | 2021-05-05 | 2022-06-24 | false | false |
| 1 | 120 Countries - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/120-countries/ | https://universityofmetaphysics.com/category | | 21 | 49 | 2021-08-31 | 2022-06-24 | false | false |
| 1 | 50th Anniversary Celebration - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/50th-anniversary-c | https://universityofmetaphysics.com/category | | 21 | 57 | 2021-05-11 | 2022-06-25 | false | false |
| 1 | 50th Anniversary Celebration - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/50th-anniversary-c | https://universityofmetaphysics.com/category | | 21 | 57 | 2021-05-11 | 2022-06-25 | false | false |
| 1 | 50th Anniversary Celebration - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/50th-anniversary-c | https://universityofmetaphysics.com/category | | 21 | 57 | 2021-09-21 | 2022-06-25 | false | false |
| 1 | About the University of Sedona | https://universityofsedona.com/about/ | https://universityofmetaphysics.com/category | | 21 | 57 | 2021-05-01 | 2022-07-06 | false | false |
| 1 | About the University of Sedona | https://universityofsedona.com/about/ | https://universityofmetaphysics.com/category | | 21 | 57 | 2021-05-01 | 2022-07-06 | false | false |
| 1 | About the University of Sedona | https://universityofsedona.com/about/ | https://universityofmetaphysics.com/category | | 21 | 57 | 2021-09-12 | 2022-07-06 | false | false |
| 1 | Alumni Association - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/alumni-association | https://universityofmetaphysics.com/category | | 21 | 57 | 2021-06-02 | 2022-07-18 | false | false |
| 1 | Alumni Association - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/alumni-association | https://universityofmetaphysics.com/category | | 21 | 57 | 2021-06-02 | 2022-07-18 | false | false |
| 1 | Alumni Association - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/alumni-association | https://universityofmetaphysics.com/category | | 21 | 57 | 2021-09-04 | 2022-07-18 | false | false |
| 1 | AMDA Pricing - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/amda-pricing/ | http://universityofmetaphysics.com/login/ | Click here | 14 | 43 | 2021-05-02 | 2022-06-26 | false | false |
| 1 | Blog - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/blog/ | https://universityofmetaphysics.com/weekly-r https://univers 24 | | 44 | 2021-08-04 | 2022-07-11 | false | false |
| 1 | Blog - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/blog/ | http://universityofmetaphysics.com/category) | | 24 | 44 | 2021-04-29 | 2022-07-11 | false | false |
| 1 | Blog - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/blog/ | http://universityofmetaphysics.com/category/ http://univers 24 | | 44 | 2021-04-29 | 2022-07-11 | false | false |
| 1 | Blog - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/blog/ | https://universityofmetaphysics.com/category | | 24 | 44 | 2021-04-29 | 2022-07-11 | false | false |
| 1 | Blog - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/blog/ | https://universityofmetaphysics.com/category | | 24 | 44 | 2021-04-29 | 2022-07-11 | false | false |
| 1 | Blog - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/blog/ | https://universityofmetaphysics.com/newslett Sign Up | 24 | 44 | 2021-04-29 | 2022-07-11 | false | false |
| 1 | Blog - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/blog/ | http://universityofmetaphysics.com/category/ http://univers 24 | | 44 | 2021-09-08 | 2022-07-11 | false | false |
| 1 | Blog - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/blog/ | https://universityofmetaphysics.com/category | | 24 | 44 | 2021-09-08 | 2022-07-11 | false | false |
| 1 | Consciousness Research - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/consciousness-res | https://universityofmetaphysics.com/category | | 21 | 51 | 2021-06-02 | 2022-07-18 | false | false |
| 1 | Consciousness Research - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/consciousness-res | https://universityofmetaphysics.com/category | | 21 | 51 | 2021-06-02 | 2022-07-18 | false | false |
| 1 | Consciousness Research - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/consciousness-res | https://universityofmetaphysics.com/category | | 21 | 51 | 2021-09-24 | 2022-07-18 | false | false |
| 1 | Consciousness Research - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/consciousness-res | http://universityofmetaphysics.com/metaphys curriculum | 22 | 57 | 2021-08-01 | 2022-07-17 | false | false |
| 1 | Consciousness Research - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/consciousness-res | https://universityofmetaphysics.com/category | | 22 | 57 | 2021-05-13 | 2022-07-17 | false | false |
| 1 | Consciousness Research - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/consciousness-res | https://universityofmetaphysics.com/category | | 22 | 57 | 2021-05-13 | 2022-07-17 | false | false |
| 1 | Consciousness Research - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/consciousness-res | https://universityofmetaphysics.com/category | | 22 | 57 | 2021-08-30 | 2022-07-17 | false | false |
| 1 | Doctor of Metaphysical Science, Msc.D. - University of Metaphysics | https://universityofsedona.com/doctoral-degrees- | https://universityofmetaphysics.com/login/ | Online Studer 24 | | 49 | 2021-05-16 | 2022-07-25 | false | false |
| 1 | Doctor of Metaphysical Science, Msc.D. - University of Metaphysics | https://universityofsedona.com/doctoral-degrees- | https://universityofmetaphysics.com/imm-virt IMM Virtual Y 24 | | 49 | 2021-06-18 | 2022-07-25 | false | false |
| 1 | Dr. Lisa Hurtt, Ph.D. - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/dr-lisa-hurtt-ph-d/ | https://universityofmetaphysics.com/category | | 23 | 49 | 2021-05-11 | 2022-06-23 | false | false |
| 1 | Dr. Lisa Hurtt, Ph.D. - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/dr-lisa-hurtt-ph-d/ | https://universityofmetaphysics.com/category | | 23 | 49 | 2021-05-11 | 2022-06-23 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Dr. Lisa Hurtt, Ph.D. - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/dr-lisa-hurtt-ph-d/ | https://universitymetaphysics.com/category | | 23 | 49 | 2021-09-21 | 2022-06-23 | false | false |
| 1 | Duplicate Diploma Pricing - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/duplicate-diploma- | http://universitymetaphysics.com/login/ | Click here | 14 | 43 | 2021-05-28 | 2022-07-01 | false | false |
| 1 | Excerpts from Bachelor's Level Curriculum Modules - University of Sedona - M | https://universityofsedona.com/excerpts-from-bac | https://universitymetaphysics.com/category | | 21 | 55 | 2021-05-28 | 2022-06-30 | false | false |
| 1 | Excerpts from Bachelor's Level Curriculum Modules - University of Sedona - M | https://universityofsedona.com/excerpts-from-bac | https://universitymetaphysics.com/login/ | Click here | 21 | 55 | 2021-05-28 | 2022-06-30 | false | false |
| 1 | Excerpts from Bachelor's Level Curriculum Modules - University of Sedona - M | https://universityofsedona.com/excerpts-from-bac | https://universitymetaphysics.com/category | | 21 | 55 | 2021-09-04 | 2022-06-30 | false | false |
| 1 | Excerpts of Sample Modules - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/excerpts-of-sampl | https://universitymetaphysics.com/wp-conter metaphysics-25 | | 57 | | 2021-06-05 | 2022-07-08 | false | false |
| 1 | Excerpts of Sample Modules - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/excerpts-of-sampl | https://universitymetaphysics.com/category | | 25 | 57 | 2021-04-30 | 2022-07-08 | false | false |
| 1 | Excerpts of Sample Modules - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/excerpts-of-sampl | https://universitymetaphysics.com/category | | 25 | 57 | 2021-04-30 | 2022-07-08 | false | false |
| 1 | Excerpts of Sample Modules - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/excerpts-of-sampl | https://universitymetaphysics.com/wp-conter metaphysics-25 | | 57 | | 2021-06-05 | 2022-07-08 | false | false |
| 1 | Excerpts of Sample Modules - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/excerpts-of-sampl | https://universitymetaphysics.com/category | | 25 | 57 | 2021-08-29 | 2022-07-08 | false | false |
| 1 | Excerpts of Sample Modules - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/excerpts-of-sampl | http://universitymetaphysics.com/category | | 25 | 57 | 2021-06-05 | 2022-07-08 | false | false |
| 1 | Excerpts of Sample Modules - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/excerpts-of-sampl | https://universitymetaphysics.com/wp-conter metaphysics-25 | | 57 | | 2021-11-30 | 2022-07-08 | false | false |
| 1 | FAQs | https://universityofsedona.com/faqs/ | https://universitymetaphysics.com/doctoral- UOS Metaph 57 | | 78 | | 2021-05-05 | 2022-07-01 | false | false |
| 1 | FAQs | https://universityofsedona.com/faqs/ | https://universitymetaphysics.com/doctoral- UOM Metaph 57 | | 78 | | 2021-05-05 | 2022-07-01 | false | false |
| 1 | FAQs | https://universityofsedona.com/faqs/ | https://universitymetaphysics.com/category https://univen 57 | | 78 | | 2021-05-05 | 2022-07-01 | false | false |
| 1 | FAQs | https://universityofsedona.com/faqs/ | https://universitymetaphysics.com/category https://univen 57 | | 78 | | 2021-05-05 | 2022-07-01 | false | false |
| 1 | FAQs | https://universityofsedona.com/faqs/ | https://universitymetaphysics.com/newslett Sign Up for o 57 | | 78 | | 2021-05-05 | 2022-07-01 | false | false |
| 1 | FAQs | https://universityofsedona.com/faqs/ | https://universitymetaphysics.com/category https://univen 57 | | 78 | | 2021-09-03 | 2022-07-01 | false | false |
| 1 | FAQs | https://universityofsedona.com/faqs/ | https://universitymetaphysics.com/wp-conte (Download He 57 | | 78 | | 2021-05-05 | 2022-07-01 | false | false |
| 1 | Free Prospectus | University of Sedona | https://universityofsedona.com/free-prospectus/ | https://universitymetaphysics.com/category Inspirational L 21 | | 52 | | 2021-05-03 | 2022-07-24 | | false |
| 1 | Free Prospectus | University of Sedona | https://universityofsedona.com/free-prospectus/ | https://universitymetaphysics.com/category Daily Improve 21 | | 52 | | 2021-05-03 | 2022-07-24 | | false |
| 1 | Free Prospectus | University of Sedona | https://universityofsedona.com/free-prospectus/ | https://universitymetaphysics.com/category Mystical Insig 21 | | 52 | | 2021-09-03 | 2022-07-24 | | false |
| 1 | Graduates in Action Worldwide - University of Sedona | https://universityofsedona.com/graduates-in-actio | https://universitymetaphysics.com/antonia-l /univer 22 | | 314 | | 2021-05-01 | 2022-06-27 | | false |
| 1 | Adéle Scott - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/graduates-in-actio | https://universitymetaphysics.com/bachelor University of 15 | | 50 | | 2022-04-03 | 2022-07-14 | | false |
| 1 | Ethan Rymiszewski - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/graduates-in-actio | https://universitymetaphysics.com/bachelor ordained met 16 | | 50 | | 2022-03-17 | 2022-06-29 | | false |
| 1 | Dr. Paul Leon Masters - The University of Sedona, Founder | https://universityofsedona.com/history/ | https://universitymetaphysics.com/blog/ Metaphysical 41 | | 61 | | 2021-07-07 | 2022-07-23 | | false |
| 1 | Dr. Paul Leon Masters - The University of Sedona, Founder | https://universityofsedona.com/history/ | https://universitymetaphysics.com/category Weekly Inspir 41 | | 61 | | 2021-05-17 | 2022-07-23 | | false |
| 1 | Dr. Paul Leon Masters - The University of Sedona, Founder | https://universityofsedona.com/history/ | https://universitymetaphysics.com/previous May 2016 IM 41 | | 61 | | 2021-05-17 | 2022-07-23 | | false |
| 1 | Dr. Paul Leon Masters - The University of Sedona, Founder | https://universityofsedona.com/history/ | https://universitymetaphysics.com/category Improve Your 41 | | 61 | | 2021-05-17 | 2022-07-23 | | false |
| 1 | Dr. Paul Leon Masters - The University of Sedona, Founder | https://universityofsedona.com/history/ | https://universitymetaphysics.com/newslett Newsletters 41 | | 61 | | 2021-04-18 | 2022-07-23 | | false |
| 1 | Dr. Paul Leon Masters - The University of Sedona, Founder | https://universityofsedona.com/history/ | https://universitymetaphysics.com/category Mystical Insig 41 | | 61 | | 2021-09-13 | 2022-07-23 | | false |
| 1 | Dr. Paul Leon Masters - The University of Sedona, Founder | https://universityofsedona.com/history/ | https://universitymetaphysics.com/imm-virt Virtual Writin 41 | | 61 | | 2021-07-04 | 2022-07-23 | | false |
| 1 | Dr. Paul Leon Masters - The University of Sedona, Founder | https://universityofsedona.com/history/ | https://universitymetaphysics.com/dr-maste In Memoriam 41 | | 61 | | 2021-06-01 | 2022-07-23 | | false |
| 1 | Important Information - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/important-informat | https://universitymetaphysics.com/category | | 21 | 61 | 2021-05-20 | 2022-06-30 | | false |
| 1 | Important Information - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/important-informat | https://universitymetaphysics.com/category | | 21 | 61 | 2021-05-20 | 2022-06-30 | | false |
| 1 | Important Information - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/important-informat | https://universitymetaphysics.com/category | | 21 | 61 | 2021-09-12 | 2022-06-30 | | false |
| 1 | Interviews with Dr. Masters - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/interviews-with-dr- | https://universitymetaphysics.com/wp-conte download the 15 | | 45 | | 2021-08-29 | 2022-07-08 | | false |
| 1 | MBA.M. Curriculum - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/mba-m-curriculum | http://universitymetaphysics.com/login/ | Click here | 14 | 43 | 2021-05-25 | 2022-06-29 | | false |
| 1 | Metaphysical Master's in Business Administration | https://universityofsedona.com/mbam/ | https://universitymetaphysics.com/category | | 17 | 45 | 2021-05-20 | 2022-07-06 | | false |
| 1 | Metaphysical Master's in Business Administration | https://universityofsedona.com/mbam/ | https://universitymetaphysics.com/wp-conte | | 17 | 45 | 2021-05-20 | 2022-07-06 | | false |
| 1 | Metaphysical Master's in Business Administration | https://universityofsedona.com/mbam/ | https://universitymetaphysics.com/category | | 17 | 45 | 2021-05-20 | 2022-07-06 | | false |
| 1 | Metaphysical Master's in Business Administration | https://universityofsedona.com/mbam/ | https://universitymetaphysics.com/wp-conte | | 17 | 45 | 2021-06-20 | 2022-07-06 | | false |
| 1 | Metaphysical School since 1959 - University of Sedona - Metaphysical Degree | https://universityofsedona.com/metaphysical-scho | https://universitymetaphysics.com/category Improve Your 20 | | 44 | | 2021-04-27 | 2022-07-06 | | false |
| 1 | Metaphysical School since 1959 - University of Sedona - Metaphysical Degree | https://universityofsedona.com/metaphysical-scho | https://universitymetaphysics.com/category Weekly Inspir 20 | | 44 | | 2021-04-27 | 2022-07-06 | | false |
| 1 | Metaphysical School since 1959 - University of Sedona - Metaphysical Degree | https://universityofsedona.com/metaphysical-scho | https://universitymetaphysics.com/category Mystical Insig 20 | | 44 | | 2021-09-01 | 2022-07-06 | | false |
| 1 | Metaphysical School since 1959 - University of Sedona - Metaphysical Degree | https://universityofsedona.com/metaphysical-scho | https://universitymetaphysics.com/interview including inte 20 | | 44 | | 2021-07-01 | 2022-07-06 | | false |
| 1 | Newsletter - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/newsletter/ | https://universitymetaphysics.com/weekly-n Newsletter-an 15 | | 45 | | 2021-07-12 | 2022-07-12 | | false |
| 1 | Postgraduate Continuing Education - University of Sedona - Metaphysical Deg | https://universityofsedona.com/postgraduate-ce/ | https://universitymetaphysics.com/category | | 21 | 52 | 2021-04-23 | 2022-07-05 | | false |
| 1 | Postgraduate Continuing Education - University of Sedona - Metaphysical Deg | https://universityofsedona.com/postgraduate-ce/ | https://universitymetaphysics.com/category | | 21 | 52 | 2021-04-23 | 2022-07-05 | | false |
| 1 | Postgraduate Continuing Education - University of Sedona - Metaphysical Deg | https://universityofsedona.com/postgraduate-ce/ | https://universitymetaphysics.com/category | | 21 | 52 | 2021-09-15 | 2022-07-05 | | false |
| 1 | Products Page - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/products-page/ | https://universitymetaphysics.com/category | | 21 | 57 | 2021-05-11 | 2022-06-25 | | false |
| 1 | Products Page - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/products-page/ | https://universitymetaphysics.com/category | | 21 | 57 | 2021-05-11 | 2022-06-25 | | false |
| 1 | Products Page - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/products-page/ | https://universitymetaphysics.com/category | | 21 | 57 | 2021-09-03 | 2022-06-25 | | false |
| 1 | Reginal G. Lyerly - University of Sedona - Metaphysical Degrees - Graduates | https://universityofsedona.com/reginal-g-lyerly/ | https://universitymetaphysics.com/masters- University of 14 | | 49 | | 2021-07-25 | 2022-06-24 | | false |
| 1 | Relationship Dynamics Payment - University of Sedona - Metaphysical Degree | https://universityofsedona.com/relationship-dynam | https://universitymetaphysics.com/contact-u contact us | | 22 | 43 | 2021-05-03 | 2022-06-23 | | false |
| 1 | Rev. Sandra Guassi - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/rev-sandra-guassi/ | https://universitymetaphysics.com/cdn-cgi/l | | 15 | 48 | 2021-05-25 | 2022-07-20 | | false |
| 1 | Student and Graduate Testimonials | University of Sedona | https://universityofsedona.com/testimonials/ | https://universitymetaphysics.com/category Mystical Insig 55 | | 43 | | 2021-08-29 | 2022-07-22 | | false |
| 1 | UOS ID Pricing - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/uos-id-pricing/ | http://universitymetaphysics.com/login/ | Click here | 14 | 43 | 2021-05-19 | 2022-06-29 | | false |
| 1 | UOS Lapel Pin - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/uos-lapel-pin/ | http://universitymetaphysics.com/login/ | Click here | 14 | 43 | 2021-05-22 | 2022-06-24 | | false |
| 1 | Alexa to domain list || page 584 | https://www.allwebsites.net/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | | 1466 | | 2022-03-21 | 2022-04-10 | false |
| 1 | Alexa to domain list || page 692 | https://www.allwebsites.net/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | | 2143 | | 2022-04-11 | 2022-05-03 | false |
| 1 | Alexa to domain list || page 692 | https://www.besafe.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 1461 | | 1466 | | 2022-03-22 | 2022-04-05 | false |
| 1 | Alexa to domain list || page 692 | https://www.besafe.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | | 2143 | | 2022-04-12 | 2022-04-29 | false |
| 1 | Contact Us and Sign Guestbook | https://www.doctordris.net/contact | http://www.universityofmetaphysics.com/ | University of 6 | | 9 | | 2020-04-17 | 2021-01-31 | true |
| 1 | Alexa to domain list || page 584 | https://www.feelfree.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | | 1466 | | 2022-03-20 | 2022-04-10 | false |
| 1 | Alexa to domain list || page 692 | https://www.feelfree.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | | 2143 | | 2022-04-12 | 2022-05-02 | false |
| 1 | Molly Cook's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/molly-cook | https://universitymetaphysics.com/wp-conte Rev. Molly C. 517 | | 178 | | 2021-09-17 | 2022-02-12 | false | true |
| 1 | Freedom: The True Perspective about Women in Ministry - Clement C. Butler | https://www.lifeisstory.com/nonfiction/freedom-the | https://universitymetaphysics.com/ | University of i 6 | | 68 | | 2021-10-17 | 2022-07-17 | false |
| 1 | Alexa to domain list || page 584 | https://www.linkdonation.com/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | | 1466 | | 2022-03-20 | 2022-04-08 | false |
| 1 | Alexa to domain list || page 603 | https://www.linkdonation.com/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1799 | | 1799 | | 2021-12-05 | 2022-02-11 | false |
| 1 | Alexa to domain list || page 692 | https://www.linkdonation.com/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | | 2143 | | 2022-04-11 | 2022-05-03 | false |
| 1 | Alexa to domain list || page 584 | https://www.list.net.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | | 1466 | | 2022-03-22 | 2022-04-05 | false |
| 1 | Alexa to domain list || page 692 | https://www.list.net.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | | 2143 | | 2022-04-12 | 2022-05-02 | false |
| 1 | metaphysicalinstitute.net - Metaphysical Institute created the HEART E | https://www.microlinkinc.com/site/metaphysicalins | https://universitymetaphysics.com/ | | 14 | 72 | 2021-09-01 | 2022-01-31 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Alexa top domain list \|\| page 573 | https://www.new.net.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-25 | true | false |
| 1 | Alexa top domain list \|\| page 584 | https://www.new.net.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-21 | 2022-04-07 | false | false |
| 1 | Alexa top domain list \|\| page 692 | https://www.new.net.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-13 | 2022-04-30 | false | false |
| 1 | Alexa top domain list \|\| page 584 | https://www.newfilms.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-22 | 2022-04-07 | false | false |
| 1 | Alexa top domain list \|\| page 692 | https://www.newfilms.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-11 | 2022-04-29 | false | false |
| 1 | Alexa top domain list \|\| page 584 | https://www.officialwebsites.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-23 | 2022-04-08 | false | false |
| 1 | Alexa top domain list \|\| page 692 | https://www.officialwebsites.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-10 | 2022-05-02 | false | false |
| 1 | Alexa top domain list \|\| page 584 | https://www.one.net.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-24 | 2022-04-08 | false | false |
| 1 | Alexa top domain list \|\| page 692 | https://www.one.net.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-10 | 2022-05-02 | false | false |
| 1 | Alexa top domain list \|\| page 584 | https://www.onlinefestival.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-24 | 2022-04-09 | false | false |
| 1 | Alexa top domain list \|\| page 692 | https://www.onlinefestival.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-12 | 2022-04-28 | false | false |
| 1 | Alexa top domain list \|\| page 603 | https://www.rankmaker.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2022-01-11 | 2022-01-19 | false | false |
| 1 | Alexa top domain list \|\| page 584 | https://www.region.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-21 | 2022-04-08 | false | false |
| 1 | Alexa top domain list \|\| page 692 | https://www.region.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-10 | 2022-04-29 | false | false |
| 1 | Alexa top domain list \|\| page 573 | https://www.searchhotels.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-23 | true | false |
| 1 | Alexa top domain list \|\| page 584 | https://www.searchhotels.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-26 | 2022-04-07 | false | false |
| 1 | Alexa top domain list \|\| page 692 | https://www.searchhotels.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-12 | 2022-05-04 | false | false |
| 1 | Alexa top domain list \|\| page 584 | https://www.surekha.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-25 | 2022-04-04 | false | false |
| 1 | Alexa top domain list \|\| page 692 | https://www.surekha.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-11 | 2022-04-30 | false | false |
| 1 | Alexa top domain list \|\| page 692 | https://www.topdoma.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-13 | 2022-05-03 | false | false |
| 1 | Alexa top domain list \|\| page 584 | https://www.toplist.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-21 | 2022-04-09 | false | false |
| 1 | Alexa top domain list \|\| page 692 | https://www.toplist.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-14 | 2022-05-02 | false | false |
| 1 | Free Mystical time Wallpaper HD \| Wallpaper-HD.Com | https://www.wallpaper-hd.com/search/mystical%2h | https://universityofmetaphysics.com/time-a-rr | 33 | 101 | 2021-08-30 | 2022-02-02 | false | true |
| 1 | Fluid Intelligence | https://www.weboflove.org/fluidintelligence | https://universityofmetaphysics.com/dr-spyde Spyder Webt 47 | 89 | 2021-05-12 | 2022-07-24 | false | false |
| 1 | Sacred Sexuality | https://www.weboflove.org/sacred-sexuality | https://universityofmetaphysics.com/dr-spyde Spyder Webt 43 | 93 | 2021-05-04 | 2022-06-30 | false | false |
| 1 | Take Responsibility | https://www.weboflove.org/take-responsibility | https://universityofmetaphysics.com/dr-spyde Spyder Webt 44 | 93 | 2021-05-15 | 2022-07-08 | false | false |
| 1 | Transcending Polarization and Duality | https://www.weboflove.org/transcending_polariza | https://universityofmetaphysics.com/dr-spyde Spyder Webt 36 | 93 | 2021-05-21 | 2022-07-11 | false | false |
| 1 | Transcending Polarization and Duality | https://www.weboflove.org/inspiring_stories_08/08 | https://universityofmetaphysics.com/dr-spyde Spyder Webt 36 | 93 | 2021-05-16 | 2022-07-13 | false | false |
| 1 | Unlimited Potential | https://www.weboflove.org/inspiring_stories_08/un | https://universityofmetaphysics.com/dr-spyde Spyder Webt 41 | 91 | 2021-05-12 | 2022-07-06 | false | false |
| 1 | Life After Death | https://www.weboflove.org/inspiring_stories_10/life | https://universityofmetaphysics.com/dr-spyde Spyder Webt 51 | 96 | 2021-04-27 | 2022-06-27 | false | false |
| 1 | What is over and beyond metaphysics? - Bing | http://www.windowssearch-exp.com/search?q=W | https://universityofmetaphysics.com/meaning What Is Meta 16 | 27 | 2021-05-10 | 2022-03-02 | false | true |
| 1 | website list 723 \| | https://yercum.com/website-list-723/ | https://universityofmetaphysics.com/ | universityofm 5002 | 13 | 2017-07-08 | 2022-07-08 | false | false |
| 0 | Top Million websites in the world: From 718,000 websites | http://1fmillionwebsites.blogspot.com/2014/01/fron | https://universityofmetaphysics.com/ | 718045 unive 1305 | 117 | 2021-06-17 | 2022-07-14 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://3gp.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 584 | http://3gp.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-21 | 2022-04-01 | false | false |
| 0 | Alexa top domain list \|\| page 692 | http://3gp.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-14 | 2022-05-05 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://aadarsh.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 584 | http://aadarsh.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-22 | 2022-04-10 | false | false |
| 0 | Alexa top domain list \|\| page 603 | http://aadarsh.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-30 | 2022-02-06 | false | false |
| 0 | Alexa top domain list \|\| page 692 | http://aadarsh.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-11 | 2022-05-01 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://again.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 584 | http://again.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-21 | 2022-04-06 | false | false |
| 0 | Alexa top domain list \|\| page 692 | http://again.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-11 | 2022-04-29 | false | false |
| 0 | Biography – alfredwillowhawk.us | https://alfredwillowhawk.us/biography/ | https://universityofmetaphysics.com/ | University of l 17 | 33 | 2021-06-27 | 2022-06-27 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://allreviews.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 584 | http://allreviews.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-20 | 2022-04-06 | false | false |
| 0 | Alexa top domain list \|\| page 603 | http://allreviews.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-29 | 2022-02-04 | false | false |
| 0 | Alexa top domain list \|\| page 692 | http://allreviews.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-13 | 2022-05-03 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://allwebsites.net/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 603 | http://allwebsites.net/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1799 | 1799 | 2021-12-06 | 2022-02-11 | false | false |
| 0 | What is it like to study at the University of Washington? - Search | http://americaunderwater.org/What%20is%20t%2 | https://universityofmetaphysics.com/ | Become Mini 84 | 70 | 2022-01-23 | 2022-01-23 | false | false |
| 0 | What is the connection between sex and spirituality? - Bing | http://americaunderwater.org/What%20is%20the% | https://universityofmetaphysics.com/intimacy Intimacy and 67 | 33 | 2022-01-07 | 2022-01-07 | false | false |
| 0 | How is mathematics and metaphysics the same? blog blog - Search | http://amplewallet.com/How+is+mathematics+and | https://universityofmetaphysics.com/metaphy Metaphysical 64 | 27 | 2022-02-08 | 2022-02-08 | false | false |
| 0 | Is the field of metaphysics a real field? download online blog download - Sear | http://amplewallet.com/Is+the+field+of+metaphysi | https://universityofmetaphysics.com/introduct Metaphysical 73 | 54 | 2022-02-03 | 2022-02-05 | false | true |
| 0 | Is the field of metaphysics a real field? download online blog download - Sear | http://amplewallet.com/Is+the+field+of+metaphysi | https://universityofmetaphysics.com/introduct See more on 73 | 54 | 2022-02-03 | 2022-02-05 | false | true |
| 0 | Is the field of metaphysics a real field? download online blog download - Sear | http://amplewallet.com/Is+the+field+of+metaphysi | https://universityofmetaphysics.com/introduct Introduction t 69 | 26 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | Is the field of metaphysics a real field? download online blog download - Sear | http://amplewallet.com/Is+the+field+of+metaphysi | https://universityofmetaphysics.com/introduct Image | 73 | 54 | 2022-02-03 | 2022-02-05 | false | true |
| 0 | Is the field of metaphysics a real field? download online - Bing | http://amplewallet.com/Is+the+field+of+metaphysi | https://universityofmetaphysics.com/accredit: See more on 59 | 24 | 2022-01-05 | 2022-01-07 | false | false |
| 0 | Is the field of metaphysics a real field? download online - Bing | http://amplewallet.com/Is+the+field+of+metaphysi | https://universityofmetaphysics.com/accredit: University of l 59 | 24 | 2022-01-05 | 2022-01-07 | false | false |
| 0 | Is the field of metaphysics a real field? download online - Bing | http://amplewallet.com/Is+the+field+of+metaphysi | https://universityofmetaphysics.com/accredit: Image | 59 | 24 | 2022-01-05 | 2022-01-07 | false | false |
| 0 | Is the field of metaphysics a real field? download online - Bing | http://amplewallet.com/Is+the+field+of+metaphysi | https://universityofmetaphysics.com/introduct Introduction t 59 | 24 | 2022-01-05 | 2022-01-07 | false | false |
| 0 | Is the field of metaphysics a real field? download online - Bing | http://amplewallet.com/Is+the+field+of+metaphysi | https://universityofmetaphysics.com/introduct See more on 59 | 24 | 2022-01-05 | 2022-01-07 | false | false |
| 0 | What is the meaning of MSc degree? download - Bing | http://amplewallet.com/What%20is%20the%20me | https://universityofmetaphysics.com/doctoral/ Doctoral - Un 71 | 79 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | What is the meaning of metaphysical philosophy? 2021 - Bing | http://amplewallet.com/What%20is%20the%20me | https://universityofmetaphysics.com/ | Earn a Metap 79 | 30 | 2022-01-05 | 2022-01-07 | false | false |
| 0 | What is your spiritual connection? - Search | http://amplewallet.com/What%20is%20your%20s | https://universityofmetaphysics.com/spiritual- Spiritual Bonc 67 | 43 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://anjana.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 584 | http://anjana.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-20 | 2022-04-05 | false | false |
| 0 | Alexa top domain list \|\| page 692 | http://anjana.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-13 | 2022-05-02 | false | false |
| 0 | глухыкышенщауефэрнышысюосць это universityofmetaphysics - Ashi | http://ashibka.ru/%D0%B3%D1%82%D1%88%D0 | http://universityofmetaphysics.com/ | www.universi 1 | 3 | 2021-07-26 | 2022-04-04 | false | true |
| 0 | Associate Degreese: Nutritionist Associates Degree | http://associatedegreesepoijin.blogspot.com/2016. | https://universityofmetaphysics.com/wp-conter Nutritionist Ac 72 | 135 | 2022-03-20 | 2022-06-20 | false | false |
| 0 | About | http://astrologerray.com/about.html | https://universityofmetaphysics.com/ | | 10 | 17 | 2021-05-26 | 2022-06-27 | false | false |
| 0 | About | http://astrologerray.com/about.html | https://universityofmetaphysics.com/ | University of l 10 | 17 | 2021-05-26 | 2022-06-27 | false | false |
| 0 | sedona metaphysical spiritual association | http://atorchlightcommercialre.com/ijunozq/sedon; | https://universityofmetaphysics.com/americar American Me 21 | 13 | 2022-01-29 | 2022-05-17 | false | true |
| 0 | metaphysical store jobs | http://beautysalon.i4service.net/raoaxlp/metaphys | https://universityofmetaphysics.com/ | Earn a Metap 9 | 70 | 2022-03-13 | 2022-07-04 | false | false |

Sheet

| 0 | Alexa top domain list \|\| page 603 | http://besafe.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-13 | 2022-02-07 | false | false |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Alexa top domain list \|\| page 603 | http://bestportals.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2022-01-15 | 2022-01-22 | false | false |
| 0 | Alexa top domain list \|\| page 603 | http://bestsites.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2022-01-11 | 2022-01-19 | false | false |
| 0 | Alexa top domain list \|\| page 603 | http://bestwebsites.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 0 | Robelyn Garcia \| Book ID \| Photos, Video, Information About Everything | http://bookid.igo.space/Robelyn_Garcia | https://universityofmetaphysics.com/rev-robe | "University of 39 | 306 | 2022-04-17 | 2022-04-17 | false | false |
| 0 | BRANDEIS UNIVERSITY TUITION PAYMENTS ONLINE PAYMENT LOGIN | http://brandeis-university.wwwprclosings.net/10ce | https://universityofmetaphysics.com/wp-conte seretnow.me 7 | | 31 | 2020-04-08 | 2020-06-23 | false | true |
| 0 | How can I experience God's presence in my life? - Bing | http://btcbankingapps.com/How%20can%20I%2 | https://universityofmetaphysics.com/experien Experiencing 92 | | 69 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Is metaphysics a real field of study? blog - Bing | http://btcbankingapps.com/Is%20metaphysics% | https://universityofmetaphysics.com/introduct Image | 84 | 70 | 2022-01-20 | 2022-01-22 | false | true |
| 0 | Is metaphysics a real field of study? blog - Search | http://btcbankingapps.com/Is%20metaphysics%2 | https://universityofmetaphysics.com/introduct Introduction b 80 | | 68 | 2022-01-20 | 2022-01-22 | false | false |
| 0 | Is metaphysics a real field of study? blog - Bing | http://btcbankingapps.com/Is%20metaphysics%2 | https://universityofmetaphysics.com/introduct See more on 84 | | 70 | 2022-01-20 | 2022-01-22 | false | true |
| 0 | What are the branches of Applied Metaphysics? - Search | http://btcbankingapps.com/What%20are%20the% | https://universityofmetaphysics.com/faqs/ | Frequently As 79 | 63 | 2022-01-25 | 2022-01-25 | false | false |
| 0 | What does it mean to live a meaningful life? - Search | http://btcbankingapps.com/What%20does%20it% | https://universityofmetaphysics.com/living-a-r Living a Mear 69 | | 44 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | What is it like to study at the University of Oregon? download - Bing | http://btcbankingapps.com/What%20is%20it%20li | https://universityofmetaphysics.com/ | University of l 62 | 44 | 2021-01-09 | 2022-01-09 | false | false |
| 0 | Which is the best description of a metaphysical study? porn download - Bing | http://btcbankingapps.com/Which%20is%20the%: | https://universityofmetaphysics.com/ | Earn a Metap 64 | 30 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | Which is the best description of a metaphysical study? porn download - Bing | http://btcbankingapps.com/Which%20is%20the%: | https://universityofmetaphysics.com/ | Earn a Metap 64 | 30 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | Which is the best description of a metaphysical study? porn download - Bing | http://btcbankingapps.com/Which%20is%20the%: | https://universityofmetaphysics.com/introduct Image | 64 | 30 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | Which is the best description of a metaphysical study? porn download - Bing | http://btcbankingapps.com/Which%20is%20the%: | https://universityofmetaphysics.com/introduct See more on 64 | | 30 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | Which is the best description of a metaphysical study? - Search | http://btcbankingapps.com/Which%20is%20the%: | https://universityofmetaphysics.com/introduct Metaphysical 64 | | 30 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | Which is the best description of a metaphysical study? porn forum - Search | http://btcbankingapps.com/Which%20is%20the%: | https://universityofmetaphysics.com/ | Earn a Metap 58 | 30 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Who held the position of unity in philosophy? - Bing | http://btcbankingapps.com/Who%20held%20the% | https://universityofmetaphysics.com/meaning What Is Meta 67 | | 26 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | reverend doctor degree | http://capitisconsulting.com/4Idospz/reverend-do | https://universityofmetaphysics.com/ | Earn a Metap 9 | 15 | 2022-01-17 | 2022-06-30 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://cashbackdeals.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 584 | http://cashbackdeals.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-21 | 2022-04-10 | false | false |
| 0 | Alexa top domain list \|\| page 603 | http://cashbackdeals.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-29 | 2022-02-07 | false | false |
| 0 | Alexa top domain list \|\| page 692 | http://cashbackdeals.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-12 | 2022-04-23 | false | false |
| 0 | MSc+Masters+in+Counseling+amp+Psychotherapy++University+of | http://ciplakkiz.icu/?turk=MSc%2BMasters%2Bin% | https://universityofmetaphysics.com/wp-conte | | 9 | 38 | 2022-05-26 | 2022-05-26 | false | false |
| 0 | MSc+Masters+in+Counseling+amp+Psychotherapy++University+of | http://ciplakkiz.icu/?turk=MSc%2BMasters%2Bin% | https://universityofmetaphysics.com/wp-conte Your Ultimate 12 | | 41 | 2022-01-02 | 2022-01-30 | false | true |
| 0 | CLAUDIA SANDOVAL LMU NEWS PAPERS 2017 CLASS - Claudia Sandov | http://claudia-sandoval.wwwprclosings.net/f9cc/cla | https://universityofmetaphysics.com/wp-conte seretnow.me 6 | | 29 | 2022-06-13 | 2022-06-13 | false | false |
| 0 | CLAUDIA SANDOVAL LMU UNIVERSITY LIBRARY - Claudia Sandoval files | http://claudia-sandoval.wwwprclosings.net/f9cc/cla | https://universityofmetaphysics.com/wp-conte seretnow.me 6 | | 30 | 2022-06-04 | 2022-06-04 | false | false |
| 0 | CLC SORN AND LISA SMITH - BLACKPINK's Lisa Reveals Just How Close S | http://coastalrealty.onehomesearch.net/6urnvi6v/c | https://universityofmetaphysics.com/wp-conte seretnow.me 12 | | 37 | 2022-04-27 | 2022-06-04 | false | true |
| 0 | reverend doctor degree | http://coastalrealty.onehomesearch.net/6urnvi6v/c | https://universityofmetaphysics.com/ | Earn a Metap 5 | 14 | 2022-02-08 | 2022-06-18 | false | false |
| 0 | Trusts Reviews | http://coinreptalk.com/reviews/universityofmetaph | https://universityofmetaphysics.com/ | universityofm 1 | 12 | 2022-05-11 | 2022-07-03 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://cricketlive.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Alexa top domain list \|\| page 584 | http://cricketlive.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-22 | 2022-04-07 | false | false |
| 0 | Alexa top domain list \|\| page 603 | http://cricketlive.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-21 | 2022-02-07 | false | false |
| 0 | Alexa top domain list \|\| page 692 | http://cricketlive.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-13 | 2022-05-02 | false | false |
| 0 | Dreams+and+Dreaming++Stanford+Encyclopedia+of+Philosophy | http://dancesong.ru/?olish=Dreams%2Band%2BD | https://universityofmetaphysics.com/wp-conte | | 11 | 35 | 2022-02-08 | 2022-05-02 | false | true |
| 0 | What+Degree+Do+You+Need+For+Human+Resources+Careers++Franklin+U | http://dancesong.ru/?olish=What%2BDegree%2BI | https://universityofmetaphysics.com/wp-conte | | 11 | 21 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | mystical healing superpower | http://delgaleras.com/vxshu4/mystical-healing-sur | https://universityofmetaphysics.com/spiritual- Spiritual Pow 5 | | 18 | 2022-01-16 | 2022-02-04 | false | true |
| 0 | metaphysical counseling near me | http://dentals.se/vojohujk/metaphysical-counseling | https://universityofmetaphysics.com/ | Earn a Metap 5 | 152 | 2022-02-03 | 2022-07-11 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://discussion.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Alexa top domain list \|\| page 584 | http://discussion.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-23 | 2022-04-04 | false | false |
| 0 | Alexa top domain list \|\| page 603 | http://discussion.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-16 | 2022-02-07 | false | false |
| 0 | Alexa top domain list \|\| page 692 | http://discussion.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-13 | 2022-05-02 | false | false |
| 0 | Doctorate Degree: Metaphysical Doctorate Degree | http://doctoratedegreecentrad.blogspot.com/2015/ | https://universityofmetaphysics.com/wp-conte Table Of Con 68 | | 127 | 2022-03-28 | 2022-03-28 | false | false |
| 0 | Doctorate Degree: Metaphysical Doctorate Degree | http://doctoratedegreecentrad.blogspot.com/2015/ | https://universityofmetaphysics.com/wp-conte ... Retrieve F 68 | | 127 | 2022-03-28 | 2022-03-28 | false | false |
| 0 | Doctorate Degree: Metaphysical Doctorate Degree | http://doctoratedegreecentrad.blogspot.com/2015/ | https://universityofmetaphysics.com/wp-conte ... Fetch This 68 | | 127 | 2022-03-28 | 2022-03-28 | false | false |
| 0 | Doctorate Degree: Metaphysical Doctorate Degree | http://doctoratedegreecentrad.blogspot.com/2015/ | https://universityofmetaphysics.com/wp-conte MASTER S T 68 | | 127 | 2022-03-28 | 2022-03-28 | false | false |
| 0 | Doctorate Degree: Doctor Of Metaphysics Degree | http://doctoratedegreecentrad.blogspot.com/2015/ | https://universityofmetaphysics.com/wp-conte Photos of Doc 72 | | 119 | 2022-03-29 | 2022-03-29 | false | false |
| 0 | So: On Finding Our Authentic Selves Or The True And The False In The - Alle | http://dringlich.info/6495604448876466587/So:/on | https://universityofmetaphysics.com/your-true universityofm 101 | | 210 | 2021-07-22 | 2021-07-27 | false | true |
| 0 | So: Metaphysics Degree Metaphysical Education Metaphysical - Alle Hintergr | http://dringlich.info/7011557235327478805c:/met | https://universityofmetaphysics.com/mission/ | universityofm 6 | 20 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | metaphysical store jobs | http://durasfal.com.mx/prj/metaphysical-store-jobs | https://universityofmetaphysics.com/ | Earn a Metap 10 | 19 | 2022-01-25 | 2022-07-09 | false | false |
| 0 | metaphysical store jobs | http://e-store.i4service.net/i4jak4s/metaphysical-s | https://universityofmetaphysics.com/ | Earn a Metap 10 | 72 | 2022-02-17 | 2022-07-20 | false | false |
| 0 | CHASE.COM LOGIN MEMBER PAYMENT CENTER ONLINE - Account Serv | http://eastafro.wwwprclosings.net/64ff/chase.com- | https://universityofmetaphysics.com/wp-conte seretnow.me 3 | | 23 | 2022-05-25 | 2022-05-25 | false | false |
| 0 | ELRANTA - מטאוויסיטלגה \| מיסטיקה - שינייו אלה | http://elranta.com/default.asp?page=146&pageN= | http://universityofmetaphysics.com/ | University of l5 | 68 | 2021-05-30 | 2022-06-30 | false | false |
| 0 | ELRANTA - מטאוויסיטלגה \| מיסטיקה - שינייו אלה | http://elranta.com/default.asp?page=146&pageN= | http://universityofmetaphysics.com/ | University of l5 | 68 | 2021-07-22 | 2022-07-04 | false | false |
| 0 | ELRANTA - מטאוויסיטלגה \| מיסטיקה - שינייו אלה | http://elranta.com/default.asp?page=146&pageN= | http://universityofmetaphysics.com/ | University of l5 | 68 | 2021-11-08 | 2022-07-23 | false | false |
| 0 | ELRANTA - מטאוויסיטלגה \| מיסטיקה - שינייו אלה | http://elranta.com/default.asp?page=146&pageN= | http://universityofmetaphysics.com/ | University of l5 | 68 | 2016-04-02 | 2022-06-29 | false | false |
| 0 | ELRANTA - מטאוויסיטלגה \| מיסטיקה - שינייו אלה | http://elranta.com/default.asp?page=146&pageN= | http://universityofmetaphysics.com/ | University of l5 | 68 | 2019-10-02 | 2022-07-19 | false | false |
| 0 | ELRANTA - מטאוויסיטלגה \| מיסטיקה - שינייו אלה | http://elranta.com/default.asp?page=146&pageN= | http://universityofmetaphysics.com/ | University of l5 | 68 | 2019-10-13 | 2022-07-05 | false | false |
| 0 | ELRANTA - מטאוויסיטלגה \| מיסטיקה - שינייו אלה | http://elranta.com/default.asp?page=147&pageN= | http://universityofmetaphysics.com/ | University of l9 | 75 | 2021-09-15 | 2022-07-14 | false | false |
| 0 | ELRANTA - מטאוויסיטלגה \| מיסטיקה - שינייו אלה | http://elranta.com/default.asp?page=147&pageN= | http://universityofmetaphysics.com/ | University of l9 | 75 | 2016-01-07 | 2022-06-24 | false | false |
| 0 | ELRANTA - מטאוויסיטלגה \| מיסטיקה - שינייו אלה | http://elranta.com/default.asp?page=147&pageN= | http://universityofmetaphysics.com/ | University of l9 | 75 | 2021-07-12 | 2022-07-13 | false | false |
| 0 | ELRANTA - מטאוויסיטלגה \| מיסטיקה - שינייו אלה | http://elranta.com/default.asp?page=147&pageN= | http://universityofmetaphysics.com/ | University of l9 | 75 | 2021-11-10 | 2022-06-30 | false | false |
| 0 | ELRANTA - מטאוויסיטלגה \| מיסטיקה - שינייו אלה | http://elranta.com/default.asp?page=147&pageN= | http://universityofmetaphysics.com/ | University of l9 | 75 | 2016-02-03 | 2022-06-30 | false | false |
| 0 | ELRANTA - מטאוויסיטלגה \| מיסטיקה - שינייו אלה | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | University of l6 | 78 | 2016-02-03 | 2022-07-24 | false | false |
| 0 | ELRANTA - מטאוויסיטלגה \| מיסטיקה - שינייו אלה | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | University of l6 | 78 | 2016-02-03 | 2022-07-05 | false | false |
| 0 | ELRANTA - מטאוויסיטלגה \| מיסטיקה - שינייו אלה | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | University of l6 | 78 | 2021-07-18 | 2022-07-24 | false | false |
| 0 | ELRANTA - מטאוויסיטלגה \| מיסטיקה - שינייו אלה | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | מדעים מטאפיז 6 | 78 | 2021-07-18 | 2022-07-24 | false | false |
| 0 | ELRANTA - מטאוויסיטלגה \| מיסטיקה - שינייו אלה | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | מדעים מטאפיז 6 | 78 | 2021-06-27 | 2022-06-23 | false | false |
| 0 | ELRANTA - מטאוויסיטלגה \| מיסטיקה - שינייו אלה | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | University of l6 | 78 | 2021-06-27 | 2022-06-23 | false | false |
| 0 | ELRANTA - מטאוויסיטלגה \| מיסטיקה - שינייו אלה | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | University of l6 | 78 | 2021-09-03 | 2022-07-24 | false | false |

Sheet

| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | מדעים מטאפיי 6 | 78 | 2021-05-17 | 2022-07-19 | false | false |
|---|---|---|---|---|---|---|---|---|---|
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | University of l 6 | 78 | 2021-05-17 | 2022-07-19 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | מדעים מטאפיי 6 | 78 | 2021-09-04 | 2022-07-23 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | University of l 6 | 78 | 2021-09-04 | 2022-07-23 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | יקאות מטאפיי 6 | 78 | 2021-06-19 | 2022-06-26 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | University of l 6 | 78 | 2021-06-19 | 2022-06-26 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | מדעים מטאפיי 6 | 77 | 2021-05-14 | 2022-06-21 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | University of l 6 | 77 | 2021-05-14 | 2022-06-21 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | יקאות מטאפיי 6 | 78 | 2016-04-21 | 2022-07-15 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | University of l 6 | 78 | 2016-04-21 | 2022-07-15 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | מדעים מטאפיי 6 | 78 | 2021-07-01 | 2022-07-06 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | University of l 6 | 78 | 2021-07-01 | 2022-07-06 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | מדעים מטאפיי 6 | 78 | 2021-05-19 | 2022-07-19 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | University of l 6 | 78 | 2021-05-19 | 2022-07-19 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | מדעים מטאפיי 6 | 78 | 2021-05-20 | 2022-07-06 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | University of l 6 | 78 | 2021-05-20 | 2022-07-06 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | מדעים מטאפיי 6 | 78 | 2018-11-20 | 2022-07-07 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | University of l 6 | 78 | 2018-11-20 | 2022-07-07 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | מדעים מטאפיי 6 | 78 | 2021-05-06 | 2022-06-29 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | University of l 6 | 78 | 2021-05-06 | 2022-06-29 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | מדעים מטאפיי 6 | 78 | 2021-09-22 | 2022-07-19 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | University of l 6 | 78 | 2021-09-22 | 2022-07-19 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | מדעים מטאפיי 6 | 78 | 2021-05-19 | 2022-07-05 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | University of l 6 | 78 | 2021-05-20 | 2022-07-25 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | מדעים מטאפיי 6 | 78 | 2021-05-20 | 2022-07-25 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | University of l 6 | 78 | 2021-11-25 | 2022-07-17 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | יקאות מטאפיי 6 | 78 | 2021-11-25 | 2022-07-17 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | University of l 6 | 78 | 2021-09-02 | 2022-07-03 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | מדעים מטאפיי 6 | 78 | 2021-09-02 | 2022-07-03 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | University of l 6 | 78 | 2021-05-15 | 2022-07-22 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | University of l 6 | 78 | 2021-05-15 | 2022-07-22 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | מדעים מטאפיי 6 | 78 | 2021-04-27 | 2022-07-24 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | University of l 6 | 78 | 2021-04-27 | 2022-07-24 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | יקאות מטאפיי 6 | 78 | 2021-07-18 | 2022-06-26 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | University of l 6 | 78 | 2021-07-18 | 2022-06-26 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | מדעים מטאפיי 6 | 78 | 2021-05-01 | 2022-07-06 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | University of l 6 | 78 | 2021-05-03 | 2022-07-06 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | מדעים מטאפיי 6 | 78 | 2019-06-21 | 2022-07-11 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | University of l 6 | 78 | 2019-06-21 | 2022-07-11 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | מדעים מטאפיי 6 | 78 | 2019-08-02 | 2022-04-13 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | University of l 6 | 78 | 2019-08-02 | 2022-04-13 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | University of l 6 | 78 | 2021-05-25 | 2022-07-07 | false | false |
| 0 | ELRANTA - אלה שונ"ת - מיטאפין \| מטאפיסיקה) | http://elranta.com/default.asp?page=158&pageN= | http://universityofmetaphysics.com/ | מדעים מטאפיי 6 | 78 | 2021-05-25 | 2022-07-07 | false | false |
| 0 | Cognitive+Science+Stanford+Encyclopedia+of+Philosophy | http://eroesxs.ru/?pornolar=Cognitive%2BScience https://universityofmetaphysics.com/wp-conte | | 11 | 37 | 2022-04-24 | 2022-04-24 | false |
| 0 | Whats+the+Difference+Between+a+PhD+and+a+Professional+Doctoral+Degr | http://erotikxnxx.site/?seks=Whats%2Bthe%2BDif https://universityofmetaphysics.com/wp-conte | | 12 | 25 | 2022-05-24 | 2022-05-24 | false |
| 0 | Aristotles+Psychology+Stanford+Encyclopedia+of+Philosophy | http://fah-photo.ru/?sekisrasmi=Aristotles%2BPsy https://universityofmetaphysics.com/wp-conte | | 15 | 19 | 2022-05-18 | 2022-06-07 | true |
| 0 | metaphysical counseling degree | http://globalfederalprotection.com/70bund7/metap https://universityofmetaphysics.com/introduct Introduction to 4 | | 45 | | 2022-01-16 | 2022-06-23 | false |
| 0 | Alexa top domain list \|\| page 603 | http://globalweb.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2022-01-11 | 2022-01-18 | false |
| 0 | How long does it take to become a Bachelor of Science? download porn - Sea | http://grandpashabet248.com/How%20long%20dc https://universityofmetaphysics.com/bachelor Become a Mi 77 | | 24 | 2022-01-31 | 2022-01-31 | false |
| 0 | What is illusions in psychology? video 2021 - Search | http://grandpashabet248.com/What%20is%20illus https://universityofmetaphysics.com/illusions- Illusions and I 64 | | 39 | 2022-02-27 | 2022-03-01 | false |
| 0 | What is successful living? - Search | http://grandpashabet248.com/What%20is%20succ https://universityofmetaphysics.com/the-meta The Metaphy 70 | | 44 | 2022-02-07 | 2022-02-07 | false |
| 0 | What is the connection between sex and spirituality? - Bing | http://grandpashabet248.com/What%20is%20the€ https://universityofmetaphysics.com/intimacy Intimacy and 69 | | 57 | 2022-01-17 | 2022-04-02 | true |
| 0 | Where is University of Portland located? download - Search | http://grandpashabet248.com/Where+is+Universit https://universityofmetaphysics.com/ | Become More 95 | 77 | 2022-01-26 | 2022-01-26 | false |
| 0 | Why is God a prominent topic of metaphysics? download blog - Search | http://grandpashabet248.com/Why%20is%20God https://universityofmetaphysics.com/metaphy Metaphysical 61 | | 26 | 2022-02-24 | 2022-02-24 | false |
| 0 | Gulf Skywatch and Truthseeker: March 2019 | http://gulfskywatch.blogspot.com/2019/03/ | https://universityofmetaphysics.com/dr-spyde Spyder Webb 240 | | 143 | 2022-07-19 | 2022-07-19 | true |
| 0 | Gulf Skywatch and Truthseeker: Summary of False Flag Operations and False | http://gulfskywatch.blogspot.com/2019/03/summa https://universityofmetaphysics.com/dr-spyde Spyder Webb 169 | | 138 | 2022-03-25 | 2022-07-16 | false |
| 0 | About This Site | http://hallsofreiki/about.html | http://www.universityofmetaphysics.com/ | university of l 16 | 18 | 2021-05-07 | 2022-06-30 | false |
| 0 | Reiki For Animals | http://hallsofreiki.com/animals.html | http://www.universityofmetaphysics.com/ | university of l 18 | 6 | 2021-05-19 | 2022-07-11 | false |
| 0 | The Halls Of Reiki Banners | http://hallsofreiki.com/banners.html | http://www.universityofmetaphysics.com/ | university of l 15 | 6 | 2021-05-11 | 2022-07-06 | false |
| 0 | The Halls Of Reiki Book Store | http://hallsofreiki.com/bookstore.html | http://www.universityofmetaphysics.com/ | university of l 26 | 7 | 2021-04-19 | 2022-07-01 | false |
| 0 | The Halls of Reiki | http://hallsofreiki.com/index.html | http://www.universityofmetaphysics.com/ | university of l 11 | 44 | 2021-10-27 | 2022-07-04 | false |
| 0 | The Halls of Reiki Inner Lobby | http://hallsofreiki.com/innerlobby.html | http://www.universityofmetaphysics.com/ | university of l 17 | 7 | 2021-10-31 | 2022-07-19 | false |
| 0 | Letters | http://hallsofreiki.com/letters.html | http://www.universityofmetaphysics.com/ | university of l 16 | 5 | 2021-06-04 | 2022-07-07 | false |
| 0 | Ed Bacon's Lineages | http://hallsofreiki.com/lineages.html | http://www.universityofmetaphysics.com/ | university of l 13 | 7 | 2022-06-27 | 2022-07-18 | false |
| 0 | Frequently Asked Questions | http://hallsofreiki.com/reikifaq.html | http://www.universityofmetaphysics.com/ | university of l 13 | 6 | 2021-05-18 | 2022-07-06 | false |
| 0 | Reiki Graphics | http://hallsofreiki.com/reikigraphics.html | http://www.universityofmetaphysics.com/ | university of l 17 | 9 | 2021-07-27 | 2022-06-26 | false |
| 0 | Reiki Stories | http://hallsofreiki.com/reikistories.html | http://www.universityofmetaphysics.com/ | university of l 17 | 6 | 2021-06-01 | 2022-07-14 | false |
| 0 | The Reiki Table Store | http://hallsofreiki.com/reikitablestore.html | http://www.universityofmetaphysics.com/ | university of l 15 | 5 | 2021-11-05 | 2022-07-20 | false |
| 0 | The Halls of Reiki Store | http://hallsofreiki.com/services.html | http://www.universityofmetaphysics.com/ | university of l 95 | 42 | 2021-04-24 | 2022-06-24 | false |
| 0 | The Halls of Reiki Site Map | http://hallsofreiki.com/sitemap.html | http://www.universityofmetaphysics.com/ | university of l 95 | 42 | 2021-04-18 | 2022-07-23 | false |
| 0 | Alexa top domain list \|\| page 573 | http://hansika.co.in/domain-list-573 | https://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 584 | http://hansika.co.in/domain-list-584 | https://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-25 | 2022-04-07 | false | false |
| 0 | Alexa top domain list \|\| page 603 | http://hansika.co.in/domain-list-603 | https://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-31 | 2022-02-07 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Alexa top domain list \|\| page 692 | http://hansika.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm | 2138 | 2143 | 2022-04-10 | 2022-05-03 | false | false |
| 0 | out of africa wildlife park accreditation | http://hilaborlaw.com/i2jdxeie/out-of-africa-wildlife | https://universityofmetaphysics.com/2019-cor | Accommodat | 4 | 138 | 2022-02-04 | 2022-07-04 | false | false |
| 0 | metaphysical store jobs | http://hosting125863.a2fe8.netcup.net/otqvzzh/me | https://universityofmetaphysics.com/ | Earn a Metap | 10 | 14 | 2022-01-17 | 2022-02-23 | false | true |
| 0 | Soul Connections: Inspiring Ways to Find and Create Soul Bonds | http://howtodo.my.id/Connect-Soul-with-Someone | https://universityofmetaphysics.com/spiritual- | https://univen | 18 | 259 | 2022-06-25 | 2022-06-28 | true | false |
| 0 | Soul Connections: Inspiring Ways to Find and Create Soul Bonds | http://howtowiki.my.id/Connect-Soul-with-Someon | https://universityofmetaphysics.com/spiritual- | https://univen | 19 | 258 | 2022-06-27 | 2022-06-29 | true | false |
| 0 | metaphysical store jobs | http://immanuel.org.ua/uicagp/metaphysical-store | https://universityofmetaphysics.com/ | Earn a Metap | 10 | 73 | 2022-01-02 | 2022-05-26 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://income.net.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-22 | 2022-07-25 | true | false |
| 0 | Alexa top domain list \|\| page 584 | http://income.net.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm | 1461 | 1466 | 2022-03-20 | 2022-04-05 | false | false |
| 0 | Alexa top domain list \|\| page 692 | http://income.net.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm | 2138 | 2143 | 2022-04-11 | 2022-05-03 | false | false |
| 0 | reverend doctor degree | http://indianapolis.onehomesearch.net/ym3yl/90ph | https://universityofmetaphysics.com/ | Earn a Metap | 8 | 17 | 2022-01-19 | 2022-06-17 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://indiansociety.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-25 | true | false |
| 0 | Alexa top domain list \|\| page 573 | http://janhit.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Alexa top domain list \|\| page 584 | http://janhit.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm | 1461 | 1466 | 2022-03-29 | 2022-04-08 | false | false |
| 0 | Alexa top domain list \|\| page 692 | http://janhit.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm | 2138 | 2143 | 2022-04-10 | 2022-05-04 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://july.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 584 | http://july.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm | 1461 | 1466 | 2022-03-30 | 2022-04-09 | false | false |
| 0 | Alexa top domain list \|\| page 603 | http://july.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-16 | 2022-01-31 | false | false |
| 0 | Alexa top domain list \|\| page 692 | http://july.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm | 2138 | 2143 | 2022-04-11 | 2022-05-02 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://ketaki.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-25 | true | false |
| 0 | Alexa top domain list \|\| page 584 | http://ketaki.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm | 1461 | 1466 | 2022-03-21 | 2022-04-09 | false | false |
| 0 | Alexa top domain list \|\| page 692 | http://ketaki.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm | 2138 | 2143 | 2022-04-12 | 2022-05-02 | false | false |
| 0 | Lantern of the Hermit: August 2018 | http://lanternofthehermit.blogspot.com/2018/08/ | https://universityofmetaphysics.com/personal | https://univen | 43 | 154 | 2022-03-03 | 2022-03-29 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://linkdonation.com/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 603 | http://linkdonation.com/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-04 | 2022-02-12 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://list.net.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-25 | true | false |
| 0 | Alexa top domain list \|\| page 603 | http://list.net.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-25 | 2022-02-04 | false | false |
| 0 | Imm Student Portal Page | http://loginportal.info/imm-student-portal-65579 | https://universityofmetaphysics.com/login/ | https://univen | 69 | 22 | 2021-04-27 | 2021-01-03 | false | false |
| 0 | Imm Student Portal Page | http://loginportal.info/imm-student-portal-65579 | https://universityofmetaphysics.com/login/ | Online Cente | 69 | 22 | 2021-04-27 | 2021-01-03 | false | false |
| 0 | Imm Student Portal Page | http://loginportal.info/imm-student-portal-65579 | https://universityofmetaphysics.com/login/ | Student Logir | 69 | 22 | 2021-04-27 | 2021-01-03 | false | false |
| 0 | Imm Student Portal - Loginurls.club | http://loginurls.club/signup/Imm-Student-Portal | https://universityofmetaphysics.com/login/ | Detail | 56 | 162 | 2021-07-22 | 2021-07-08 | false | true |
| 0 | Imm Student Portal | http://loginurls.club/signup/Imm-Student-Portal | https://universityofmetaphysics.com/login/ | Student Logir | 36 | 65 | 2021-07-22 | 2021-01-08 | false | true |
| 0 | Alexa top domain list \|\| page 603 | http://love.net.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-09 | 2022-02-05 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://major.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-25 | true | false |
| 0 | Alexa top domain list \|\| page 584 | http://major.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm | 1461 | 1466 | 2022-03-24 | 2022-04-06 | false | false |
| 0 | Alexa top domain list \|\| page 692 | http://major.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm | 2138 | 2143 | 2022-04-11 | 2022-05-04 | true | false |
| 0 | Alexa top domain list \|\| page 573 | http://mandakini.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 584 | http://mandakini.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm | 1461 | 1466 | 2022-03-21 | 2022-04-08 | false | false |
| 0 | sedona metaphysical spiritual association | http://markowitzprocessservers.com/aovkgenc/sec | https://universityofmetaphysics.com/american | American Me | 9 | 13 | 2022-01-29 | 2022-03-29 | false | false |
| 0 | | http://metaphysicaldegrees.com/ | https://universityofmetaphysics.com/introduct | 0 | 0 | 2022-01-06 | 2022-01-06 | false | false |
| 0 | www.insightcourse.net/lessons/08a_power_elite友情链接概况 - 站长工具 | http://mlink.chinaz.com/?host=www.insightcourse. | https://universityofmetaphysics.com/dr-spyde | https://univen | 16 | 8 | 2021-06-02 | 2022-06-19 | false | false |
| 0 | | http://mlink.chinaz.com/?host=www.insightcourse. | https://universityofmetaphysics.com/dr-spyde | Spyder Webl | 16 | 8 | 2021-06-02 | 2022-06-19 | false | false |
| 0 | www.insightcourse.net/lessons/08a_power_elite死链接检测 - 站长工具 | http://mtool.chinaz.com/Tool/DeadLink/?host=ww | https://universityofmetaphysics.com/dr-spyde | https://univen | 8 | 11 | 2022-03-17 | 2022-06-05 | false | false |
| 0 | | http://msidevs.net/top/Top1M840000.html | https://universityofmetaphysics.com/ | universityofm | 9968 | 0 | 2021-06-18 | 2022-05-11 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://muchmore.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 584 | http://muchmore.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm | 1461 | 1466 | 2022-03-21 | 2022-04-08 | false | false |
| 0 | Alexa top domain list \|\| page 692 | http://muchmore.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm | 2138 | 2143 | 2022-04-16 | 2022-05-03 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://mymusic.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | sedona metaphysical spiritual association | http://myyneem.com/0fdz0q9h/sedona-metaphysi | https://universityofmetaphysics.com/our-mem | Metaphysical | 19 | 10 | 2022-01-25 | 2022-07-18 | false | false |
| 0 | Alexa top domain list \|\| page 603 | http://new.net.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-21 | 2022-02-07 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://newfilms.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-25 | true | false |
| 0 | How My Psychic 'Friend' Convinced Me of the 'Truth' part 2 – No Non-cents N | http://nonon-centsnanna.com/how-my-psychic-frie | https://universityofmetaphysics.com/being-sp | 'spiritually tea | 29 | 72 | 2021-07-11 | 2022-07-18 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://officialwebsites.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 573 | http://one.net.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-24 | 2022-07-25 | true | false |
| 0 | Alexa top domain list \|\| page 603 | http://one.net.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-19 | 2022-01-31 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://onemanarmy.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 584 | http://onemanarmy.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm | 1461 | 1466 | 2022-03-22 | 2022-04-08 | false | false |
| 0 | Alexa top domain list \|\| page 603 | http://onemanarmy.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-29 | 2022-01-30 | false | false |
| 0 | Alexa top domain list \|\| page 692 | http://onemanarmy.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm | 2138 | 2143 | 2022-04-10 | 2022-05-02 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://onlinefestival.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-25 | true | false |
| 0 | Alexa top domain list \|\| page 603 | http://onlinefestival.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-23 | 2022-02-07 | false | false |
| 0 | What does it mean to live a meaningful life? - Search | http://ouarzazatenews.com/What%20does%20it% | https://universityofmetaphysics.com/living-a- | Living a Mear | 83 | 36 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Which is the best description of a metaphysical study? porn download blog - B | http://ouarzazatenews.com/Which%20is%20the% | https://universityofmetaphy | Metaphysical | 61 | 31 | 2022-01-14 | 2022-01-16 | true | false |
| 0 | metaphysics - Bing | http://ouarzazatenews.com/Metaphysics&filters= | https://universityofmetaphysics.com/ | Earn a Metap | 105 | 119 | 2021-12-31 | 2022-02-03 | false | true |
| 0 | metaphysics - Search | http://ouarzazatenews.com/Metaphysics&filters= | https://universityofmetaphysics.com/ | University of I | 93 | 93 | 2022-02-01 | 2022-02-03 | false | true |
| 0 | metaphysics - Bing | http://ouarzazatenews.com/metaphysics&filters= | https://universityofmetaphysics.com/ | Earn a Metap | 105 | 119 | 2022-01-31 | 2022-01-31 | false | true |
| 0 | Theories+of+Meaning+Stanford+Encyclopedia+of+Philosophy | http://ozelporno.cyou/?amatorxxx=Theories%2Bo | https://universityofmetaphysics.com/wp-conte | | 12 | 30 | 2022-06-24 | 2022-05-26 | false | true |
| 0 | Degrees Of Reasoning Spanish Uptake Of A Language Focused - DIAGRAM | http://pdf.usdiagram.com/degrees-of-reasoning-sp | https://universityofmetaphysics.com/wp-conte | Dr. Devron D | 101 | 11 | 2022-02-01 | 2022-02-03 | false | true |
| 0 | Lecture Insights Dr Norbert Radacsi Process Safety - DIAGRAM DATABASE | http://pdf.usdiagram.com/lecture-insights-dr-norbe | https://universityofmetaphysics.com/wp-conte | Dr. Devron D | 101 | 11 | 2022-02-15 | 2022-02-15 | false | true |
| 0 | Basic necessities are Food Clothing Shelter and Medicine \| peaceTVradio | http://peacetvradio.com/basic-necessities-are-foo | https://universityofmetaphysics.com/ | https://univen | 92 | 77 | 2021-06-25 | 2022-07-19 | false | false |
| 0 | metaphysical counseling degree | http://phenixgaruda.com/tptp28/a-national-maqazi | https://universityofmetaphysics.com/ | Earn a Metap | 10 | 17 | 2022-01-29 | 2022-07-02 | false | false |
| 0 | Robelyn Garcia Resource \| Learn About, Share and Discuss Robelyn Garcia A | http://popflock.com/learn?s=Robelyn_Garcia | https://universityofmetaphysics.com/rev-robe | "University of I | 78 | 380 | 2022-01-24 | 2022-07-22 | false | false |
| 0 | Doctor+of+Psychology++UAGC++University+of+Arizona+Global | http://pornodav.ru/?sekisrasmlar=Doctor%2Bof%2 | https://universityofmetaphysics.com/wp-conte | | 18 | 15 | 2022-02-06 | 2022-02-28 | false | true |
| 0 | Theories+of+Meaning+Stanford+Encyclopedia+of+Philosophy | http://pornostaz.ru/?uzbxxx=Theories%2Bof%2B\ | https://universityofmetaphysics.com/wp-conte | | 9 | 37 | 2022-04-04 | 2022-04-06 | false | true |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | How long does it take to become a Bachelor of Science? download - Search | http://ppqb-142.com/How%20long%20does%20it% | https://universityofmetaphysics.com/bachelor | Become a Ma | 75 | 27 | 2022-01-28 | 2022-01-30 | true | false |
| 0 | What is metmetaphysics for life? - Bing | http://ppqb-142.com/What%20is%20metmetaphy: | https://universityofmetaphysics.com/living-a-| Living a Mean | 72 | 74 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | What is metmetaphysics for life? - Bing | http://ppqb-142.com/What%20is%20metmetaphy: | https://universityofmetaphysics.com/how-to-l| How to Let Go | 72 | 74 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | Why study metaphysics at the University of Sedona? 2022 2021 - Bing | http://ppqb-142.com/Why%20study%20metaphysi | https://universityofmetaphysics.com/doctoral- | Doctoral Degr | 59 | 59 | 2022-01-20 | 2022-01-22 | false | false |
| 0 | Why study metaphysics at the University of Sedona? 2022 2021 - Bing | http://ppqb-142.com/Why%20study%20metaphysi | https://universityofmetaphysics.com/ | University of | 59 | 59 | 2022-01-20 | 2022-01-22 | false | false |
| 0 | Why study metaphysics at the University of Sedona? 2022 2021 - Search | http://ppqb-142.com/Why%20study%20metaphysi | https://universityofmetaphysics.com/ | | 67 | 42 | 2022-01-20 | 2022-01-22 | false | true |
| 0 | Why study metaphysics at the University of Sedona? 2022 2021 - Search | http://ppqb-142.com/Why%20study%20metaphysi | https://universityofmetaphysics.com/ | | 67 | 42 | 2022-01-20 | 2022-01-22 | false | true |
| 0 | Why study metaphysics at the University of Sedona? 2022 2021 - Search | http://ppqb-142.com/Why%20study%20metaphysi | https://universityofmetaphysics.com/ | Earn a Metap | 67 | 42 | 2022-01-20 | 2022-01-22 | false | true |
| 0 | Why study metaphysics at the University of Sedona? 2022 2021 - Bing | http://ppqb-142.com/Why%20study%20metaphysi | https://universityofmetaphysics.com/enroll/ | Enrollment | 59 | 59 | 2022-01-20 | 2022-01-22 | false | false |
| 0 | Why study metaphysics at the University of Sedona? 2022 2021 - Bing | http://ppqb-142.com/Why%20study%20metaphysi | https://universityofmetaphysics.com/login/ | Login | 59 | 59 | 2022-01-20 | 2022-01-22 | false | false |
| 0 | Why study metaphysics at the University of Sedona? 2022 2021 - Bing | http://ppqb-142.com/Why%20study%20metaphysi | https://universityofmetaphysics.com/category | Weekly Broac | 59 | 59 | 2022-01-20 | 2022-01-22 | false | false |
| 0 | Why study metaphysics at the University of Sedona? 2022 2021 - Bing | http://ppqb-142.com/Why%20study%20metaphysi | https://universityofmetaphysics.com/make-a-| Make a Paym | 59 | 59 | 2022-01-20 | 2022-01-22 | false | false |
| 0 | Why study metaphysics at the University of Sedona? 2022 2021 - Bing | http://ppqb-142.com/Why%20study%20metaphysi | https://universityofmetaphysics.com/accredit | Accreditation | 59 | 59 | 2022-01-20 | 2022-01-22 | false | false |
| 0 | Why study metaphysics at the University of Sedona? 2022 2021 - Bing | http://ppqb-142.com/Why%20study%20metaphysi | https://universityofmetaphysics.com/bachelor | Bachelor's Pr | 59 | 59 | 2022-01-20 | 2022-01-22 | false | false |
| 0 | Alexa top domain list || page 573 | http://punecolleges.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 0 | Alexa top domain list || page 584 | http://punecolleges.in/domain-list-584 | https://universityofmetaphysics.com/ | universityofm | 1461 | 1466 | 2023-03-20 | 2023-04-08 | false | false |
| 0 | Alexa to domain list || page 603 | http://punecolleges.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-31 | 2022-02-06 | false | false |
| 0 | Alexa top domain list || page 692 | http://punecolleges.in/domain-list-692 | https://universityofmetaphysics.com/ | universityofm | 2138 | 2143 | 2022-04-15 | 2022-05-03 | false | false |
| 0 | Can you get a PhD in metaphysics? - Search | http://qqtopwin1.com/Can%20you%20get%20a%: | https://universityofmetaphysics.com/doctoral/ | Doctoral - Un | 82 | 36 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | Can you get a PhD in metaphysics? - Search | http://qqtopwin1.com/Can%20you%20get%20a%: | https://universityofmetaphysics.com/introduct | Introduction t | 82 | 36 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | Can you get a degree in metaphysics? - Search | http://qqtopwin1.com/Can%20you%20get%20a%: | https://universityofmetaphysics.com/bachelor | Become a Ma | 72 | 35 | 2022-02-24 | 2022-02-24 | false | false |
| 0 | Can you get a degree in metaphysics? - Search | http://qqtopwin1.com/Can%20you%20get%20a%: | https://universityofmetaphysics.com/introduct | Metaphysical | 72 | 35 | 2022-02-24 | 2022-02-24 | false | false |
| 0 | Is a degree in metaphysics from a university good? online - Search | http://qqtopwin1.com/Is%20a%20degree%20in%2 | https://universityofmetaphysics.com/ | University of | 77 | 35 | 2022-01-24 | 2022-06-18 | false | true |
| 0 | Is a degree in metaphysics from a university good? online - Search | http://qqtopwin1.com/Is%20a%20degree%20in%2 | https://universityofmetaphysics.com/accredit | University of | 77 | 35 | 2022-01-24 | 2022-06-18 | false | true |
| 0 | Is a degree in metaphysics from a university good? online - Search | http://qqtopwin1.com/Is%20a%20degree%20in%2 | https://universityofmetaphysics.com/ | Earn a Metap | 77 | 35 | 2022-01-24 | 2022-06-18 | false | true |
| 0 | Is a degree in metaphysics from a university good? online - Search | http://qqtopwin1.com/Is%20a%20degree%20in%2 | https://universityofmetaphysics.com/ | universityofm | 77 | 35 | 2022-01-24 | 2022-06-18 | false | true |
| 0 | Is a degree in metaphysics from a university good? online - Search | http://qqtopwin1.com/Is%20a%20degree%20in%2 | https://universityofmetaphysics.com/accredit | University of | 77 | 35 | 2022-01-24 | 2022-06-18 | false | true |
| 0 | Is a degree in metaphysics from a university good? online - Search | http://qqtopwin1.com/Is%20a%20degree%20in%2 | https://universityofmetaphysics.com/accredit | See more on | 77 | 35 | 2022-01-24 | 2022-06-18 | false | true |
| 0 | What are the top 5 spiritual blogs? - Bing | http://qqtopwin1.com/What%20are%20the%20top | https://universityofmetaphysics.com/metaphy | Metaphysical | 83 | 44 | 2022-01-24 | 2022-05-27 | false | true |
| 0 | What can I do with a degree in metaphysics? - Bing | http://qqtopwin1.com/What%20can%20I%20do%: | https://universityofmetaphysics.com/doctoral- | Doctoral Degr | 82 | 55 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | What can I do with a degree in metaphysics? - Bing | http://qqtopwin1.com/What%20can%20I%20do%: | https://universityofmetaphysics.com/ | Earn a Metap | 82 | 55 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | What happens after you believe in the spiritual world? - Search | http://qqtopwin1.com/What%20happens%20after | https://universityofmetaphysics.com/after-enl | After Enlighte | 78 | 29 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | What is the meaning of metaphysics in philosophy? video forum - Search | http://qqtopwin1.com/What%20is%20the%20mea | https://universityofmetaphysics.com/meaning | universityofm | 79 | 69 | 2023-03-01 | 2023-03-01 | false | false |
| 0 | What is the meaning of metaphysics in philosophy? video forum - Search | http://qqtopwin1.com/What%20is%20the%20mea | https://universityofmetaphysics.com/meaning | What Is Meta | 79 | 69 | 2023-03-01 | 2023-03-01 | false | false |
| 0 | What is the study of metaphysics? download - Bing | http://qqtopwin1.com/What%20is%20the%20stud | https://universityofmetaphysics.com/masters- | Metaphysics | 82 | 77 | 2022-01-07 | 2022-02-08 | false | true |
| 0 | What is the study of metaphysics? download - Bing | http://qqtopwin1.com/What%20is%20the%20stud | https://universityofmetaphysics.com/ | Earn a Metap | 82 | 77 | 2022-01-09 | 2022-02-08 | false | true |
| 0 | Alexa top domain list || page 603 | http://rankmaker.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-14 | 2022-01-20 | false | false |
| 0 | sedona metaphysical spiritual association | http://recherche.mathfi.fr/m2r1444/archive.php?pi | https://universityofmetaphysics.com/professi | Professional { | 19 | 15 | 2022-01-25 | 2022-05-21 | false | false |
| 0 | Alexa top domain list || page 573 | http://region.co.in/domain-list-573 | https://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Alexa to domain list || page 603 | | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-14 | 2022-01-20 | false | false |
| 0 | Reiki Awakening: 2015 | http://reikiawakening.blogspot.com/2015/ | https://universityofmetaphysics.com/ | University of | 85 | 453 | 2021-05-14 | 2022-07-11 | false | false |
| 0 | Reiki Awakening: 201512 | http://reikiawakening.blogspot.com/2015/12/ | https://universityofmetaphysics.com/ | University of | 59 | 383 | 2022-03-02 | 2022-07-04 | false | false |
| 0 | Reiki Awakening: 46- My Birthday Tattoo | http://reikiawakening.blogspot.com/2015/12/46-my | https://universityofmetaphysics.com/ | University of | 62 | 380 | 2021-07-06 | 2022-07-18 | false | false |
| 0 | mystical healing superpower | http://rims.cheap/wqi8lj7/mystical-healing-superpc | https://universityofmetaphysics.com/spiritual- | Spiritual Pow | 8 | 10 | 2022-01-03 | 2022-07-12 | false | false |
| 0 | What does it mean to have a fulfilling life? - Bing | http://roostabazar.com/What%20does%20it%20m | https://universityofmetaphysics.com/living-a-| Living a Mear | 78 | 45 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | What is the Bachelor's in Metaphysical Science? - Search | http://roostabazar.com/What%20is%20the%20Ba | https://universityofmetaphysics.com/bachelor | Become a Ma | 68 | 33 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | What is the Bachelor's in Metaphysical Science? - Search | http://roostabazar.com/What%20is%20the%20Ba | https://universityofmetaphysics.com/bachelor | | 68 | 33 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | What is the Bachelor's in Metaphysical Science? - Search | http://roostabazar.com/What%20is%20the%20Ba | https://universityofmetaphysics.com/introduct | Introduction t | 68 | 33 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | What is the Bachelor's in Metaphysical Science? - Search | http://roostabazar.com/What%20is%20the%20Ba | https://universityofmetaphysics.com/introduct | Metaphysical | 68 | 33 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | What is the Bachelor's in Metaphysical Science? - Search | http://roostabazar.com/What%20is%20the%20Ba | https://universityofmetaphysics.com/introduct | See more on | 68 | 33 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Where can I study metaphysics? - Search | http://roostabazar.com/Where%20can%20I%20st | https://universityofmetaphysics.com/ | Introduction t | 84 | 38 | 2022-02-26 | 2022-02-26 | false | false |
| 0 | Where can I study metaphysics? - Search | http://roostabazar.com/Where%20can%20I%20st | https://universityofmetaphysics.com/ | | 84 | 38 | 2022-02-26 | 2022-02-26 | false | false |
| 0 | Where can I study metaphysics? - Search | http://roostabazar.com/Where%20can%20I%20st | https://universityofmetaphysics.com/ | Earn a Metap | 84 | 38 | 2022-02-26 | 2022-02-26 | false | false |
| 0 | Why study metaphysical sciences at UUM? - Bing | http://roostabazar.com/Why%20study%20metaph | https://universityofmetaphysics.com/bachelor | Become a Ma | 76 | 29 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Why study metaphysical sciences at UUM? - Bing | http://roostabazar.com/Why%20study%20metaph | https://universityofmetaphysics.com/introduct | Image | 76 | 29 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Why study metaphysical sciences at UUM? - Bing | http://roostabazar.com/Why%20study%20metaph | https://universityofmetaphysics.com/introduct | See more on | 76 | 29 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Why study metaphysical sciences at UUM? - Bing | http://roostabazar.com/Why%20study%20metaph | https://universityofmetaphysics.com/introduct | Introduction t | 76 | 29 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Why study metaphysics at UMS? - Search | http://roostabazar.com/Why%20study%20metaph | https://universityofmetaphysics.com/ | Earn a Metap | 56 | 35 | 2022-01-19 | 2022-01-22 | false | false |
| 0 | Why study metaphysics at UMS? - Search | http://roostabazar.com/Why%20study%20metaph | https://universityofmetaphysics.com/ | Earn a Metap | 56 | 35 | 2022-01-19 | 2022-01-22 | false | false |
| 0 | Why study metaphysics at UMS? - Search | http://roostabazar.com/Why%20study%20metaph | https://universityofmetaphysics.com/thesis-di | Thesis Disser | 56 | 35 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Why study metaphysics at UMS? blog - Bing | http://roostabazar.com/Why%20study%20metaph | https://universityofmetaphysics.com/ | Earn a Metap | 58 | 50 | 2022-01-08 | 2022-01-12 | false | true |
| 0 | Why study metaphysics at UMS? blog - Bing | http://roostabazar.com/Why%20study%20metaph | https://universityofmetaphysics.com/ | Earn a Metap | 58 | 50 | 2022-01-12 | 2022-01-12 | false | true |
| 0 | Why study metaphysics at UMS? blog - Bing | http://roostabazar.com/Why%20study%20metaph | https://universityofmetaphysics.com/ | Earn a Metap | 58 | 50 | 2022-01-08 | 2022-01-12 | false | true |
| 0 | ما هو هدف هذه الأماكن من تعليمها للعقيدات ؟ – سيلي | http://sabeily.com/%D9%85%D8%A7-%D9%87%! | http://www.universityofmetaphysics.com/pros | I.M.M | 31 | 263 | 2021-05-09 | 2022-07-16 | false | false |
| 0 | ما هو هدف هذه الأماكن من تعليمها للعقيدات ؟ – سيلي | http://sabeily.com/%D9%85%D8%A7-%D9%87%! | http://www.universityofmetaphysics.com/pros | I.M.M. | 31 | 263 | 2021-05-09 | 2022-07-16 | false | false |
| 0 | ما هو هدف هذه الأماكن من تعليمها للعقيدات ؟ – سيلي | http://sabeily.com/%D9%85%D8%A7-%D9%87%! | http://www.universityofmetaphysics.com/pros | New Thought | 31 | 263 | 2021-05-09 | 2022-07-16 | false | false |
| 0 | About – Sacred Spaces | http://sacredspaceswa.com/about/ | https://universityofmetaphysics.com/ | University of | 10 | 47 | 2021-12-27 | 2022-07-09 | false | false |
| 0 | doc artie degree mystical science | http://saleshouse.net/ff58yrh/doc-artie-degree-my | https://universityofmetaphysics.com/introduct | Introduction t | 8 | 45 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | sedona metaphysical spiritual association | http://sanantoniooye.com/bdgrcx/sedona-metaph | https://universityofmetaphysics.com/professi | Professional { | 12 | 45 | 2022-01-27 | 2022-05-19 | false | false |
| 0 | sedona metaphysical spiritual association | http://sanantonioyork.com/miitz/sedona-metaphys | https://universityofmetaphysics.com/our-men | Metaphysical | 3 | 45 | 2022-01-28 | 2022-06-05 | false | false |
| 0 | sedona metaphysical spiritual association | http://search-math.fl.fr/li1rd/edz71ty/archive.php?s | https://universityofmetaphysics.com/ | Metaphysical | 3 | 17 | 2022-01-27 | 2022-06-11 | false | false |
| 0 | Alexa top domain list || page 603 | http://searchhotels.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-15 | 2022-01-30 | false | false |
| 0 | Whats+the+Difference+Between+a+PhD+and+a+Professional+Doctoral+Degr | http://seksfotolari.xyz/?porna=Whats%2Bthe%2BI | https://universityofmetaphysics.com/wp-conte | | 10 | 22 | 2022-05-27 | 2022-05-27 | false | false |
| 0 | Cosmological+Argument+Stanford+Encyclopedia+of+Philosophy | http://seksuzbeklar.ru/?porna=Cosmological%2B | https://universityofmetaphysics.com/wp-conte | | 18 | 37 | 2022-05-01 | 2022-05-01 | false | true |
| 0 | Parapsychology++Psychology+Today | http://seksuzbeklar.ru/?porna=Parapsychology%2 | https://universityofmetaphysics.com/wp-conte | | 18 | 33 | 2022-04-17 | 2022-04-19 | false | true |

Sheet

| 0 | Alexa top domain list \|\| page 603 | http://seohelper.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-11 | 2022-01-19 | false | false |
| 0 | Alexa top domain list \|\| page 603 | http://seotop.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-11 | 2022-01-19 | false | false |
| 0 | Whats+New+Stanford+Encyclopedia+of+Philosophy | http://sexpornosuindir.space/?sikis=Whats%2BNe | https://universityofmetaphysics.com/wp-conte | | 11 | 28 | 2022-04-09 | 2022-04-09 | false | false |
| 0 | MSc+Psychology++MSc+Online++University+of+Essex+Online | http://sikispornosu.space/?r=MSc%2BPsychology' | https://universityofmetaphysics.com/wp-conte | MSc Project I | 7 | 40 | 2022-03-03 | 2022-03-03 | false | false |
| 0 | Metaphysics+in+Chinese+Philosophy+Stanford+Encyclopedia | http://sikispornosu.space/?r=Metaphysics%2Bin% | https://universityofmetaphysics.com/wp-conte | | 7 | 32 | 2021-12-28 | 2022-04-25 | false | false |
| 0 | metaphysical store jobs | http://solwayart.com/blog/3/drs/metaphysical-store | https://universityofmetaphysics.com/ | Earn a Metap | 6 | 16 | 2022-02-12 | 2022-06-29 | false | false |
| 0 | reverend doctor degree | http://southfloridare.onehomesearch.net/xup81b/p | https://universityofmetaphysics.com/ | Earn a Metap | 10 | 16 | 2022-02-20 | 2022-05-28 | false | false |
| 0 | Is God's timing in Your Life? - Search | https://sphinks.org/ls%20God%E2%80%99s%20tin | https://universityofmetaphysics.com/gods-tim | God's Timing | 87 | 47 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | What is Doctor of metaphysics? forum - Bing | https://sphinks.org/What%20is%20Doctor%20of%2 | https://universityofmetaphysics.com/faqs/4/ | Frequently As | 70 | 44 | 2022-01-07 | 2022-05-06 | false | true |
| 0 | About Elena \| Spiritual Shaman | http://spiritual-shaman.com/about-elena/ | https://universityofmetaphysics.com/rev-elen | University of | 12 | 36 | 2021-09-24 | 2022-07-19 | false | false |
| 0 | Bachelor+of+Science+in+Religion++Liberty+University+Online | http://statup.ru/?sekis=Bachelor%2Bof%2BScienc | https://universityofmetaphysics.com/wp-conte | | 16 | 44 | 2022-06-03 | 2022-06-03 | false | false |
| 0 | Cognitive+Science++Stanford+Encyclopedia+of+Philosophy | http://statup.ru/?sekis=Cognitive%2BScience%2B | https://universityofmetaphysics.com/wp-conte | | 16 | 41 | 2022-04-20 | 2022-04-20 | false | false |
| 0 | Personal+Autonomy+Stanford+Encyclopedia+of+Philosophy | http://statup.ru/?sekis=Personal%2BAutonomy%2 | https://universityofmetaphysics.com/wp-conte | | 17 | 36 | 2022-07-06 | 2022-07-06 | true | false |
| 0 | The+Metaphysics+of+Causation+Stanford+Encyclopedia+of | http://statup.ru/?sekis=The%2BMetaphysics%2Bo | https://universityofmetaphysics.com/wp-conte | | 7 | 38 | 2022-01-03 | 2022-02-07 | true | true |
| 0 | Theories+of+Meaning+Stanford+Encyclopedia+of+Philosophy | http://statup.ru/?sekis=Theories%2Bof%2BMeanir | https://universityofmetaphysics.com/wp-conte | | 8 | 39 | 2022-01-01 | 2022-01-31 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20l%20partic | https://universityofmetaphysics.com/ | University of | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20l%20partic | https://universityofmetaphysics.com/graduate | Graduates in | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20l%20partic | https://universityofmetaphysics.com/login/ | Student Logir | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20l%20partic | https://universityofmetaphysics.com/faqs/3/ | Frequently As | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20l%20partic | https://universityofmetaphysics.com/login/ | Login | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20l%20partic | https://universityofmetaphysics.com/faqs/4/ | Frequently As | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20l%20partic | https://universityofmetaphysics.com/postgrad | University of | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20l%20partic | https://universityofmetaphysics.com/accredit | Accreditation | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20l%20partic | https://universityofmetaphysics.com/testimon | Testimonials | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20l%20partic | https://universityofmetaphysics.com/introduct | Metaphysical | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20l%20partic | https://universityofmetaphysics.com/introduct | See more on | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20l%20partic | https://universityofmetaphysics.com/introduct | Image | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20l%20partic | https://universityofmetaphysics.com/free-pror | Request Our | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20l%20partic | https://universityofmetaphysics.com/scholars | Scholarships | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20l%20partic | https://universityofmetaphysics.com/introduct | Introduction t | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20l%20partic | https://universityofmetaphysics.com/contact- | Contact | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How is mathematics and metaphysics the same? blog video - Search | http://suning-inter.com/How%20is%20mathematic | https://universityofmetaphysics.com/metaphy | Metaphysical | 37 | 26 | 2022-02-08 | 2022-03-06 | false | true |
| 0 | Is metaphysics a real field of study? blog video - Search | http://suning-inter.com/ls%20metaphysics%20a% | https://universityofmetaphysics.com/metaphy | Metaphysical | 69 | 37 | 2022-01-25 | 2022-02-26 | false | true |
| 0 | Is metaphysics a real field of study? blog video - Search | http://suning-inter.com/ls%20metaphysics%20a% | https://universityofmetaphysics.com/introduct | Introduction t | 69 | 37 | 2022-01-25 | 2022-02-26 | false | true |
| 0 | What are the top 5 spiritual blogs? - Search | http://suning-inter.com/What%20are%20the%20tc | https://universityofmetaphysics.com/metaphy | Metaphysical | 64 | 34 | 2022-01-04 | 2022-03-01 | false | false |
| 0 | What is it like to study at the University of Oregon? download video - Bing | http://suning-inter.com/What%20is%20it%20like% | https://universityofmetaphysics.com/ | University of | 74 | 27 | 2022-01-13 | 2022-01-16 | false | true |
| 0 | When did the University of Sedona become a post secondary school? - Searc | http://suning-inter.com/When%20did%20the%20L | https://universityofmetaphysics.com/universit | About the Uni | 65 | 28 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | When did the University of Sedona become a post secondary school? - Searc | http://suning-inter.com/When%20did%20the%20L | https://universityofmetaphysics.com/universit | | 65 | 28 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | When did the University of Sedona become a post secondary school? - Searc | http://suning-inter.com/When%20did%20the%20L | https://universityofmetaphysics.com/ | Become Mini | 65 | 28 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | Why study metaphysics at the University of Sedona? 2022 - Bing | http://suning-inter.com/Why%20study%20metaph | https://universityofmetaphysics.com/ | universityofm | 61 | 57 | 2022-01-13 | 2022-01-15 | false | true |
| 0 | Why study metaphysics at the University of Sedona? 2022 - Bing | http://suning-inter.com/Why%20study%20metaph | https://universityofmetaphysics.com/ | Earn a Metap | 61 | 57 | 2022-01-13 | 2022-01-15 | false | true |
| 0 | sedona metaphysical spiritual association | http://sunshinesbestdeals.com/fdcqpttq/sedona-m | https://universityofmetaphysics.com/our-men | Metaphysical | 5 | 16 | 2022-01-26 | 2022-03-08 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://surekha.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 573 | http://sushila.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-22 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 584 | http://sushila.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm | 1461 | 1466 | 2022-03-20 | 2022-04-09 | false | false |
| 0 | Alexa top domain list \|\| page 692 | http://sushila.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm | 2138 | 2143 | 2022-04-19 | 2022-05-03 | false | false |
| 0 | CHASE.COM LOGIN MEMBER PAYMENT CENTER ONLINE PAYMENT - S | http://taco-mac.wwwprclosings.net/6c1e/chase.co | https://universityofmetaphysics.com/wp-conte | seretnow.me | 5 | 28 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Can you get a PhD in metaphysics? - Search | http://technopagan.org/Can%20you%20get%20a% | https://universityofmetaphysics.com/doctoral- | Doctoral Deg | 80 | 34 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Can you get a PhD in metaphysics? - Search | http://technopagan.org/Can%20you%20get%20a% | https://universityofmetaphysics.com/introduct | Image | 80 | 34 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Can you get a PhD in metaphysics? - Search | http://technopagan.org/Can%20you%20get%20a% | https://universityofmetaphysics.com/introduct | Introduction t | 80 | 34 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Can you get a PhD in metaphysics? - Search | http://technopagan.org/Can%20you%20get%20a% | https://universityofmetaphysics.com/introduct | See more on | 80 | 34 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Can you get a degree in metaphysics? - Search | http://technopagan.org/Can%20you%20get%a% | https://universityofmetaphysics.com/bachelor | Become a Mi | 77 | 42 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Can you get a degree in metaphysics? - Search | http://technopagan.org/Can%20you%20get%a% | https://universityofmetaphysics.com/introduct | Introduction t | 77 | 42 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Can you get a degree in metaphysics? - Search | http://technopagan.org/Can%20you%20get%a% | https://universityofmetaphysics.com/introduct | Introduction t | 77 | 42 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Do you need a degree to practice metaphysics? - Search | http://technopagan.org/Do%20you%20need%20a' | https://universityofmetaphysics.com/ | Earn a Metap | 84 | 33 | 2022-05-12 | 2022-05-12 | false | false |
| 0 | Do you need a degree to practice metaphysics? - Search | http://technopagan.org/Do%20you%20need%20a' | https://universityofmetaphysics.com/bachelor | Become a Mi | 84 | 33 | 2022-05-12 | 2022-05-12 | false | false |
| 0 | Do you need a degree to practice metaphysics? - Search | http://technopagan.org/Do%20you%20need%20a' | https://universityofmetaphysics.com/introduct | Introduction t | 84 | 33 | 2022-05-12 | 2022-05-12 | false | false |
| 0 | Is metaphysics a branch of Philosophy? - Bing | http://technopagan.org/ls%20metaphysics%20a% | https://universityofmetaphysics.com/meaning | What Is Meta | 95 | 95 | 2022-12-19 | 2022-08-18 | false | true |
| 0 | Is metmetaphysics a science? - Search | http://technopagan.org/ls%20metmetaphysics%2C | https://universityofmetaphysics.com/ | Earn a Metap | 78 | 44 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | Should metaphysics be taught in public schools? - Search | http://technopagan.org/Should%20metaphysics%2 | https://universityofmetaphysics.com/wp-conte | METAPHYSI | 92 | 50 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | What is the study of metaphysics? - Search | http://technopagan.org/What%20do%20you%20st | https://universityofmetaphysics.com/ | Earn a Metap | 77 | 74 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | What is the best website for spiritual information? - Bing | http://technopagan.org/What%20is%20the%20bes | https://universityofmetaphysics.com/ | Earn a Metap | 69 | 38 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | What is the study of metaphysics? - Bing | http://technopagan.org/What%20is%20the%20stu | https://universityofmetaphysics.com/ | Earn a Metap | 97 | 73 | 2022-01-03 | 2022-01-03 | false | false |
| 0 | What is the subject matter of metaphysics? - Search | http://technopagan.org/What%20is%20the%20sul | https://universityofmetaphysics.com/meaning | What Is Meta | 63 | 63 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | What is the subject matter of metaphysics? - Search | http://technopagan.org/What%20is%20the%20sul | https://universityofmetaphysics.com/meaning | What Is Meta | 59 | 59 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | Where can I get a degree in metaphysics? - search results | http://technopagan.org/Where%20can%20I%20ge | https://universityofmetaphysics.com/bachelor | Become a Mi | 70 | 35 | 2021-09-25 | 2022-01-24 | false | true |
| 0 | Where can I get a degree in metaphysics? - search results | http://technopagan.org/Where%20can%20I%20ge | https://universityofmetaphysics.com/introduct | See more on | 70 | 35 | 2021-09-25 | 2022-01-24 | false | true |
| 0 | Where can I get a degree in metaphysics? - Bing | http://technopagan.org/Where%20can%20I%20ge | https://universityofmetaphysics.com/ | Earn a Metap | 77 | 44 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | Where can I get a degree in metaphysics? - search results | http://technopagan.org/Where%20can%20I%20ge | https://universityofmetaphysics.com/introduct | Introduction t | 70 | 35 | 2021-09-25 | 2022-01-24 | false | true |
| 0 | Where can I go to college to become a metaphysician? - Bing | http://technopagan.org/Where%20can%20I%20go | https://universityofmetaphysics.com/ | Earn a Metap | 75 | 31 | 2022-01-06 | 2022-01-06 | false | false |
| 0 | Where is the best place to study metaphysics? - Search | http://technopagan.org/Where%20is%20the%20be | https://universityofmetaphysics.com/ | Earn a Metap | 51 | 29 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | Which branch of philosophy studies the existence of existence? - Search | http://technopagan.org/Which%20branch%20of%2 | https://universityofmetaphysics.com/meaning | What Is Meta | 74 | 27 | 2022-03-03 | 2022-03-03 | false | false |
| 0 | Which is the best description of the subject of metaphysics? - Search | http://technopagan.org/Which%20is%20the%20be | https://universityofmetaphysics.com/meaning | What Is Meta | 75 | 54 | 2022-01-31 | 2022-01-31 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Who is Innisfree spirit Ministry? - Search | http://technopagan.org/Who%20is%20Innisfree%l | https://universityofmetaphysics.com/rev-doro | Rev. Dorothy 61 | | 25 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Who is the founder of metaphysics? - Bing | http://technopagan.org/Who%20is%20the%20fou | https://universityofmetaphysics.com/history/ | Dr. Paul Leon 62 | | 88 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Who is the founder of metaphysics? - Bing | http://technopagan.org/Who%20is%20the%20fou | https://universityofmetaphysics.com/history/ | See more on 62 | | 88 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Who is the founder of metaphysics? - Bing | http://technopagan.org/Who%20is%20the%20fou | https://universityofmetaphysics.com/ | Earn a Metap 62 | | 88 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Why is metaphysics considered philosophy? - Search | http://technopagan.org/Why%20is%20metaphysic | https://universityofmetaphysics.com/meaning | What Is Meta 83 | | 69 | 2022-05-22 | 2022-05-22 | false | false |
| 0 | The+Psychology+of+Pandemics+by+Steven+Taylor | http://telegrampornа.host/?seksgaleri=The%2BPs | https://universityofmetaphysics.com/wp-conte | Extreme Psyc 18 | | 39 | 2021-10-25 | 2021-01-29 | false | true |
| 0 | THE PRACTICE OF THE PRESENCE OF GOD AUDIO BOOKS ONLINE ST| http://the-practice.wwwprclosings.net/2702/the-pra | https://universityofmetaphysics.com/wp-conte | seretnow.me | 8 | 29 | 2022-06-21 | 2022-06-21 | false | false |
| 0 | Welcome to the Spirituality Post Presented by Dean A. Banks, D.D. - YOUR I | http://thespiritualitypost.com/pmvideo1.html | http://universityofmetaphysics.com/blog/ | University of I 71 | | 18 | 2022-04-30 | 2022-07-07 | false | false |
| 0 | Welcome to the Spirituality Post Presented by Dean A. Banks, D.D. - YOUR I | http://thespiritualitypost.com/pmvideo1.html | http://universityofmetaphysics.com/ | University Of 71 | | 18 | 2022-04-30 | 2022-07-07 | false | false |
| 0 | Welcome to the Spirituality Post Presented by Dean A. Banks, D.D. - YOUR I | http://thespiritualitypost.com/pmvideo1.html | https://universityofmetaphysics.com/ | Metaphysical 71 | | 18 | 2022-04-30 | 2022-07-07 | false | false |
| 0 | Alexa top domain list || page 573 | http://topdoma.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | | 1007 | 2022-07-22 | 2022-07-24 | true | false |
| 0 | Alexa top domain list || page 573 | http://toplist.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | | 1007 | 2022-07-23 | 2022-07-25 | true | false |
| 0 | Alexa top domain list || page 603 | http://topmillionweb.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 0 | Alexa top domain list || page 603 | http://toprank.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | | 1799 | 2022-01-11 | 2022-01-19 | false | false |
| 0 | Can you get a PhD in metaphysics? - Bing | http://ubet-1835.com/Can%20you%20get%20a%2 | https://universityofmetaphysics.com/doctoral/ | Doctoral - Un 83 | | 32 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Can you get a PhD in metaphysics? - Bing | http://ubet-1835.com/Can%20you%20get%20a%2 | https://universityofmetaphysics.com/introduct | Image | 83 | 32 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Can you get a PhD in metaphysics? - Bing | http://ubet-1835.com/Can%20you%20get%20a%2 | https://universityofmetaphysics.com/introduct | Metaphysical 83 | | 32 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Can you get a PhD in metaphysics? - Bing | http://ubet-1835.com/Can%20you%20get%20a%2 | https://universityofmetaphysics.com/introduct | See more on 83 | | 32 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Is a degree in metaphysics from a university good? - Bing | http://ubet-1835.com/Is%20a%20degree%20in%2 | https://universityofmetaphysics.com/testimon | Testimonials 79 | | 48 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Is a degree in metaphysics from a university good? - Bing | http://ubet-1835.com/Is%20a%20degree%20in%2 | https://universityofmetaphysics.com/ | University of I 79 | | 48 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Is the field of metaphysics a real field? download sex - Bing | http://ubet-1835.com/Is%20the%20field%20of%2 | https://universityofmetaphysics.com/introduct | Image | 62 | 27 | 2021-12-30 | 2022-01-01 | false | false |
| 0 | Is the field of metaphysics a real field? download sex - Bing | http://ubet-1835.com/Is%20the%20field%20of%2 | https://universityofmetaphysics.com/introduct | Introduction t 62 | | 27 | 2021-12-30 | 2022-01-01 | false | false |
| 0 | Is the field of metaphysics a real field? download sex - Bing | http://ubet-1835.com/Is%20the%20field%20of%2 | https://universityofmetaphysics.com/introduct | See more on 62 | | 27 | 2021-12-30 | 2022-01-01 | false | false |
| 0 | What is Doctor of metaphysics? - Bing | http://ubet-1835.com/What%20is%20Doctor%20o | https://universityofmetaphysics.com/doctoral/ | Doctoral Degr 70 | | 64 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | What is Doctor of metaphysics? - Bing | http://ubet-1835.com/What%20is%20Doctor%20o | https://universityofmetaphysics.com/doctoral/ | Doctoral - Un 70 | | 64 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | What is the meaning of metaphysics? - Search | http://ubet-1835.com/What%20is%20the%20mea | https://universityofmetaphysics.com/meaning | What Is Meta 92 | | 62 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | Why study metaphysics at UMS? - Bing | http://ubet-1835.com/Why%20study%20metaphys | https://universityofmetaphysics.com/ | universityofm 63 | | 32 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | Why study metaphysics at UMS? - Bing | http://ubet-1835.com/Why%20study%20metaphys | https://universityofmetaphysics.com/ | Earn a Metap 63 | | 32 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | Why study metaphysics at UMS? blog forum - Bing | http://ubet-1835.com/Why%20study%20metaphys | https://universityofmetaphysics.com/ | universityofm 77 | | 34 | 2022-01-13 | 2022-01-13 | false | false |
| 0 | Why study metaphysics at UMS? blog forum - Bing | http://ubet-1835.com/Why%20study%20metaphys | https://universityofmetaphysics.com/ | Earn a Metap 77 | | 34 | 2022-01-13 | 2022-01-13 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - Bing | http://ubet-1835.com/Why%20study%20metaphys | https://universityofmetaphysics.com/theocent | Theocentric F 63 | | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - Bing | http://ubet-1835.com/Why%20study%20metaphys | https://universityofmetaphysics.com/enroll/ | ENROLL - Ur 63 | | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - Bing | http://ubet-1835.com/Why%20study%20metaphys | https://universityofmetaphysics.com/doctoral/ | Doctoral Degr 63 | | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - Bing | http://ubet-1835.com/Why%20study%20metaphys | https://universityofmetaphysics.com/testimon | Testimonials 63 | | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - Bing | http://ubet-1835.com/Why%20study%20metaphys | https://universityofmetaphysics.com/mbam/ | MBA.M. - Uni 63 | | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - Bing | http://ubet-1835.com/Why%20study%20metaphys | https://universityofmetaphysics.com/testimon | Testimonials 63 | | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - Bing | http://ubet-1835.com/Why%20study%20metaphys | https://universityofmetaphysics.com/faqs/ | Frequently As 63 | | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | metaphysical degree programs - Bing | http://ubet-1835.com/metaphysical+degree+progr | https://universityofmetaphysics.com/mbam/ | MBA.M. - Uni 77 | | 41 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | metaphysical degree programs - Bing | http://ubet-1835.com/metaphysical+degree+progr | https://universityofmetaphysics.com/ | Earn a Metap 77 | | 41 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | metaphysical degree programs - Bing | http://ubet-1835.com/metaphysical+degree+progr | https://universityofmetaphysics.com/bachelor | Become a Mi 77 | | 41 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | metaphysical degree programs - Bing | http://ubet-1835.com/metaphysical+degree+progr | https://universityofmetaphysics.com/accredit: | See more on 77 | | 41 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | metaphysical degree programs - Bing | http://ubet-1835.com/metaphysical+degree+progr | https://universityofmetaphysics.com/accredit: | University of I 77 | | 41 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | metaphysical degree programs - Bing | http://ubet-1835.com/metaphysical+degree+progr | https://universityofmetaphysics.com/masters- | Masters- Metaphysics I 77 | | 41 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | metaphysical degree programs - Bing | http://ubet-1835.com/metaphysical+degree+progr | https://universityofmetaphysics.com/scholarsl | Scholarships I 77 | | 41 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | www.Universityofmetaphysics.com - University Of Metaphysics Metaphysical I | http://urlm.co.uk/www.universityofmetaphysics.co | http://www.universityofmetaphysics.com/ | Go to website 3 | | 57 | 2022-05-10 | 2022-05-10 | false | false |
| 0 | Alexa top domain list || page 603 | http://webranks.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | | 1799 | 2022-01-11 | 2022-01-19 | false | false |
| 0 | Alexa top domain list || page 603 | http://webworld.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | | 1799 | 2022-01-11 | 2022-01-19 | false | false |
| 0 | Soul Connections: Inspiring Ways to Find and Create Soul Bonds | http://wiki.howtodo.my.id/Connect-Soul-with-Som | https://universityofmetaphysics.com/spiritual- | https://univers 18 | | 259 | 2022-06-27 | 2022-06-29 | true | false |
| 0 | Alexa top domain list || page 573 | http://www.3gp.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | | 1007 | 2022-07-24 | 2022-07-25 | true | false |
| 0 | Alexa top domain list || page 584 | http://www.3gp.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | | 1466 | 2022-03-22 | 2022-04-09 | false | false |
| 0 | Alexa top domain list || page 603 | http://www.3gp.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1799 | | 1799 | 2021-12-10 | 2022-02-12 | false | false |
| 0 | Alexa top domain list || page 692 | http://www.3gp.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | | 2143 | 2022-04-11 | 2022-05-04 | false | false |
| 0 | Alexa top domain list || page 573 | http://www.aadarsh.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 0 | Alexa top domain list || page 584 | http://www.aadarsh.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | | 1466 | 2022-03-22 | 2022-04-07 | false | false |
| 0 | Alexa top domain list || page 603 | http://www.aadarsh.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | | 1799 | 2021-12-03 | 2022-02-10 | false | false |
| 0 | Alexa top domain list || page 692 | http://www.aadarsh.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | | 2143 | 2022-04-11 | 2022-05-03 | false | false |
| 0 | Alexa top domain list || page 573 | http://www.again.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | | 1007 | 2022-07-25 | 2022-07-25 | true | false |
| 0 | Alexa top domain list || page 584 | http://www.again.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | | 1466 | 2022-03-23 | 2022-04-07 | false | false |
| 0 | Alexa top domain list || page 692 | http://www.again.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | | 2143 | 2022-04-12 | 2022-05-04 | false | false |
| 0 | Alexa top domain list || page 573 | http://www.allreviews.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | | 1007 | 2022-07-22 | 2022-07-24 | true | false |
| 0 | Alexa top domain list || page 584 | http://www.allreviews.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | | 1466 | 2022-03-23 | 2022-04-09 | false | false |
| 0 | Alexa top domain list || page 692 | http://www.allreviews.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | | 2143 | 2022-04-12 | 2022-05-01 | false | false |
| 0 | Alexa top domain list || page 573 | http://www.allwebsites.net/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 0 | Alexa top domain list || page 603 | http://www.allwebsites.net/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | | 1799 | 2021-12-06 | 2022-02-12 | false | false |
| 0 | Alexa top domain list || page 573 | http://www.anjana.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | | 1007 | 2022-07-24 | 2022-07-25 | true | false |
| 0 | Alexa top domain list || page 584 | http://www.anjana.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | | 1466 | 2022-03-21 | 2022-04-09 | false | false |
| 0 | Alexa top domain list || page 692 | http://www.anjana.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | | 2143 | 2022-04-10 | 2022-05-01 | false | false |
| 0 | About | http://www.astrologerray.com/about.html | http://universityof I 10 | | 17 | | | 2021-07-03 | 2022-06-30 | false | false |
| 0 | About | http://www.astrologerray.com/about.html | http://universityof | | 10 | 17 | | 2021-07-03 | 2022-06-30 | false | false |
| 0 | About Bella — BEE Healthy | http://www.beehealthy.biz/about | https://universityofmetaphysics.com/rev-bella | https://univers 16 | | 10 | 2021-09-13 | 2022-07-14 | false | false |
| 0 | Alexa top domain list || page 573 | http://www.besafe.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 0 | Alexa top domain list || page 603 | http://www.bestsites.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | | 1799 | 2022-01-12 | 2022-01-20 | false | false |

Sheet

| 0 | Alexa top domain list || page 603 | http://www.bestwebsite.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2022-01-11 | 2022-01-19 | false | false |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Alexa top domain list || page 603 | http://www.bestwebsites.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2022-01-11 | 2022-01-19 | false | false |
| 0 | Peace-Room | http://www.birth2012boston.com/Education-Secto | https://universityofmetaphysics.com/ | https://univen 196 | 20 | 2021-07-24 | 2022-06-17 | false | false |
| 0 | Peace-Room | http://www.birth2012boston.com/Spirituality-Secto | https://universityofmetaphysics.com/ | https://univen 439 | 20 | 2021-05-28 | 2022-07-18 | false | false |
| 0 | Alexa top domain list || page 573 | http://www.cashbackdeals.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 0 | Alexa top domain list || page 584 | http://www.cashbackdeals.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-21 | 2022-04-09 | false | false |
| 0 | Alexa top domain list || page 692 | http://www.cashbackdeals.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-15 | 2022-05-02 | false | false |
| 0 | Centar Svijesti | Meditacija | Iscjeljenje | Duhovnost | Energija | Reiki | Škola s | http://www.centarsvijesti.com/o-nama.html | https://universityofmetaphysics.com/ | University of I 3 | 69 | 2021-08-30 | 2022-07-20 | false | false |
| 0 | Peace-Room | http://www.consciousevolutionboston.org/Educatic | https://universityofmetaphysics.com/ | https://univen 197 | 20 | 2021-08-01 | 2022-07-17 | false | false |
| 0 | Peace-Room | http://www.consciousevolutionboston.org/Spiritual | https://universityofmetaphysics.com/ | https://univen 439 | 20 | 2021-11-01 | 2022-07-17 | false | false |
| 0 | Alexa top domain list || page 573 | http://www.cricketlive.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-25 | true | false |
| 0 | Alexa top domain list || page 584 | http://www.cricketlive.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-27 | 2022-04-10 | false | false |
| 0 | Alexa top domain list || page 603 | http://www.cricketlive.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2022-12-05 | 2022-02-07 | false | false |
| 0 | Alexa top domain list || page 692 | http://www.cricketlive.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-14 | 2022-05-01 | false | false |
| 0 | Alexa top domain list || page 573 | http://www.discussion.io.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-25 | true | false |
| 0 | Alexa top domain list || page 584 | http://www.discussion.io.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-21 | 2022-04-10 | false | false |
| 0 | Alexa top domain list || page 692 | http://www.discussion.io.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-13 | 2022-05-02 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=146&pa | http://universityofmetaphysics.com/ | University of I 5 | 68 | 2021-06-23 | 2022-06-26 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=146&pa | http://universityofmetaphysics.com/ | University of I 5 | 68 | 2016-03-17 | 2022-07-04 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=146&pa | http://universityofmetaphysics.com/ | University of I 5 | 68 | 2021-09-22 | 2022-07-19 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=146&pa | http://universityofmetaphysics.com/ | University of I 5 | 68 | 2021-07-02 | 2022-07-03 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=146&pa | http://universityofmetaphysics.com/ | University of I 5 | 68 | 2021-05-17 | 2022-07-24 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=146&pa | http://universityofmetaphysics.com/ | University of I 5 | 68 | 2021-06-24 | 2022-07-24 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=146&pa | http://universityofmetaphysics.com/ | University of I 5 | 68 | 2021-11-07 | 2022-06-25 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=147&pa | http://universityofmetaphysics.com/ | University of I 9 | 75 | 2021-06-22 | 2022-06-30 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=147&pa | http://universityofmetaphysics.com/ | University of I 9 | 75 | 2019-11-29 | 2022-07-10 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=147&pa | http://universityofmetaphysics.com/ | University of I 9 | 75 | 2022-04-15 | 2022-04-15 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=147&pa | http://universityofmetaphysics.com/ | University of I 9 | 75 | 2021-07-22 | 2022-07-09 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=147&pa | http://universityofmetaphysics.com/ | University of I 9 | 75 | 2021-07-18 | 2022-07-11 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=147&pa | http://universityofmetaphysics.com/ | University of I 9 | 75 | 2021-10-30 | 2022-07-22 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=147&pa | http://universityofmetaphysics.com/ | University of I 9 | 75 | 2021-05-23 | 2022-06-30 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=147&pa | http://universityofmetaphysics.com/ | University of I 9 | 75 | 2021-06-19 | 2022-06-20 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=147&pa | http://universityofmetaphysics.com/ | University of I 6 | 78 | 2019-05-16 | 2022-07-21 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | University of I 6 | 78 | 2019-05-16 | 2022-07-21 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | מדעים מטאפי 6 | 78 | 2016-02-03 | 2022-07-07 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | מדעים מטאפי 6 | 78 | 2016-02-03 | 2022-07-07 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | University of I 6 | 78 | 2021-07-10 | 2022-07-18 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | מדעים מטאפי 6 | 78 | 2021-07-10 | 2022-07-18 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | University of I 6 | 78 | 2021-09-10 | 2022-07-23 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | מדעים מטאפי 6 | 78 | 2021-09-10 | 2022-07-23 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | University of I 6 | 78 | 2021-06-20 | 2022-07-20 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | מדעים מטאפי 6 | 78 | 2021-06-20 | 2022-07-20 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | מדעים מטאפי 6 | 78 | 2021-06-01 | 2022-07-20 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | University of I 6 | 78 | 2021-06-01 | 2022-07-20 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | מדעים מטאפי 6 | 78 | 2016-04-02 | 2022-07-18 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | University of I 6 | 78 | 2016-04-02 | 2022-07-18 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | University of I 6 | 78 | 2021-09-24 | 2022-06-28 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | מדעים מטאפי 6 | 78 | 2021-09-24 | 2022-06-28 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | University of I 6 | 77 | 2019-04-07 | 2022-07-04 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | מדעים מטאפי 6 | 77 | 2019-04-07 | 2022-07-04 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | University of I 6 | 78 | 2021-07-02 | 2022-07-18 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | מדעים מטאפי 6 | 78 | 2021-07-02 | 2022-07-18 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | University of I 6 | 78 | 2021-11-03 | 2022-07-06 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | מדעים מטאפי 6 | 78 | 2021-11-03 | 2022-07-06 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | University of I 6 | 78 | 2018-10-10 | 2022-07-22 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | מדעים מטאפי 6 | 78 | 2018-10-10 | 2022-07-22 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | University of I 6 | 78 | 2021-09-09 | 2022-07-10 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | מדעים מטאפי 6 | 78 | 2021-09-09 | 2022-07-10 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | University of I 6 | 78 | 2021-06-20 | 2022-07-10 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | מדעים מטאפי 6 | 78 | 2021-06-20 | 2022-07-10 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | מדעים מטאפי 6 | 78 | 2018-09-28 | 2022-06-29 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | University of I 6 | 78 | 2018-09-28 | 2022-06-29 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | מדעים מטאפי 6 | 78 | 2021-07-09 | 2022-07-23 | false | false |
| 0 | ELRANTA – מטאומטריה | מושיין שוניר | אלה | http://www.elranta.com/default.asp?page=158&pa | http://universityofmetaphysics.com/ | University of I 6 | 78 | 2021-07-09 | 2022-07-23 | false | false |
| 0 | Human Staff - FANCY FEATHERS THERAPY HORSES | http://www.fancyfeatherstherapyhorses.org/humar | https://universityofmetaphysics.com/ | University of I 4 | 28 | 2021-07-27 | 2022-07-19 | false | false |
| 0 | Alexa top domain list || page 603 | http://www.feelfree.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2022-11-10 | 2022-02-16 | false | false |
| 0 | Antahkarana - Ancient Symbol Of Healing | http://www.hallsofreiki.com/antahkarana.html | http://www.universityofmetaphysics.com/ | university of 14 | 6 | 2021-09-10 | 2022-06-25 | false | false |
| 0 | The Halls Of Reiki Book Store | http://www.hallsofreiki.com/bookstore.html | http://www.universityofmetaphysics.com/ | university of r 26 | 7 | 2021-07-20 | 2022-07-11 | false | false |
| 0 | The Hall of Music | http://www.hallsofreiki.com/hallofmusic.html | http://www.universityofmetaphysics.com/ | university of r 18 | 6 | 2021-05-13 | 2022-07-04 | false | false |
| 0 | The Halls of Reiki | http://www.hallsofreiki.com/index.html | http://www.universityofmetaphysics.com/ | university of r 11 | 44 | 2022-06-13 | 2022-06-13 | true | false |
| 0 | The Halls of Reiki Store | http://www.hallsofreiki.com/services.html | http://www.universityofmetaphysics.com/ | university of r 95 | 42 | 2021-05-20 | 2022-07-13 | false | false |
| 0 | The Halls of Reiki Site Map | http://www.hallsofreiki.com/sitemap.html | http://www.universityofmetaphysics.com/ | university of r 15 | 42 | 2021-06-14 | 2022-07-12 | false | false |
| 0 | Alexa top domain list || page 573 | http://www.hansika.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Alexa top domain list \|\| page 584 | http://www.hansika.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-27 | 2022-04-05 | false | false |
| 0 | Alexa top domain list \|\| page 603 | http://www.hansika.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-06 | 2022-02-07 | false | false |
| 0 | Alexa top domain list \|\| page 692 | http://www.hansika.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-11 | 2022-05-03 | false | false |
| 0 | metaphysical store jobs | http://www.immanuel.org.ua/uyicagp/metaphysica | https://universityofmetaphysics.com/ | Earn a Metap 10 | 73 | 2022-01-27 | 2022-06-19 | false | true |
| 0 | Alexa top domain list \|\| page 573 | http://www.income.net.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 584 | http://www.income.net.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-20 | 2022-04-10 | false | false |
| 0 | Alexa top domain list \|\| page 603 | http://www.income.net.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-03 | 2022-02-03 | false | false |
| 0 | Alexa top domain list \|\| page 692 | http://www.income.net.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-13 | 2022-05-04 | false | false |
| 0 | Ivan Bavcevic \| Center of Consciousness \| School of Awareness \| Meditation \| | http://www.ivanbavcevic.com/about-us.html | https://universityofmetaphysics.com/ | University of I 3 | 65 | 2021-05-16 | 2022-07-16 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://www.janhit.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 584 | http://www.janhit.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-22 | 2022-04-10 | false | false |
| 0 | Alexa top domain list \|\| page 692 | http://www.janhit.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-10 | 2022-05-01 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://www.july.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 584 | http://www.july.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-22 | 2022-04-08 | false | false |
| 0 | Alexa top domain list \|\| page 603 | http://www.july.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-07 | 2022-02-03 | false | false |
| 0 | Alexa top domain list \|\| page 692 | http://www.july.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-11 | 2022-05-01 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://www.ketaki.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-25 | true | false |
| 0 | Alexa top domain list \|\| page 584 | http://www.ketaki.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-26 | 2022-04-07 | false | false |
| 0 | Alexa top domain list \|\| page 603 | http://www.ketaki.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-10 | 2022-02-07 | false | false |
| 0 | Alexa top domain list \|\| page 692 | http://www.ketaki.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-13 | 2022-05-03 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://www.linkdonation.com/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-27 | true | false |
| 0 | Alexa top domain list \|\| page 573 | http://www.list.net.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Alexa top domain list \|\| page 603 | http://www.list.net.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-11 | 2022-02-02 | false | false |
| 0 | doc antle degree mystical science | http://www.longlifedating.com/s1vvy/doc-antle-de | https://universityofmetaphysics.com/introduct | Introduction t 8 | 42 | 2022-02-02 | 2022-05-16 | false | false |
| 0 | Dr. Louis Gates - Home | http://www.louisgates.com/ | https://universityofmetaphysics.com/ | Picture     4 | 16 | 2022-07-02 | 2022-07-20 | true | false |
| 0 | Dr. Louis Gates - Home | http://www.louisgates.com/index.html | https://universityofmetaphysics.com/ | Picture     4 | 16 | 2022-07-04 | 2022-07-06 | true | false |
| 0 | Alexa top domain list \|\| page 573 | http://www.major.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 584 | http://www.major.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-20 | 2022-04-08 | false | false |
| 0 | Alexa top domain list \|\| page 692 | http://www.major.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-12 | 2022-05-03 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://www.mandakini.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-25 | 2022-07-25 | true | false |
| 0 | Alexa top domain list \|\| page 584 | http://www.mandakini.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-21 | 2022-04-05 | false | false |
| 0 | Alexa top domain list \|\| page 692 | http://www.mandakini.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-12 | 2022-05-04 | false | false |
| 0 | Martialyogarts World | http://www.martialyogarts.com/application.html | https://universityofmetaphysics.com/history/ | Dr. Paul Leon 16 | 28 | 2022-04-07 | 2022-07-01 | false | false |
| 0 | Martialyogarts World | http://www.martialyogarts.com/application.html | https://universityofmetaphysics.com/graduate | Graduates In 16 | 28 | 2022-04-07 | 2022-07-01 | false | false |
| 0 | Martialyogarts World | http://www.martialyogarts.com/application.html | https://universityofmetaphysics.com/enroll/ | enrollment In 16 | 28 | 2022-04-07 | 2022-07-01 | false | false |
| 0 | Martialyogarts World | http://www.martialyogarts.com/application.html | https://universityofmetaphysics.com/category | Daily Improve 16 | 28 | 2022-04-07 | 2022-07-01 | false | false |
| 0 | Martialyogarts World | http://www.martialyogarts.com/application.html | https://universityofmetaphysics.com/category | Weekly Videc 16 | 28 | 2022-04-07 | 2022-07-01 | false | false |
| 0 | Martialyogarts World | http://www.martialyogarts.com/application.html | https://universityofmetaphysics.com/category | Mystical Insig 16 | 28 | 2022-04-07 | 2022-07-01 | false | false |
| 0 | Martialyogarts World | http://www.martialyogarts.com/application.html | https://universityofmetaphysics.com/2016-cor | Sedona, May 16 | 28 | 2022-04-07 | 2022-07-01 | false | false |
| 0 | Martialyogarts World | http://www.martialyogarts.com/application.html | https://universityofmetaphysics.com/accredits | More informa 16 | 28 | 2022-04-07 | 2022-07-01 | false | false |
| 0 | Martialyogarts World | http://www.martialyogarts.com/application.html | https://universityofmetaphysics.com/scholarsh | no-interest pa 16 | 28 | 2022-04-07 | 2022-07-01 | false | false |
| 0 | Metaphysical Living | http://www.metaphysicalliving.com/recommended | https://universityofmetaphysics.com/ | https://univer 3 | 12 | 2021-11-19 | 2022-07-01 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://www.muchmore.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 584 | http://www.muchmore.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-25 | 2022-04-09 | false | false |
| 0 | Alexa top domain list \|\| page 692 | http://www.muchmore.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-10 | 2022-05-01 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://www.mymusic.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 584 | http://www.mymusic.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-21 | 2022-04-09 | false | false |
| 0 | Alexa top domain list \|\| page 692 | http://www.mymusic.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-19 | 2022-05-02 | false | false |
| 0 | Services Offered - Mystical U | http://www.musicalu.com/muse-workshops.html | https://universityofmetaphysics.com/ | https://univer 7 | 8 | 2021-05-23 | 2022-07-06 | false | false |
| 0 | Fatima Yassine Al-sayed \| Personensuche - Kontakt, Bilder, Profile & mehr! | http://www.namenfinden.de/s/fatima+yassine+al-s | https://universityofmetaphysics.com/dr-fatim: | Dr. Fatima Al 73 | 7 | 2021-04-21 | 2022-01-16 | false | false |
| 0 | doc antle degree mystical science | http://www.nellys-brumbasser.dk/opcloud/doc-anti | https://universityofmetaphysics.com/introduct | Introduction t 10 | 26 | 2022-01-19 | 2022-07-23 | false | false |
| 0 | Alexa top domain list \|\| page 603 | http://www.new.net.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-16 | 2022-02-01 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://www.newfilms.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | touching the void what happened next | http://www.nuclearnesr.org/d3tek/touching-the-voi | https://www.universityofmetaphysics.com/after-ent | After Enligr 4 | 62 | 2022-01-22 | 2022-04-30 | false | true |
| 0 | Alexa top domain list \|\| page 573 | http://www.officialwebsites.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-24 | 2022-07-25 | true | false |
| 0 | Alexa top domain list \|\| page 603 | http://www.officialwebsites.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-06 | 2022-02-07 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://www.one.net.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 603 | http://www.one.net.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-15 | 2022-02-01 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://www.onemanarmy.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-22 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 584 | http://www.onemanarmy.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-23 | 2022-04-10 | false | false |
| 0 | Alexa top domain list \|\| page 603 | http://www.onemanarmy.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-04 | 2022-02-07 | false | false |
| 0 | Alexa top domain list \|\| page 692 | http://www.onemanarmy.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-11 | 2022-04-29 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://www.onlinefestival.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-24 | 2022-07-25 | true | false |
| 0 | Alexa top domain list \|\| page 603 | http://www.onlinefestival.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-06 | 2022-02-04 | false | false |
| 0 | The Study Of Metaphysics | http://www.pckvm.com/?big=the-study-of-metaph | https://universityofmetaphysics.com/login/ | Go Now    40 | 119 | 2021-11-08 | 2022-02-27 | false | true |

<mark>| 0 | Login University Of Metaphysical Sciences Student Or SignUp | http://www.portallogin.link/signup/University-Of-M | https://universityofmetaphysics.com/login/ | Student Login 25 | 71 | 2021-09-07 | 2022-01-31 | false | true |</mark>
<mark>| 0 | Login University Of Metaphysical Sciences Student Or SignUp | http://www.portallogin.link/signup/University-Of-M | https://universityofmetaphysics.com/login/ | Detail    25 | 71 | 2021-09-07 | 2022-01-31 | false | true |</mark>

| 0 | Dr. Roelyn Garcia | http://www.public.asu.edu/~ragarci4/robelyngarcia | https://universityofmetaphysics.com/rev-robe | The Universit 13 | 0 | 2021-07-16 | 2022-01-30 | false | false |
| 0 | Alexa top domain list \|\| page 573 | http://www.punecolleges.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 584 | http://www.punecolleges.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-24 | 2022-04-05 | false | false |
| 0 | Alexa top domain list \|\| page 603 | http://www.punecolleges.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-03 | 2022-02-05 | false | false |
| 0 | Alexa top domain list \|\| page 692 | http://www.punecolleges.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-12 | 2022-05-03 | false | false |
| 0 | Alexa top domain list \|\| page 603 | http://www.rankmaker.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Alexa top domain list ‖ page 573 | http://www.region.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 0 | Alexa top domain list ‖ page 603 | http://www.region.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-10 | 2022-02-07 | false | false |
| 0 | ASTROTHEOLOGY | http://www.robertcalvert.net/astrotheology.html | http://universityofmetaphysics.com/ | Links http://U 5 | 5 | 2022-03-03 | 2022-07-13 | false | false |
| 0 | METAPHYSICS - THE MYSTIC SUN AND THE SPIRIT OF FIRE | http://www.robertcalvert.net/metaphysics.html | http://universityofmetaphysics.com/ | Links http://U 5 | 5 | 2016-09-09 | 2022-07-22 | false | true |
| 0 | doc ante degree mystical science | http://www.saleshouse.net/ff58yrh/doc-antie-degre | https://universityofmetaphysics.com/introduct Introduction t 8 | | 46 | 2022-01-12 | 2022-07-11 | false | false |
| 0 | Alexa top domain list ‖ page 603 | http://www.searchhotels.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-06 | 2022-02-11 | false | false |
| 0 | Alexa top domain list ‖ page 603 | http://www.seotop.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2022-01-11 | 2022-01-18 | false | false |
| 0 | metaphysical store jobs | http://www.solwayart.com/blog/3i9rs/metaphysical | https://universityofmetaphysics.com/ | Earn a Metap 6 | 16 | 2022-04-01 | 2022-07-10 | false | false |
| 0 | Alexa top domain list ‖ page 573 | http://www.surekha.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 0 | Alexa top domain list ‖ page 573 | http://www.sushila.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 0 | Alexa top domain list ‖ page 584 | http://www.sushila.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-20 | 2022-04-07 | false | false |
| 0 | Alexa top domain list ‖ page 603 | http://www.sushila.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-10 | 2022-02-05 | false | false |
| 0 | Alexa top domain list ‖ page 692 | http://www.sushila.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-11 | 2022-05-01 | false | false |
| 0 | What are the health benefits of illusions of success? - Search | http://www.technopagan.org/What%20are%20the | https://universityofmetaphysics.com/the-succ The Success 63 | | 40 | 2022-05-17 | 2022-05-17 | false | false |
| 0 | What du Fu Danling do for a living? - Search | http://www.technopagan.org/What%20did%20Fu | https://universityofmetaphysics.com/living-a-l Living a Mear 70 | | 41 | 2022-03-09 | 2022-03-09 | false | false |
| 0 | What is metaphysical certainty? - Search | http://www.technopagan.org/What%20is%20meta | https://universityofmetaphysics.com/testing-a Testing And C 60 | | 32 | 2022-03-17 | 2022-03-17 | false | false |
| 0 | looking into the future - Search | http://www.technopagan.org/looking+into+the+futt | https://universityofmetaphysics.com/looking-i Looking Back 75 | | 74 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | Welcome to The Spirituality Post Presented by Dean A. Banks, D.D. - YOUR | http://www.thespiritualitypost.com/pmvideo1.html | http://universityofmetaphysics.com/blog/ | University of I 71 | 18 | 2021-07-14 | 2022-07-17 | false | false |
| 0 | Welcome to The Spirituality Post Presented by Dean A. Banks, D.D. - YOUR | http://www.thespiritualitypost.com/pmvideo1.html | http://universityofmetaphysics.com/ | University Of 71 | 18 | 2022-03-06 | 2022-07-17 | false | false |
| 0 | Welcome to The Spirituality Post Presented by Dean A. Banks, D.D. - YOUR | http://www.thespiritualitypost.com/pmvideo1.html | http://universityofmetaphysics.com/ | Metaphysica 71 | 18 | 2022-03-06 | 2022-07-17 | false | false |
| 0 | Alexa top domain list ‖ page 573 | http://www.topdoma.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Alexa top domain list ‖ page 603 | http://www.topdoma.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-10 | 2022-02-12 | false | false |
| 0 | Alexa top domain list ‖ page 573 | http://www.toplist.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Alexa top domain list ‖ page 931 | http://www.topmillion.net/domain-list-931 | http://universityofmetaphysics.com/ | universityofm 1175 | 1178 | 2021-12-03 | 2022-02-07 | false | false |
| 0 | Alexa top domain list ‖ page 603 | http://www.topmillionweb.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2022-01-11 | 2022-01-19 | false | false |
| 0 | Alexa top domain list ‖ page 603 | http://www.toprank.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2022-01-11 | 2022-01-19 | false | false |
| 0 | Alexa top domain list ‖ page 603 | http://www.topseo.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 0 | liepos | 2015 | Trismegistos | http://www.trismegistos.lt/2015/07/ | https://universityofmetaphysics.com/ | metafizikos d 6 | 201 | 2021-05-11 | 2022-04-12 | false | true |
| 0 | 26 | liepos | 2015 | Trismegistos | http://www.trismegistos.lt/2015/07/26/ | https://universityofmetaphysics.com/ | metafizikos d 6 | 123 | 2021-06-18 | 2022-04-12 | false | true |
| 0 | Istorija | Trismegistos | http://www.trismegistos.lt/category/istorija/ | https://universityofmetaphysics.com/ | metafizikos d 15 | 306 | 2021-06-20 | 2022-03-17 | false | true |
| 0 | Pseudomoksias | Trismegistos | http://www.trismegistos.lt/category/pseudomoksla | https://universityofmetaphysics.com/ | metafizikos d 11 | 300 | 2016-06-28 | 2022-04-08 | false | false |
| 0 | Sociologija | Trismegistos | http://www.trismegistos.lt/category/sociologija/ | https://universityofmetaphysics.com/ | metafizikos d 11 | 377 | 2021-05-27 | 2022-04-25 | false | true |
| 0 | Homoseksualumas | Trismegistos | http://www.trismegistos.lt/tag/homoseksualumas/ | https://universityofmetaphysics.com/ | metafizikos d 6 | 137 | 2021-06-24 | 2022-04-01 | false | false |
| 0 | Konservatyvumas | Trismegistos | http://www.trismegistos.lt/tag/konservatyvumas/ | https://universityofmetaphysics.com/ | metafizikos d 6 | 155 | 2021-04-28 | 2022-04-12 | false | false |
| 0 | Pažioros | Trismegistos | http://www.trismegistos.lt/tag/paziuros/ | https://universityofmetaphysics.com/ | metafizikos d 7 | 223 | 2021-04-18 | 2022-04-02 | false | false |
| 0 | Pseudomoksias | Trismegistos | http://www.trismegistos.lt/tag/pseudomoksias/ | https://universityofmetaphysics.com/ | metafizikos d 7 | 228 | 2021-05-17 | 2022-04-26 | false | true |
| 0 | Religija | Trismegistos | http://www.trismegistos.lt/tag/religija/ | https://universityofmetaphysics.com/ | metafizikos d 6 | 117 | 2021-06-27 | 2022-04-06 | false | false |
| 0 | Šeima | Trismegistos | http://www.trismegistos.lt/tag/seima/ | https://universityofmetaphysics.com/ | metafizikos d 6 | 137 | 2021-05-02 | 2022-04-12 | false | true |
| 0 | Žmogus | Trismegistos | http://www.trismegistos.lt/tag/zmogus/ | https://universityofmetaphysics.com/ | metafizikos d 18 | 462 | 2021-05-08 | 2022-04-25 | false | true |
| 0 | | http://www.universityonline.tv/ | https://universityofmetaphysics.com/blog/ | 0 | 0 | 2021-10-23 | 2022-07-24 | false | false |
| 0 | | http://www.universityonline.tv/FREE-Metaphysical | http://universityofmetaphysics.com/blog/ | 0 | 0 | 2021-04-27 | 2022-01-19 | false | true |
| 0 | Alexa top domain list ‖ page 603 | http://www.urldirectory.net/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2022-02-11 | 2022-04-20 | false | false |
| 0 | Artifice - art & orifice | http://www.webbynerd.com/artifice/sommaire.htm | http://www.universityofmetaphysics.com/ | 1 | 13 | 2021-05-27 | 2022-07-25 | false | false |
| 0 | Universityofmetaphysics.com Technology Profile - Largest Online Metaphysic | http://www.webtechster.com/universityofmetaphysi | https://universityofmetaphysics.com/feed/ | UOM Feed 10 | 14 | 2021-09-25 | 2022-03-11 | false | true |
| 0 | Universityofmetaphysics.com Technology Profile - Earn a Metaphysical Degre | http://www.webtechster.com/universityofmetaphysi | https://universityofmetaphysics.com/feed/ | University of I 10 | 73 | 2022-03-09 | 2022-03-11 | false | false |
| 0 | Alexa top domain list ‖ page 603 | http://www.webworld.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 0 | Alexa top domain list ‖ page 603 | http://www.worldweb.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2022-01-11 | 2022-01-26 | false | false |
| 0 | Links & Extras | http://www.yourlifereneweд.org/links—extras.html | http://universityofmetaphysics.com/ | 10 | 7 | 2021-05-07 | 2022-06-17 | false | false |
| 0 | Registered Student Login Proctur - Login - https://app.proctur.com/ | https://1000uk.co.uk/login/registered-student-login | https://universityofmetaphysics.com/login/ | Student Logir 11 | 42 | 2022-05-10 | 2022-06-03 | false | false |
| 0 | ▷ Careercenters Com Login - 10Login.net | https://10login.net/careercenters-com-login/ | https://universityofmetaphysics.com/login/ | Largest Onlin 47 | 28 | 2021-06-15 | 2022-01-29 | false | true |
| 0 | ▷ Careercenters Com Login - 10Login.net | https://10login.net/careercenters-com-login/ | https://universityofmetaphysics.com/login/ | Largest Onlin 47 | 28 | 2021-06-15 | 2022-01-29 | false | false |
| 0 | ▷ Ctdol State Ct Us Login - 10Login.net | https://10login.net/ctdol-state-ct-us-login/ | https://universityofmetaphysics.com/login/ | Largest Onlin 47 | 28 | 2021-06-24 | 2022-01-13 | false | true |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://1kpopavenue.visitsedona.com/blog/univers | https://universityofmetaphysics.com/graduate Graduates in 30 | | 119 | 2022-07-17 | 2022-07-19 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://1kpopavenue.visitsedona.com/blog/univers | https://universityofmetaphysics.com/enroll/ | UniversityOf 30 | 119 | 2022-07-17 | 2022-07-19 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://1kpopavenue.visitsedona.com/blog/univers | https://universityofmetaphysics.com/category Free Daily Im 30 | | 119 | 2022-07-17 | 2022-07-19 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://1kpopavenue.visitsedona.com/blog/univers | https://universityofmetaphysics.com/category Free Inspirati 30 | | 119 | 2022-07-17 | 2022-07-19 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://1kpopavenue.visitsedona.com/blog/univers | https://universityofmetaphysics.com/newslett Sunday Weel 30 | | 119 | 2022-07-17 | 2022-07-19 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://1kpopavenue.visitsedona.com/blog/univers | https://universityofmetaphysics.com/category Mystical Insig 30 | | 119 | 2022-07-17 | 2022-07-19 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://1kpopavenue.visitsedona.com/blog/univers | https://universityofmetaphysics.com/ | University of I 30 | 119 | 2022-07-17 | 2022-07-19 | true | false |
| 0 | Top Million websites in the world: From 718,000 websites | https://1millionwebsites.blogspot.com/2014/01/fro | http://universityofmetaphysics.com/ | 718045 unive 1305 | 117 | 2021-05-17 | 2022-06-11 | false | false |
| 0 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://1peluru.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/enroll/ | UniversityOf\ 30 | 119 | 2022-06-25 | 2022-06-27 | true | false |
| 0 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://1peluru.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/graduate Graduates in 30 | | 119 | 2022-06-25 | 2022-06-27 | true | false |
| 0 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://1peluru.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/category Free Daily Im 30 | | 119 | 2022-06-25 | 2022-06-27 | true | false |
| 0 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://1peluru.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/category Free Inspirati 30 | | 119 | 2022-06-25 | 2022-06-27 | true | false |
| 0 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://1peluru.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/newslett Sunday Weel 30 | | 119 | 2022-06-25 | 2022-06-27 | true | false |
| 0 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://1peluru.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/category Mystical Insig 30 | | 119 | 2022-06-25 | 2022-06-27 | true | false |
| 0 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://1peluru.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/ | University of I 30 | 119 | 2022-06-25 | 2022-06-27 | true | false |
| 0 | Alexa top domain list ‖ page 573 | https://3gp.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-25 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://7e5dfb74-8411-4bc4-ad4c-d52a63145565.\ | https://universityofmetaphysics.com/enroll/ | UniversityOf\ 30 | 119 | 2022-07-06 | 2022-07-22 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://7e5dfb74-8411-4bc4-ad4c-d52a63145565.\ | https://universityofmetaphysics.com/graduate Graduates in 30 | | 119 | 2022-07-06 | 2022-07-22 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://7e5dfb74-8411-4bc4-ad4c-d52a63145565.\ | https://universityofmetaphysics.com/category Free Daily Im 30 | | 119 | 2022-07-06 | 2022-07-22 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://7e5dfb74-8411-4bc4-ad4c-d52a63145565.\ | https://universityofmetaphysics.com/category Free Inspirati 30 | | 119 | 2022-07-06 | 2022-07-22 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://7e5dfb74-8411-4bc4-ad4c-d52a63145565.\ | https://universityofmetaphysics.com/newslett Sunday Weel 30 | | 119 | 2022-07-06 | 2022-07-22 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://7e5dfb74-8411-4bc4-ad4c-d52a63145565.\ | https://universityofmetaphysics.com/category Mystical Insig 30 | | 119 | 2022-07-06 | 2022-07-22 | true | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://7e5dfb74-8411-4bc4-ad4c-d52a63145565.\ | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2022-07-06 | 2022-07-22 | true | false |
| 0 | University Of Metaphysics - Sedona | https://a-better-place.com/university-of-metaphy | https://www.universityofmetaphysics.com/ | Website | 1 | 22 | 2021-08-09 | 2022-01-26 | false | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://aaa.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2022-07-01 | 2022-07-21 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://aaa.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/enroll/ | UniversityOf | 30 | 119 | 2022-07-01 | 2022-07-21 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://aaa.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2022-07-01 | 2022-07-21 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://aaa.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category | Free Daily Im | 30 | 119 | 2022-07-01 | 2022-07-21 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://aaa.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2022-07-01 | 2022-07-21 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://aaa.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/newslett | Sunday Weel | 30 | 119 | 2022-07-01 | 2022-07-21 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://aaa.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2022-07-01 | 2022-07-21 | true | false |
| 0 | ▷ Brand Store Peter England Create Account | https://accountcreate.net/brand-store-peter-englar | https://universityofmetaphysics.com/ | Largest Onlin | 36 | 25 | 2021-12-08 | 2022-01-17 | false | true |
| 0 | ▷ Brand Store Peter England Create Account | https://accountcreate.net/brand-store-peter-englar | https://universityofmetaphysics.com/ | | 36 | 25 | 2021-12-08 | 2022-01-17 | false | true |
| 0 | ▷ Capitol Color Imaging Login | https://accountcreate.net/capitol-color-imaging-log | https://universityofmetaphysics.com/ | | 32 | 25 | 2021-12-19 | 2022-01-17 | false | true |
| 0 | ▷ Capitol Color Imaging Login | https://accountcreate.net/capitol-color-imaging-log | https://universityofmetaphysics.com/ | Largest Onlin | 32 | 25 | 2021-12-19 | 2022-01-17 | false | true |
| 0 | ▷ Clevelandmetropolitanoh Springboardonline Org Create Account | https://accountcreate.net/clevelandmetropolitanoh | https://universityofmetaphysics.com/ | | 32 | 25 | 2021-12-13 | 2022-01-01 | false | true |
| 0 | ▷ Clevelandmetropolitanoh Springboardonline Org Create Account | https://accountcreate.net/clevelandmetropolitanoh | https://universityofmetaphysics.com/ | Largest Onlin | 32 | 25 | 2021-12-13 | 2022-01-01 | false | true |
| 0 | ▷ Connect Ct Gov Login | https://accountcreate.net/connect-ct-gov-login/ | https://universityofmetaphysics.com/ | Largest Onlin | 50 | 25 | 2021-12-05 | 2022-01-30 | false | true |
| 0 | ▷ Connect Ct Gov Login | https://accountcreate.net/connect-ct-gov-login/ | https://universityofmetaphysics.com/ | | 50 | 25 | 2021-12-05 | 2022-01-30 | false | true |
| 0 | ▷ Create Oklahoma Safety Council Login | https://accountcreate.net/create-oklahoma-safety- | https://universityofmetaphysics.com/ | Largest Onlin | 36 | 25 | 2021-08-31 | 2021-12-29 | false | true |
| 0 | ▷ Create Oklahoma Safety Council Login | https://accountcreate.net/create-oklahoma-safety- | https://universityofmetaphysics.com/ | | 36 | 25 | 2021-08-31 | 2021-01-29 | false | true |
| 0 | ▷ Customer Hlj Com The Worlds Largest Online Hobby Login | https://accountcreate.net/customer-hlj-com-the-wc | https://universityofmetaphysics.com/ | Largest Onlin | 47 | 28 | 2021-02-21 | 2022-02-01 | false | true |
| 50 | ▷ Gfl Environmental Create Account | https://accountcreate.net/gfl-environmental-create | https://universityofmetaphysics.com/ | | 50 | 25 | 2021-11-27 | 2022-01-02 | false | true |
| 50 | ▷ Gfl Environmental Create Account | https://accountcreate.net/gfl-environmental-create | https://universityofmetaphysics.com/ | Largest Onlin | 50 | 25 | 2021-11-27 | 2022-01-02 | false | true |
| 50 | ▷ Lost Checksforless Com Login | https://accountcreate.net/lost-checksforless-com-l | https://universityofmetaphysics.com/ | | 32 | 25 | 2021-11-25 | 2022-01-02 | false | true |
| 0 | ▷ Lost Checksforless Com Login | https://accountcreate.net/lost-checksforless-com-l | https://universityofmetaphysics.com/ | Largest Onlin | 32 | 25 | 2021-11-25 | 2022-01-02 | false | true |
| 0 | ▷ My Usi Edu Create Account | https://accountcreate.net/my-usi-edu-create-accou | https://universityofmetaphysics.com/ | | 34 | 27 | 2021-11-28 | 2022-01-05 | false | true |
| 0 | ▷ My Usi Edu Create Account | https://accountcreate.net/my-usi-edu-create-accou | https://universityofmetaphysics.com/ | Largest Onlin | 34 | 27 | 2021-11-28 | 2022-01-05 | false | true |
| 0 | University Of Metaphysical Sciences Student Login-Home - University of Meta | https://activateadvice.com/logins/university-of-me | https://universityofmetaphysics.com/login/ | Student Logir | 10 | 22 | 2022-02-04 | 2022-05-16 | false | true |
| 0 | University Of Metaphysics Login-University of Metaphysics | https://activateadvice.com/logins/university-of-me | https://universityofmetaphysics.com/ | Student of I | 5 | 22 | 2022-02-05 | 2022-05-04 | true | true |
| 0 | Gpofmetaphysics.com | https://advancedsitestats.com/gpofmetaphysics.c | https://universityofmetaphysics.com/login/ | Go URL | 13 | 106 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | Metaphysics.com | https://advancedsitestats.com/metaphysics.com/ | https://universityofmetaphysics.com/ | Go URL | 13 | 108 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Universityofmetaphysics.com | https://advancedsitestats.com/universityofmetaph | https://universityofmetaphysics.com/enroll/ | Go URL | 12 | 106 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Universityofmetaphysics.com | https://advancedsitestats.com/universityofmetaph | https://universityofmetaphysics.com/login/ | Go URL | 12 | 106 | 2021-08-29 | 2022-02-12 | false | false |
| 0 | Universityofmetaphysics.com | https://advancedsitestats.com/universityofmetaph | https://universityofmetaphysics.com/newslett | Go URL | 12 | 106 | 2021-08-29 | 2022-02-12 | false | false |
| 0 | Universityofmetaphysics.com | https://advancedsitestats.com/universityofmetaph | https://universityofmetaphysics.com/ | Go URL | 12 | 106 | 2021-08-29 | 2022-02-12 | false | false |
| 0 | Universityofmetaphysics.com | https://advancedsitestats.com/universityofmetaph | https://universityofmetaphysics.com/about-us | Go URL | 12 | 106 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Universityofmetaphysics.com | https://advancedsitestats.com/universityofmetaph | https://universityofmetaphysics.com/member | Go URL | 12 | 106 | 2021-08-29 | 2022-02-12 | false | false |
| 0 | Universityofmetaphysics.com | https://advancedsitestats.com/universityofmetaph | https://universityofmetaphysics.com/contact-t | Go URL | 12 | 109 | 2021-08-29 | 2022-02-12 | false | false |
| 0 | Universityofmetaphysics.com | https://advancedsitestats.com/universityofmetaph | https://universityofmetaphysics.com/scholars | Go URL | 12 | 106 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Alexa top domain list \| page 573 | https://again.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-25 | true | false |
| 0 | university of metaphysics student ✓ Student Login - universityofmet | https://ahmspro.com/u-logins/university-of-metaph | https://universityofmetaphysics.com/login/ | University of | 20 | 89 | 2020-12-20 | 2022-02-26 | false | true |
| 0 | university of metaphysical sciences student ✓ Student Login - universityofmet | https://ahmspro.com/u-logins/university-of-metaph | https://universityofmetaphysics.com/login/ | Student Logir | 20 | 89 | 2020-12-20 | 2022-02-26 | false | true |
| 0 | university of metaphysics ✓ Member Login - University of Metaphysics | https://ahmspro.com/u-logins/university-of-metaph | https://universityofmetaphysics.com/member | Member Logi | 10 | 89 | 2020-10-25 | 2022-02-03 | false | true |
| 0 | university of internet science access your account login official portal sign in ir | https://airporten.com/university-of-internet-science | https://universityofmetaphysics.com/login/ | Student Logir | 10 | 33 | 2022-05-31 | 2022-06-17 | false | true |
| 0 | What Are The Active Ingredients For A Happier And Fulfilling Life - All Free W | https://akia.me/what-are-the-active-ingredients-for | https://universityofmetaphysics.com/wp-conte | Living a Mean | 200 | 124 | 2022-06-13 | 2022-06-13 | false | false |
| 0 | What Are The Active Ingredients For A Happier And Fulfilling Life - All Free W | https://akia.me/what-are-the-active-ingredients-for | https://universityofmetaphysics.com/living-a- | universityofm | 200 | 124 | 2022-06-13 | 2022-06-13 | false | false |
| 0 | Biography – alfredwillowhawk.us | https://alfredwillowhawk.us/biography/ | https://universityofmetaphysics.com/ | University of I | 17 | 33 | 2021-09-03 | 2022-07-02 | false | false |
| 0 | Inspirations and Meditations | https://alignyourlifeandvibe.com/inspirations-and-r | https://universityofmetaphysics.com/category | Click Here | 3 | 16 | 2021-05-13 | 2022-07-15 | false | false |
| 0 | Inspirations and Meditations | https://alignyourlifeandvibe.com/inspirations-and-r | https://universityofmetaphysics.com/category | Click Here | 3 | 16 | 2021-05-13 | 2022-07-15 | false | false |
| 0 | Inspirations and Meditations | https://alignyourlifeandvibe.com/inspirations-and-r | https://universityofmetaphysics.com/category | Click Here | 3 | 16 | 2021-09-25 | 2022-07-15 | false | false |
| 0 | رشته دانشگاهی متفیزیک | اطلاعات کامل درباره رشته تحصیلی متفیزیک | اندیشه متفیزیک علی نت | https://ailand.info/%D8%B1%D8%B4%D8%AA%A%i | https://universityofmetaphysics.com/doctoral- | رشته متفیزیک | 9 | 167 | 2021-05-09 | 2022-07-05 | false | false |
| 9 | رشته دانشگاهی متفیزیک | اطلاعات کامل درباره رشته تحصیلی متفیزیک | اندیشه متفیزیک علی نت | https://ailand.info/%D8%B1%D8%B4%D8%AA%A%i | https://universityofmetaphysics.com/ | universityofm | 9 | 167 | 2021-09-06 | 2022-07-05 | false | true |
| 0 | University of metaphysical sciences student login - Search The Official Login I | https://alliancepoly.com/portal/university-of-metap | https://universityofmetaphysics.com/login/ | https://univen | 105 | 33 | 2021-09-28 | 2022-06-28 | false | false |
| 0 | University of metaphysical sciences student login - Search The Official Login I | https://alliancepoly.com/portal/university-of-metap | https://universityofmetaphysics.com/login/ | Student Logir | 105 | 33 | 2021-09-28 | 2022-06-28 | false | false |
| 0 | University of metaphysical sciences student login - Search The Official Login I | https://alliancepoly.com/portal/university-of-metap | https://universityofmetaphysics.com/login/ | https://univen | 105 | 33 | 2021-09-28 | 2022-06-28 | false | false |
| 0 | University of metaphysical sciences student login - Search The Official Login I | https://alliancepoly.com/portal/university-of-metap | https://universityofmetaphysics.com/login/ | Home ∞ | 105 | 33 | 2021-09-28 | 2022-06-28 | false | false |
| 0 | University of metaphysics login - Search The Official Login Page | https://alliancepoly.com/portal/university-of-metap | https://universityofmetaphysics.com/login/ | University of | 105 | 32 | 2021-09-26 | 2022-06-26 | false | false |
| 0 | University of metaphysics login - Search The Official Login Page | https://alliancepoly.com/portal/university-of-metap | https://universityofmetaphysics.com/login/ | Visit official p | 105 | 32 | 2021-09-26 | 2022-06-26 | false | false |
| 0 | University of metaphysics login - Search The Official Login Page | https://alliancepoly.com/portal/university-of-metap | https://universityofmetaphysics.com/login/ | Student Logir | 105 | 32 | 2021-09-26 | 2022-06-26 | false | false |
| 0 | University of metaphysics login - Search The Official Login Page | https://alliancepoly.com/portal/university-of-metap | https://universityofmetaphysics.com/ | https://univen | 105 | 32 | 2021-09-26 | 2022-06-26 | false | false |
| 0 | University of metaphysics login - Search The Official Login Page | https://alliancepoly.com/portal/university-of-metap | https://universityofmetaphysics.com/alumni-k | Alumni Login | 105 | 32 | 2021-09-26 | 2022-06-26 | false | false |
| 0 | University of metaphysics login - Search The Official Login Page | https://alliancepoly.com/portal/university-of-metap | https://universityofmetaphysics.com/alumni-k | https://univen | 105 | 32 | 2021-09-26 | 2022-06-26 | false | false |
| 0 | University of metaphysics login - Search The Official Login Page | https://alliancepoly.com/portal/university-of-metap | https://universityofmetaphysics.com/make-a- | Make a Paym | 105 | 32 | 2021-09-26 | 2022-06-26 | false | false |
| 0 | University of metaphysics login - Search The Official Login Page | https://alliancepoly.com/portal/university-of-metap | https://universityofmetaphysics.com/make-a- | https://univen | 105 | 32 | 2021-09-26 | 2022-06-26 | false | false |
| 0 | University of metaphysics login - Search The Official Login Page | https://alliancepoly.com/portal/university-of-metap | https://universityofmetaphysics.com/ | Home ∞ | 105 | 32 | 2021-11-08 | 2022-06-26 | false | false |
| 0 | University of metaphysics login - Search The Official Login Page | https://alliancepoly.com/portal/university-of-metap | https://universityofmetaphysics.com/member | Member Logi | 105 | 32 | 2021-09-26 | 2022-06-26 | false | false |
| 0 | University of metaphysics login - Search The Official Login Page | https://alliancepoly.com/portal/university-of-metap | https://universityofmetaphysics.com/member | https://univen | 105 | 32 | 2021-09-26 | 2022-06-26 | false | false |
| 0 | Mind Singing – Till God Fills The Void That Never Was (The Answer From He | https://allmyloveisfortaenggu.com/2017/10/03/min | https://universityofmetaphysics.com/rituals-til | 'Rituals – Till | 30 | 84 | 2021-10-28 | 2022-07-18 | false | true |
| 0 | Alexa top domain list \| page 573 | https://allreviews.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-25 | true | false |
| 0 | Metaphysical Teachers Near Me | https://allteacherjobs.com/metaphysical-teachers- | https://universityofmetaphysics.com/american | Apply Now | 100 | 114 | 2021-03-17 | 2022-02-05 | false | true |
| 0 | Metaphysical Teachers Near Me | https://allteacherjobs.com/metaphysical-teachers- | https://universityofmetaphysics.com/american | https://univen | 100 | 114 | 2021-03-17 | 2022-02-05 | false | true |
| 0 | Metaphysical Teachings | https://allteacherjobs.com/metaphysical-teachings | https://universityofmetaphysics.com/ | Apply Now | 100 | 132 | 2021-03-16 | 2022-01-29 | false | true |
| 0 | Metaphysical Teachings | https://allteacherjobs.com/metaphysical-teachings | https://universityofmetaphysics.com/ | Apply Now | 100 | 132 | 2021-03-16 | 2022-01-29 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Metaphysical Teachings | Choose From Thousands Of Opening Job | https://allteacherjobs.com/metaphysical-teachings | https://universityofmetaphysics.com/accredit | https://univer | 42 | 139 | 2022-01-26 | 2022-04-02 | false | true |
| 0 | Alexa top domain list \|\| page 573 | https://allwebsites.net/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-25 | true | false |
| 0 | Soul Connections: Inspiring Ways to Find and Create Soul Bonds | https://allwiki.my.id/Connect-Soul-with-Someone | https://universityofmetaphysics.com/spiritual- | https://univer | 44 | 267 | 2022-06-27 | 2022-07-19 | true | false |
| 0 | Above All Things – All Your Tomorrows | https://allyourtomorrows.com/above-all-things/ | https://universityofmetaphysics.com/category | Here | 9 | 54 | 2022-04-09 | 2022-06-24 | false | false |
| 0 | Above All Things – All Your Tomorrows | https://allyourtomorrows.com/above-all-things/ | https://universityofmetaphysics.com/ | University of I | 9 | 54 | 2022-04-09 | 2022-06-24 | false | false |
| 0 | Achieving Lasting Security – All Your Tomorrows | https://allyourtomorrows.com/achieving-lasting-se | https://universityofmetaphysics.com/wp-conte | Printable Affil | 7 | 51 | 2021-11-24 | 2022-07-13 | false | false |
| 0 | Achieving Lasting Security – All Your Tomorrows | https://allyourtomorrows.com/achieving-lasting-se | https://universityofmetaphysics.com/wp-conte | | 7 | 51 | 2022-04-08 | 2022-07-13 | false | false |
| 0 | Adaptability – All Your Tomorrows | https://allyourtomorrows.com/adaptability/ | https://universityofmetaphysics.com/wp-conte | | 7 | 49 | 2022-04-08 | 2022-06-25 | false | false |
| 0 | All-Channel Living – All Your Tomorrows | https://allyourtomorrows.com/all-channel-living/ | https://universityofmetaphysics.com/wp-conte | | 6 | 49 | 2021-11-25 | 2022-06-30 | false | false |
| 0 | Avoiding Life's Mistakes – All Your Tomorrows | https://allyourtomorrows.com/avoiding-lifes-mistak | https://universityofmetaphysics.com/category | Here | 9 | 54 | 2022-04-06 | 2022-07-04 | false | false |
| 0 | Avoiding Life's Mistakes – All Your Tomorrows | https://allyourtomorrows.com/avoiding-lifes-mistak | https://universityofmetaphysics.com/avoiding | Avoiding Life' | 9 | 54 | 2022-04-06 | 2022-07-04 | false | false |
| 0 | Avoiding Life's Mistakes – All Your Tomorrows | https://allyourtomorrows.com/avoiding-lifes-mistak | https://universityofmetaphysics.com/ | University of I | 9 | 54 | 2022-04-06 | 2022-07-04 | false | false |
| 0 | Being Emotionally Mature – All Your Tomorrows | https://allyourtomorrows.com/being-emotionally-m | https://universityofmetaphysics.com/being-en | Being Emotio | 8 | 55 | 2022-04-06 | 2022-06-27 | false | false |
| 0 | Being Emotionally Mature – All Your Tomorrows | https://allyourtomorrows.com/being-emotionally-m | https://universityofmetaphysics.com/wp-conte | Being-Emotio | 8 | 55 | 2022-04-06 | 2022-06-27 | false | false |
| 0 | Being Emotionally Mature – All Your Tomorrows | https://allyourtomorrows.com/being-emotionally-m | https://universityofmetaphysics.com/ | University of I | 8 | 55 | 2022-04-06 | 2022-06-27 | false | false |
| 0 | Being Happy with Your Life – All Your Tomorrows | https://allyourtomorrows.com/being-happy-with-yo | https://universityofmetaphysics.com/category | Here | 9 | 56 | 2022-04-06 | 2022-06-10 | false | false |
| 0 | Being Happy with Your Life – All Your Tomorrows | https://allyourtomorrows.com/being-happy-with-yo | https://universityofmetaphysics.com/ | University of I | 9 | 56 | 2022-04-06 | 2022-06-10 | false | false |
| 0 | Being Happy with Your Life – All Your Tomorrows | https://allyourtomorrows.com/being-happy-with-yo | https://universityofmetaphysics.com/being-ha | Being Happy | 9 | 56 | 2022-04-06 | 2022-06-10 | false | false |
| 0 | Being Ready for a Better Life – All Your Tomorrows | https://allyourtomorrows.com/being-ready-for-a-be | https://universityofmetaphysics.com/category | Here | 9 | 55 | 2022-04-08 | 2022-06-25 | false | false |
| 0 | Being Ready for a Better Life – All Your Tomorrows | https://allyourtomorrows.com/being-ready-for-a-be | https://universityofmetaphysics.com/ | University of I | 9 | 55 | 2022-04-08 | 2022-06-25 | false | false |
| 0 | Being Ready for a Better Life – All Your Tomorrows | https://allyourtomorrows.com/being-ready-for-a-be | https://universityofmetaphysics.com/being-re | Being Ready | 9 | 55 | 2022-04-08 | 2022-06-25 | false | false |
| 0 | Benefiting from Universal Mind/Spirit – All Your Tomorrows | https://allyourtomorrows.com/benefitting-from-uni | https://universityofmetaphysics.com/ | University of I | 9 | 54 | 2022-04-07 | 2022-06-29 | false | false |
| 0 | Benefiting from Universal Mind/Spirit – All Your Tomorrows | https://allyourtomorrows.com/benefitting-from-uni | https://universityofmetaphysics.com/ | | 9 | 54 | 2022-04-07 | 2022-06-29 | false | false |
| 0 | Benefiting from Universal Mind/Spirit – All Your Tomorrows | https://allyourtomorrows.com/benefitting-from-uni | https://universityofmetaphysics.com/benefittir | Benefitting fro | 9 | 54 | 2022-04-07 | 2022-06-29 | false | false |
| 0 | Beyond the World's Turmoil – All Your Tomorrows | https://allyourtomorrows.com/beyond-the-worlds-t | https://universityofmetaphysics.com/category | Here | 9 | 51 | 2022-04-06 | 2022-07-08 | false | false |
| 0 | Beyond the World's Turmoil – All Your Tomorrows | https://allyourtomorrows.com/beyond-the-worlds-t | https://universityofmetaphysics.com/ | University of I | 9 | 51 | 2022-04-06 | 2022-07-08 | false | false |
| 0 | Beyond the World's Turmoil – All Your Tomorrows | https://allyourtomorrows.com/beyond-the-worlds-t | https://universityofmetaphysics.com/beyond-t | Beyond the W | 9 | 51 | 2022-04-06 | 2022-07-08 | false | false |
| 0 | Blaming Others? – All Your Tomorrows | https://allyourtomorrows.com/blaming-others/ | https://universityofmetaphysics.com/blaming- | Blaming Othe | 9 | 53 | 2022-04-06 | 2022-06-28 | false | false |
| 0 | Blaming Others? – All Your Tomorrows | https://allyourtomorrows.com/blaming-others/ | https://universityofmetaphysics.com/category | Here | 9 | 53 | 2022-04-06 | 2022-06-28 | false | false |
| 0 | Blaming Others? – All Your Tomorrows | https://allyourtomorrows.com/blaming-others/ | https://universityofmetaphysics.com/ | University of I | 9 | 53 | 2022-04-06 | 2022-06-28 | false | false |
| 0 | Bless the Lives of Others – All Your Tomorrows | https://allyourtomorrows.com/bless-the-lives-of-otl | https://universityofmetaphysics.com/category | Here | 9 | 53 | 2022-04-07 | 2022-07-06 | false | false |
| 0 | Bless the Lives of Others – All Your Tomorrows | https://allyourtomorrows.com/bless-the-lives-of-otl | https://universityofmetaphysics.com/bless-the | Bless the Live | 9 | 53 | 2022-04-07 | 2022-07-06 | false | false |
| 0 | Bless the Lives of Others – All Your Tomorrows | https://allyourtomorrows.com/bless-the-lives-of-otl | https://universityofmetaphysics.com/ | University of I | 9 | 53 | 2022-04-07 | 2022-07-06 | false | false |
| 0 | Break Free – All Your Tomorrows | https://allyourtomorrows.com/break-free/ | https://universityofmetaphysics.com/category | Here | 7 | 52 | 2022-04-08 | 2022-06-25 | false | false |
| 0 | Christ's Birth Mystically Understood – All Your Tomorrows | https://allyourtomorrows.com/christs-birth-mystica | https://universityofmetaphysics.com/category | Here | 9 | 54 | 2022-04-07 | 2022-06-30 | false | false |
| 0 | Christ's Birth Mystically Understood – All Your Tomorrows | https://allyourtomorrows.com/christs-birth-mystica | https://universityofmetaphysics.com/christs-b | Christ's Birth | 9 | 54 | 2022-04-07 | 2022-06-30 | false | false |
| 0 | Christ's Birth Mystically Understood – All Your Tomorrows | https://allyourtomorrows.com/christs-birth-mystica | https://universityofmetaphysics.com/ | University of I | 9 | 54 | 2022-04-07 | 2022-06-30 | false | false |
| 0 | Communicate Love – All Your Tomorrows | https://allyourtomorrows.com/communicate-love/ | https://universityofmetaphysics.com/category | Here | 7 | 47 | 2022-04-06 | 2022-06-10 | false | false |
| 0 | Communicating without Words – All Your Tomorrows | https://allyourtomorrows.com/communicating-with | https://universityofmetaphysics.com/category | Here | 9 | 56 | 2022-04-07 | 2022-07-01 | false | false |
| 0 | Communicating without Words – All Your Tomorrows | https://allyourtomorrows.com/communicating-with | https://universityofmetaphysics.com/commun | Communicati | 9 | 56 | 2022-04-07 | 2022-07-01 | false | false |
| 0 | Communicating without Words – All Your Tomorrows | https://allyourtomorrows.com/communicating-with | https://universityofmetaphysics.com/ | University of I | 9 | 56 | 2022-04-07 | 2022-07-01 | false | false |
| 0 | Connecting – All Your Tomorrows | https://allyourtomorrows.com/connecting/ | https://universityofmetaphysics.com/category | Here | 9 | 53 | 2022-04-08 | 2022-07-13 | false | false |
| 0 | Connecting – All Your Tomorrows | https://allyourtomorrows.com/connecting/ | https://universityofmetaphysics.com/connecti | Connecting | 9 | 53 | 2022-04-08 | 2022-07-13 | false | false |
| 0 | Connecting – All Your Tomorrows | https://allyourtomorrows.com/connecting/ | https://universityofmetaphysics.com/ | University of I | 9 | 53 | 2022-04-08 | 2022-07-13 | false | false |
| 0 | Daring to be Different – All Your Tomorrows | https://allyourtomorrows.com/daring-to-be-differen | https://universityofmetaphysics.com/ | University of I | 9 | 55 | 2022-04-06 | 2022-06-10 | false | false |
| 0 | Daring to be Different – All Your Tomorrows | https://allyourtomorrows.com/daring-to-be-differen | https://universityofmetaphysics.com/category | Here | 9 | 55 | 2022-04-06 | 2022-06-10 | false | false |
| 0 | Daring to be Different – All Your Tomorrows | https://allyourtomorrows.com/daring-to-be-differen | https://universityofmetaphysics.com/daring-tc | Daring to be I | 9 | 55 | 2022-04-06 | 2022-06-10 | false | false |
| 0 | Dealing with Bad News – All Your Tomorrows | https://allyourtomorrows.com/dealing-with-bad-ne | https://universityofmetaphysics.com/category | Here | 7 | 52 | 2022-04-08 | 2022-06-30 | false | false |
| 0 | Dealing with Stress – All Your Tomorrows | https://allyourtomorrows.com/dealing-with-stress/ | https://universityofmetaphysics.com/category | Here | 7 | 52 | 2022-04-08 | 2022-06-30 | false | false |
| 0 | Dealing with Stress – All Your Tomorrows | https://allyourtomorrows.com/dealing-with-stress/ | https://universityofmetaphysics.com/ | University of I | 7 | 52 | 2022-04-08 | 2022-06-30 | false | false |
| 0 | Dealing with Stress – All Your Tomorrows | https://allyourtomorrows.com/dealing-with-stress/ | https://universityofmetaphysics.com/dealing-s | Dealing with S | 7 | 52 | 2022-04-08 | 2022-06-30 | false | false |
| 0 | Dealing with Unfairness – All Your Tomorrows | https://allyourtomorrows.com/dealing-with-unfairn | https://universityofmetaphysics.com/category | Here | 7 | 53 | 2022-04-09 | 2022-06-13 | false | false |
| 0 | Developing Opportunity Awareness – All Your Tomorrows | https://allyourtomorrows.com/developing-opportur | https://universityofmetaphysics.com/developi | Developing C | 9 | 56 | 2022-04-07 | 2022-06-29 | false | false |
| 0 | Developing Opportunity Awareness – All Your Tomorrows | https://allyourtomorrows.com/developing-opportur | https://universityofmetaphysics.com/category | Here | 9 | 56 | 2022-04-07 | 2022-06-29 | false | false |
| 0 | Developing Opportunity Awareness – All Your Tomorrows | https://allyourtomorrows.com/developing-opportur | https://universityofmetaphysics.com/ | University of I | 9 | 56 | 2022-04-07 | 2022-06-29 | false | false |
| 0 | Elevating Your Life – All Your Tomorrows | https://allyourtomorrows.com/elevating-your-life/ | https://universityofmetaphysics.com/elevating | Elevating You | 9 | 54 | 2022-04-06 | 2022-06-28 | false | false |
| 0 | Elevating Your Life – All Your Tomorrows | https://allyourtomorrows.com/elevating-your-life/ | https://universityofmetaphysics.com/category | Here | 9 | 54 | 2022-04-06 | 2022-06-28 | false | false |
| 0 | Elevating Your Life – All Your Tomorrows | https://allyourtomorrows.com/elevating-your-life/ | https://universityofmetaphysics.com/ | University of I | 9 | 54 | 2022-04-06 | 2022-06-28 | false | false |
| 0 | Ending Inner Conflict – All Your Tomorrows | https://allyourtomorrows.com/ending-inner-conflict | https://universityofmetaphysics.com/category | Here | 7 | 52 | 2022-04-07 | 2022-07-05 | false | false |
| 0 | Energy Exchanges between You and Others – All Your Tomorrows | https://allyourtomorrows.com/energy-exchanges-b | https://universityofmetaphysics.com/wp-conte | Printable Ven | 7 | 51 | 2022-04-07 | 2022-06-27 | false | false |
| 0 | Energy Exchanges between You and Others – All Your Tomorrows | https://allyourtomorrows.com/energy-exchanges-b | https://universityofmetaphysics.com/wp-conte | Printable Ven | 7 | 51 | 2022-04-07 | 2022-06-27 | false | false |
| 0 | Experiencing Inspiration – All Your Tomorrows | https://allyourtomorrows.com/experiencing-inspira | https://universityofmetaphysics.com/experien | Experiencing | 9 | 54 | 2022-04-08 | 2022-07-06 | false | false |
| 0 | Experiencing Inspiration – All Your Tomorrows | https://allyourtomorrows.com/experiencing-inspira | https://universityofmetaphysics.com/category | Here | 9 | 54 | 2022-04-08 | 2022-07-06 | false | false |
| 0 | Experiencing Inspiration – All Your Tomorrows | https://allyourtomorrows.com/experiencing-inspira | https://universityofmetaphysics.com/ | University of I | 9 | 54 | 2022-04-08 | 2022-07-06 | false | false |
| 0 | Experiencing the Wonder of Divine Intervention – All Your Tomorrows | https://allyourtomorrows.com/experiencing-the-wo | https://universityofmetaphysics.com/category | Here | 7 | 52 | 2022-04-08 | 2022-07-01 | false | false |
| 0 | Expressions of Pain – All Your Tomorrows | https://allyourtomorrows.com/expressions-of-pain/ | https://universityofmetaphysics.com/category | Here | 7 | 52 | 2022-04-08 | 2022-07-08 | false | false |
| 0 | Extending the Mystical Christmas Presence of Love – All Your Tomorrows | https://allyourtomorrows.com/extending-the-mysti | https://universityofmetaphysics.com/category | Here | 9 | 52 | 2022-04-06 | 2022-07-04 | false | false |
| 0 | Extending the Mystical Christmas Presence of Love – All Your Tomorrows | https://allyourtomorrows.com/extending-the-mysti | https://universityofmetaphysics.com/ | University of I | 9 | 52 | 2022-04-06 | 2022-07-04 | false | false |
| 0 | Extending the Mystical Christmas Presence of Love – All Your Tomorrows | https://allyourtomorrows.com/extending-the-mysti | https://universityofmetaphysics.com/extendin | Extending the | 9 | 52 | 2022-04-06 | 2022-07-04 | false | false |
| 0 | Facing Life's Darkest Moments – All Your Tomorrows | https://allyourtomorrows.com/facing-lifes-darkest-i | https://universityofmetaphysics.com/category | Here | 9 | 55 | 2022-04-09 | 2022-06-20 | false | false |
| 0 | Facing Life's Darkest Moments – All Your Tomorrows | https://allyourtomorrows.com/facing-lifes-darkest-i | https://universityofmetaphysics.com/facing-lf | Facing Life's | 9 | 55 | 2022-04-09 | 2022-06-20 | false | false |
| 0 | Facing Life's Darkest Moments – All Your Tomorrows | https://allyourtomorrows.com/facing-lifes-darkest-i | https://universityofmetaphysics.com/ | University of I | 9 | 55 | 2022-04-09 | 2022-06-20 | false | false |
| 0 | Fully Equipped – All Your Tomorrows | https://allyourtomorrows.com/fully-equipped/ | https://universityofmetaphysics.com/category | Here | 7 | 50 | 2022-04-06 | 2022-06-23 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Getting Out of Your Own Way in Life – All Your Tomorrows | https://allyourtomorrows.com/getting-out-of-your-c | https://university ofmetaphysics.com/wp-conte | | 7 | 53 | 2022-04-06 | 2022-06-30 | false | false |
| 0 | Getting Out of Your Own Way in Life – All Your Tomorrows | https://allyourtomorrows.com/getting-out-of-your-c | https://university ofmetaphysics.com/wp-conte | Printable Affir | 7 | 53 | 2021-11-22 | 2022-06-30 | false | false |
| 0 | Getting the Solution – All Your Tomorrows | https://allyourtomorrows.com/getting-the-solution/ | https://university ofmetaphysics.com/category | Here | 9 | 54 | 2022-04-06 | 2022-06-30 | false | false |
| 0 | Getting the Solution – All Your Tomorrows | https://allyourtomorrows.com/getting-the-solution/ | https://university ofmetaphysics.com/ | University of | 9 | 54 | 2022-04-06 | 2022-06-30 | false | false |
| 0 | Getting the Solution – All Your Tomorrows | https://allyourtomorrows.com/getting-the-solution/ | https://university ofmetaphysics.com/getting-tl | Getting the S | 9 | 54 | 2022-04-06 | 2022-06-30 | false | false |
| 0 | Guided to Happiness, Success, and Fulfillment – All Your Tomorrows | https://allyourtomorrows.com/guided-to-happiness | https://university ofmetaphysics.com/category | Here | 9 | 54 | 2022-04-09 | 2022-07-07 | false | false |
| 0 | Guided to Happiness, Success, and Fulfillment – All Your Tomorrows | https://allyourtomorrows.com/guided-to-happiness | https://university ofmetaphysics.com/ | University of | 9 | 54 | 2022-04-09 | 2022-07-07 | false | false |
| 0 | Guided to Happiness, Success, and Fulfillment – All Your Tomorrows | https://allyourtomorrows.com/guided-to-happiness | https://university ofmetaphysics.com/guided-tr | Guided to Ha | 9 | 54 | 2022-04-09 | 2022-07-07 | false | false |
| 0 | Handling Life's Worst Times – All Your Tomorrows | https://allyourtomorrows.com/handling-lifes-worst- | https://university ofmetaphysics.com/ | University of | 9 | 54 | 2022-04-08 | 2022-06-25 | false | false |
| 0 | Handling Life's Worst Times – All Your Tomorrows | https://allyourtomorrows.com/handling-lifes-worst- | https://university ofmetaphysics.com/category | Here | 9 | 54 | 2022-04-08 | 2022-06-25 | false | false |
| 0 | Handling Life's Worst Times – All Your Tomorrows | https://allyourtomorrows.com/handling-lifes-worst- | https://university ofmetaphysics.com/handling | Handling Life | 9 | 54 | 2022-04-08 | 2022-06-25 | false | false |
| 0 | Hard Life – All Your Tomorrows | https://allyourtomorrows.com/hard-life/ | https://university ofmetaphysics.com/category | Here | 7 | 49 | 2022-04-08 | 2022-07-08 | false | false |
| 0 | Having a Christ Mind – All Your Tomorrows | https://allyourtomorrows.com/having-a-christ-minc | https://university ofmetaphysics.com/having-a- | Having a Chri | 9 | 56 | 2022-04-05 | 2022-06-20 | false | false |
| 0 | Having a Christ Mind – All Your Tomorrows | https://allyourtomorrows.com/having-a-christ-minc | https://university ofmetaphysics.com/category | Here | 9 | 56 | 2022-04-05 | 2022-06-20 | false | false |
| 0 | Having a Christ Mind – All Your Tomorrows | https://allyourtomorrows.com/having-a-christ-minc | https://university ofmetaphysics.com/ | University of | 9 | 56 | 2022-04-05 | 2022-06-20 | false | false |
| 0 | Having a Christ Mind – All Your Tomorrows | https://allyourtomorrows.com/having-a-christ-minc | https://university ofmetaphysics.com/wp-conte | Printable Ver | 9 | 56 | 2022-04-05 | 2022-06-20 | false | false |
| 0 | Having Lasting Security – All Your Tomorrows | https://allyourtomorrows.com/having-lasting-secur | https://university ofmetaphysics.com/category | Here | 7 | 51 | 2022-04-08 | 2022-07-06 | false | false |
| 0 | Healing through Attunement – All Your Tomorrows | https://allyourtomorrows.com/healing-through-attu | https://university ofmetaphysics.com/category | Here | 9 | 54 | 2022-04-07 | 2022-06-29 | false | false |
| 0 | Healing through Attunement – All Your Tomorrows | https://allyourtomorrows.com/healing-through-attu | https://university ofmetaphysics.com/healing-t | Healing throu | 9 | 54 | 2022-04-07 | 2022-06-29 | false | false |
| 0 | Healing through Attunement – All Your Tomorrows | https://allyourtomorrows.com/healing-through-attu | https://university ofmetaphysics.com/ | University of | 9 | 54 | 2022-04-07 | 2022-06-29 | false | false |
| 0 | Health, Healing, Happiness – All Your Tomorrows | https://allyourtomorrows.com/health-healing-happi | https://university ofmetaphysics.com/category | Here | 9 | 54 | 2022-04-06 | 2022-06-12 | false | false |
| 0 | Health, Healing, Happiness – All Your Tomorrows | https://allyourtomorrows.com/health-healing-happi | https://university ofmetaphysics.com/health-h | Health, Heali | 9 | 54 | 2022-04-06 | 2022-06-12 | false | false |
| 0 | Health, Healing, Happiness – All Your Tomorrows | https://allyourtomorrows.com/health-healing-happi | https://university ofmetaphysics.com/ | University of | 9 | 54 | 2022-04-06 | 2022-06-12 | false | false |
| 0 | Help from Others – All Your Tomorrows | https://allyourtomorrows.com/help-from-others/ | https://university ofmetaphysics.com/help-fror | Help from Otl | 9 | 55 | 2022-04-07 | 2022-07-05 | false | false |
| 0 | Help from Others – All Your Tomorrows | https://allyourtomorrows.com/help-from-others/ | https://university ofmetaphysics.com/category | Here | 9 | 55 | 2022-04-07 | 2022-07-05 | false | false |
| 0 | Help from Others – All Your Tomorrows | https://allyourtomorrows.com/help-from-others/ | https://university ofmetaphysics.com/ | University of | 9 | 55 | 2022-04-07 | 2022-07-05 | false | false |
| 0 | Helping Each Other – All Your Tomorrows | https://allyourtomorrows.com/helping-each-other/ | https://university ofmetaphysics.com/category | Here | 7 | 51 | 2022-04-08 | 2022-07-06 | false | false |
| 0 | How to Find Your Lasting Inspiration – All Your Tomorrows | https://allyourtomorrows.com/how-to-find-your-las | https://university ofmetaphysics.com/category | Here | 7 | 49 | 2022-04-06 | 2022-06-27 | false | false |
| 0 | How to Survive Difficult Periods in Your Life – All Your Tomorrows | https://allyourtomorrows.com/how-to-survive-diffic | https://university ofmetaphysics.com/how-to-s | How to Surviv | 8 | 54 | 2022-04-06 | 2022-06-08 | false | false |
| 0 | How to Survive Difficult Periods in Your Life – All Your Tomorrows | https://allyourtomorrows.com/how-to-survive-diffic | https://university ofmetaphysics.com/ | University of | 8 | 54 | 2022-04-06 | 2022-06-08 | false | false |
| 0 | How to Survive Difficult Periods in Your Life – All Your Tomorrows | https://allyourtomorrows.com/how-to-survive-diffic | https://university ofmetaphysics.com/wp-conte | How to Surviv | 8 | 54 | 2022-04-06 | 2022-06-08 | false | false |
| 0 | Human Life – All Your Tomorrows | https://allyourtomorrows.com/human-life/ | https://university ofmetaphysics.com/category | Here | 7 | 52 | 2022-04-08 | 2022-06-06 | false | false |
| 0 | Improving Relationships with Others – All Your Tomorrows | https://allyourtomorrows.com/improving-relationsh | https://university ofmetaphysics.com/wp-conte | Improving Re | 8 | 54 | 2022-04-06 | 2022-06-30 | false | false |
| 0 | Improving Relationships with Others – All Your Tomorrows | https://allyourtomorrows.com/improving-relationsh | https://university ofmetaphysics.com/ | University of | 8 | 54 | 2022-04-06 | 2022-06-30 | false | false |
| 0 | Improving Relationships with Others – All Your Tomorrows | https://allyourtomorrows.com/improving-relationsh | https://university ofmetaphysics.com/improvin | Improving Re | 8 | 54 | 2022-04-06 | 2022-06-30 | false | false |
| 0 | In Companionship with the Universe – All Your Tomorrows | https://allyourtomorrows.com/in-companionship-w | https://university ofmetaphysics.com/ | University of | 9 | 53 | 2022-04-05 | 2022-06-12 | false | false |
| 0 | In Companionship with the Universe – All Your Tomorrows | https://allyourtomorrows.com/in-companionship-w | https://university ofmetaphysics.com/category | Here | 9 | 53 | 2022-04-05 | 2022-06-12 | false | false |
| 0 | In Companionship with the Universe – All Your Tomorrows | https://allyourtomorrows.com/in-companionship-w | https://university ofmetaphysics.com/in-comp: | In Companior | 9 | 53 | 2022-04-05 | 2022-06-12 | false | false |
| 0 | Individualizing Universal Presence – All Your Tomorrows | https://allyourtomorrows.com/individualizing-unive | https://university ofmetaphysics.com/ | University of | 9 | 54 | 2022-04-07 | 2022-06-28 | false | false |
| 0 | Individualizing Universal Presence – All Your Tomorrows | https://allyourtomorrows.com/individualizing-unive | https://university ofmetaphysics.com/category | Here | 9 | 54 | 2022-04-07 | 2022-06-28 | false | false |
| 0 | Individualizing Universal Presence – All Your Tomorrows | https://allyourtomorrows.com/individualizing-unive | https://university ofmetaphysics.com/individua | Individualizing | 9 | 54 | 2022-04-07 | 2022-06-28 | false | false |
| 0 | Interrupted – All Your Tomorrows | https://allyourtomorrows.com/interrupted/ | https://university ofmetaphysics.com/category | Here | 9 | 53 | 2022-04-06 | 2022-06-19 | false | false |
| 0 | Interrupted – All Your Tomorrows | https://allyourtomorrows.com/interrupted/ | https://university ofmetaphysics.com/interrupt | Interrupted | 9 | 53 | 2022-04-06 | 2022-06-19 | false | false |
| 0 | Interrupted – All Your Tomorrows | https://allyourtomorrows.com/interrupted/ | https://university ofmetaphysics.com/ | University of | 9 | 53 | 2022-04-06 | 2022-06-19 | false | false |
| 0 | Key To Improving Your Life – All Your Tomorrows | https://allyourtomorrows.com/key-to-improving-yo | https://university ofmetaphysics.com/category | Here | 9 | 51 | 2022-04-07 | 2022-07-01 | false | false |
| 0 | Key To Improving Your Life – All Your Tomorrows | https://allyourtomorrows.com/key-to-improving-yo | https://university ofmetaphysics.com/key-to-in | Key To Impro | 9 | 51 | 2022-04-07 | 2022-07-01 | false | false |
| 0 | Key To Improving Your Life – All Your Tomorrows | https://allyourtomorrows.com/key-to-improving-yo | https://university ofmetaphysics.com/ | University of | 9 | 51 | 2022-04-07 | 2022-07-01 | false | false |
| 0 | Keys to Success in Today's World – All Your Tomorrows | https://allyourtomorrows.com/keys-to-success-in-t | https://university ofmetaphysics.com/wp-conte | | 7 | 52 | 2021-11-25 | 2022-06-10 | false | false |
| 0 | Keys to Success in Today's World – All Your Tomorrows | https://allyourtomorrows.com/keys-to-success-in-t | https://university ofmetaphysics.com/wp-conte | Printable Ver | 7 | 52 | 2022-04-06 | 2022-06-10 | false | false |
| 0 | Know the Truth – All Your Tomorrows | https://allyourtomorrows.com/know-the-truth/ | https://university ofmetaphysics.com/category | Here | 7 | 51 | 2022-04-08 | 2022-06-25 | false | false |
| 0 | Lasting Fulfillment – All Your Tomorrows | https://allyourtomorrows.com/lasting-fulfillment/ | https://university ofmetaphysics.com/ | University of | 9 | 54 | 2022-04-06 | 2022-06-23 | false | false |
| 0 | Lasting Fulfillment – All Your Tomorrows | https://allyourtomorrows.com/lasting-fulfillment/ | https://university ofmetaphysics.com/lasting-f | Lasting Fulfill | 9 | 54 | 2022-04-06 | 2022-06-23 | false | false |
| 0 | Lasting Fulfillment – All Your Tomorrows | https://allyourtomorrows.com/lasting-fulfillment/ | https://university ofmetaphysics.com/category | Here | 9 | 54 | 2022-04-06 | 2022-06-23 | false | false |
| 0 | Living the Really Good Life – All Your Tomorrows | https://allyourtomorrows.com/living-the-really-goo | https://university ofmetaphysics.com/category | Here | 7 | 51 | 2022-04-09 | 2022-06-15 | false | false |
| 0 | Living Your Reality – All Your Tomorrows | https://allyourtomorrows.com/living-your-reality/ | https://university ofmetaphysics.com/ | University of | 9 | 54 | 2022-04-09 | 2022-07-07 | false | false |
| 0 | Living Your Reality – All Your Tomorrows | https://allyourtomorrows.com/living-your-reality/ | https://university ofmetaphysics.com/category | Here | 9 | 54 | 2022-04-09 | 2022-07-07 | false | false |
| 0 | Living Your Reality – All Your Tomorrows | https://allyourtomorrows.com/living-your-reality/ | https://university ofmetaphysics.com/living-yo | Living Your R | 9 | 54 | 2022-04-09 | 2022-07-07 | false | false |
| 0 | Maintaining Peace – All Your Tomorrows | https://allyourtomorrows.com/maintaining-peace/ | https://university ofmetaphysics.com/category | Here | 9 | 53 | 2022-04-06 | 2022-06-28 | false | false |
| 0 | Maintaining Peace – All Your Tomorrows | https://allyourtomorrows.com/maintaining-peace/ | https://university ofmetaphysics.com/ | University of | 9 | 53 | 2022-04-06 | 2022-06-28 | false | false |
| 0 | Maintaining Peace – All Your Tomorrows | https://allyourtomorrows.com/maintaining-peace/ | https://university ofmetaphysics.com/maintain | Maintaining P | 9 | 53 | 2022-04-06 | 2022-06-28 | false | false |
| 0 | Making Significant Changes – All Your Tomorrows | https://allyourtomorrows.com/making-significant-c | https://university ofmetaphysics.com/category | Here | 9 | 55 | 2022-04-08 | 2022-07-02 | false | false |
| 0 | Making Significant Changes – All Your Tomorrows | https://allyourtomorrows.com/making-significant-c | https://university ofmetaphysics.com/ | University of | 9 | 55 | 2022-04-08 | 2022-07-02 | false | false |
| 0 | Making Significant Changes – All Your Tomorrows | https://allyourtomorrows.com/making-significant-c | https://university ofmetaphysics.com/making-: | Making Signif | 9 | 55 | 2022-04-08 | 2022-07-02 | false | false |
| 0 | Many Lives, Many Loves: Have You Loved Someone Before? – All Your Tom | https://allyourtomorrows.com/many-lives-many-lo | https://university ofmetaphysics.com/wp-conte | | 6 | 50 | 2022-04-08 | 2022-07-07 | false | false |
| 0 | Many Questions—One Answer – All Your Tomorrows | https://allyourtomorrows.com/many-questions-one | https://university ofmetaphysics.com/ | University of | 9 | 53 | 2022-04-06 | 2022-06-30 | false | false |
| 0 | Many Questions—One Answer – All Your Tomorrows | https://allyourtomorrows.com/many-questions-one | https://university ofmetaphysics.com/category | Here | 9 | 53 | 2022-04-06 | 2022-06-30 | false | false |
| 0 | Many Questions—One Answer – All Your Tomorrows | https://allyourtomorrows.com/many-questions-one | https://university ofmetaphysics.com/many-qu | Many Questic | 9 | 53 | 2022-04-06 | 2022-06-30 | false | false |
| 0 | Materializing Your Dreams into Realities – All Your Tomorrows | https://allyourtomorrows.com/materializing-your-d | https://university ofmetaphysics.com/category | Here | 9 | 53 | 2022-04-07 | 2022-07-01 | false | false |
| 0 | Meditation, God, Healing, and You – All Your Tomorrows | https://allyourtomorrows.com/meditation-god-heal | https://university ofmetaphysics.com/meditatic | Meditation, G | 9 | 55 | 2022-04-06 | 2022-06-27 | false | false |
| 0 | Meditation, God, Healing, and You – All Your Tomorrows | https://allyourtomorrows.com/meditation-god-heal | https://university ofmetaphysics.com/category | Here | 9 | 55 | 2022-04-06 | 2022-06-27 | false | false |
| 0 | Meditation, God, Healing, and You – All Your Tomorrows | https://allyourtomorrows.com/meditation-god-heal | https://university ofmetaphysics.com/ | University of | 9 | 55 | 2022-04-06 | 2022-06-27 | false | false |
| 0 | Mind Connecting with God's Attributes – All Your Tomorrows | https://allyourtomorrows.com/mind-connecting-wit | https://university ofmetaphysics.com/wp-conte | | 7 | 51 | 2022-04-08 | 2022-06-29 | false | false |
| 0 | Mind Connecting with God's Attributes – All Your Tomorrows | https://allyourtomorrows.com/mind-connecting-wit | https://university ofmetaphysics.com/wp-conte | Printable Ver | 7 | 51 | 2021-11-24 | 2022-06-29 | false | false |
| 0 | More Ups, Fewer Downs – All Your Tomorrows | https://allyourtomorrows.com/more-ups-fewer-dov | https://university ofmetaphysics.com/category | Here | 7 | 50 | 2022-04-08 | 2022-07-06 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Most Important Relationship of Your Life – All Your Tomorrows | https://allyourtomorrows.com/most-important-relat | https://universityofmetaphysics.com/category Here | 9 | 53 | 2022-04-07 | 2022-06-29 | false | false |
| 0 | Most Important Relationship of Your Life – All Your Tomorrows | https://allyourtomorrows.com/most-important-relat | https://universityofmetaphysics.com/most-imp Most Importa | 9 | 53 | 2022-04-07 | 2022-06-29 | false | false |
| 0 | Most Important Relationship of Your Life – All Your Tomorrows | https://allyourtomorrows.com/most-important-relat | https://universityofmetaphysics.com/ University of I | 9 | 53 | 2022-04-07 | 2022-06-29 | false | false |
| 0 | Mystical Mysteries Behind Love Relationships – All Your Tomorrows | https://allyourtomorrows.com/mystical-mysteries-k | https://universityofmetaphysics.com/wp-conte Printable Ver | 9 | 55 | 2022-04-08 | 2022-06-23 | false | false |
| 0 | Mystical Mysteries Behind Love Relationships – All Your Tomorrows | https://allyourtomorrows.com/mystical-mysteries-k | https://universityofmetaphysics.com/mystical- Mystical-Myst | 9 | 55 | 2022-04-08 | 2022-06-23 | false | false |
| 0 | Mystical Mysteries Behind Love Relationships – All Your Tomorrows | https://allyourtomorrows.com/mystical-mysteries-k | https://universityofmetaphysics.com/mystical- Mystical Myst | 9 | 55 | 2022-04-08 | 2022-06-23 | false | false |
| 0 | Mystical Mysteries Behind Love Relationships – All Your Tomorrows | https://allyourtomorrows.com/mystical-mysteries-k | https://universityofmetaphysics.com/ University of I | 9 | 55 | 2022-04-08 | 2022-06-23 | false | false |
| 0 | Mystical Oneness—The Key to Life's Rewards – All Your Tomorrows | https://allyourtomorrows.com/mystical-oneness-th | https://universityofmetaphysics.com/wp-conte Printable Ver | 9 | 53 | 2022-04-06 | 2022-06-06 | false | false |
| 0 | Mystical Oneness—The Key to Life's Rewards – All Your Tomorrows | https://allyourtomorrows.com/mystical-oneness-th | https://universityofmetaphysics.com/ University of I | 9 | 53 | 2022-04-06 | 2022-06-06 | false | false |
| 0 | Mystical Oneness—The Key to Life's Rewards – All Your Tomorrows | https://allyourtomorrows.com/mystical-oneness-th | https://universityofmetaphysics.com/mystical- Mystical Onen | 9 | 53 | 2022-04-06 | 2022-06-06 | false | false |
| 0 | Mystical Oneness—The Key to Life's Rewards – All Your Tomorrows | https://allyourtomorrows.com/mystical-oneness-th | https://universityofmetaphysics.com/wp-conte Mystical-One | 9 | 53 | 2022-04-06 | 2022-06-06 | false | false |
| 0 | Mystical Power of Advanced Thinking – All Your Tomorrows | https://allyourtomorrows.com/mystical-power-of-a | https://universityofmetaphysics.com/ University of I | 8 | 56 | 2022-04-08 | 2022-06-25 | false | false |
| 0 | Mystical Power of Advanced Thinking – All Your Tomorrows | https://allyourtomorrows.com/mystical-power-of-a | https://universityofmetaphysics.com/wp-conte Mystical Powe | 8 | 56 | 2022-04-08 | 2022-06-25 | false | false |
| 0 | Mystical Power of Advanced Thinking – All Your Tomorrows | https://allyourtomorrows.com/mystical-power-of-a | https://universityofmetaphysics.com/mystical- Mystical Powe | 8 | 56 | 2022-04-08 | 2022-06-25 | false | false |
| 0 | No Longer Business as Usual – All Your Tomorrows | https://allyourtomorrows.com/no-longer-business-u | https://universityofmetaphysics.com/category Here | 9 | 51 | 2022-04-05 | 2022-07-12 | false | false |
| 0 | No Longer Business as Usual – All Your Tomorrows | https://allyourtomorrows.com/no-longer-business-u | https://universityofmetaphysics.com/no-longe No Longer Bu | 9 | 51 | 2022-04-05 | 2022-07-12 | false | false |
| 0 | No Longer Business as Usual – All Your Tomorrows | https://allyourtomorrows.com/no-longer-business-u | https://universityofmetaphysics.com/ University of I | 9 | 51 | 2022-04-05 | 2022-07-12 | false | false |
| 0 | Outgrowing Problems – All Your Tomorrows | https://allyourtomorrows.com/outgrowing-problem | https://universityofmetaphysics.com/category Here | 9 | 54 | 2022-04-09 | 2022-06-15 | false | false |
| 0 | Outgrowing Problems – All Your Tomorrows | https://allyourtomorrows.com/outgrowing-problem | https://universityofmetaphysics.com/ University of I | 9 | 54 | 2022-04-09 | 2022-06-15 | false | false |
| 0 | Outgrowing Problems – All Your Tomorrows | https://allyourtomorrows.com/outgrowing-problem | https://universityofmetaphysics.com/outgrowi Outgrowing P | 9 | 54 | 2022-04-09 | 2022-06-15 | false | false |
| 0 | Peace Be Still – All Your Tomorrows | https://allyourtomorrows.com/peace-be-still/ | https://universityofmetaphysics.com/category Here | 9 | 54 | 2022-04-05 | 2022-07-07 | false | false |
| 0 | Peace Be Still – All Your Tomorrows | https://allyourtomorrows.com/peace-be-still/ | https://universityofmetaphysics.com/peace-be Peace Be Stil | 9 | 54 | 2022-04-05 | 2022-07-07 | false | false |
| 0 | Peace Be Still – All Your Tomorrows | https://allyourtomorrows.com/peace-be-still/ | https://universityofmetaphysics.com/ University of I | 9 | 54 | 2022-04-05 | 2022-07-07 | false | false |
| 0 | Positive Thinking vs. Intuitive Thinking – All Your Tomorrows | https://allyourtomorrows.com/positive-thinking-vs- | https://universityofmetaphysics.com/category Here | 7 | 51 | 2022-04-06 | 2022-06-19 | false | false |
| 0 | Practicing Spiritual Energy Self-Healing – All Your Tomorrows | https://allyourtomorrows.com/practicing-spiritual-e | https://universityofmetaphysics.com/wp-conte practicing-spi | 9 | 55 | 2022-04-04 | 2022-06-28 | false | false |
| 0 | Practicing Spiritual Energy Self-Healing – All Your Tomorrows | https://allyourtomorrows.com/practicing-spiritual-e | https://universityofmetaphysics.com/ University of I | 9 | 55 | 2022-04-04 | 2022-06-28 | false | false |
| 0 | Practicing Spiritual Energy Self-Healing – All Your Tomorrows | https://allyourtomorrows.com/practicing-spiritual-e | https://universityofmetaphysics.com/practicin Practicing Sp | 9 | 55 | 2022-04-04 | 2022-06-28 | false | false |
| 0 | Practicing Spiritual Energy Self-Healing – All Your Tomorrows | https://allyourtomorrows.com/practicing-spiritual-e | https://universityofmetaphysics.com/wp-conte Printable Ver | 9 | 55 | 2022-04-04 | 2022-06-28 | false | false |
| 0 | Principles of Successful Prayer – All Your Tomorrows | https://allyourtomorrows.com/principles-of-succes | https://universityofmetaphysics.com/principle Principles of I | 9 | 55 | 2022-04-09 | 2022-07-02 | false | false |
| 0 | Principles of Successful Prayer – All Your Tomorrows | https://allyourtomorrows.com/principles-of-succes | https://universityofmetaphysics.com/mystical- prayer | 9 | 55 | 2022-04-09 | 2022-07-02 | false | false |
| 0 | Principles of Successful Prayer – All Your Tomorrows | https://allyourtomorrows.com/principles-of-succes | https://universityofmetaphysics.com/ University of I | 9 | 55 | 2022-04-09 | 2022-07-02 | false | false |
| 0 | Principles of Successful Prayer – All Your Tomorrows | https://allyourtomorrows.com/principles-of-succes | https://universityofmetaphysics.com/wp-conte Principles-of- | 9 | 55 | 2022-04-09 | 2022-07-02 | false | false |
| 0 | Prospering by Being in God's Receiving Zone – All Your Tomorrows | https://allyourtomorrows.com/prospering-by-being | https://universityofmetaphysics.com/category Here | 7 | 51 | 2022-04-06 | 2022-06-12 | false | false |
| 0 | Psychic Energy, Momentum, and Success – All Your Tomorrows | https://allyourtomorrows.com/psychic-energy-mon | https://universityofmetaphysics.com/wp-conte | 6 | 50 | 2021-11-23 | 2022-07-05 | false | false |
| 0 | Quick-Starting a New Life – All Your Tomorrows | https://allyourtomorrows.com/quick-starting-a-new | https://universityofmetaphysics.com/quick-sta Quick-Starting | 9 | 55 | 2022-04-06 | 2022-07-06 | false | false |
| 0 | Quick-Starting a New Life – All Your Tomorrows | https://allyourtomorrows.com/quick-starting-a-new | https://universityofmetaphysics.com/category Here | 9 | 55 | 2022-04-06 | 2022-07-06 | false | false |
| 0 | Quick-Starting a New Life – All Your Tomorrows | https://allyourtomorrows.com/quick-starting-a-new | https://universityofmetaphysics.com/ University of I | 9 | 55 | 2022-04-06 | 2022-07-06 | false | false |
| 0 | Real Help – All Your Tomorrows | https://allyourtomorrows.com/real-help/ | https://universityofmetaphysics.com/category Here | 9 | 50 | 2022-04-09 | 2022-06-19 | false | false |
| 0 | Readiness to Really Improve – All Your Tomorrows | https://allyourtomorrows.com/readiness-to-really-i | https://universityofmetaphysics.com/readines Readiness to | 9 | 56 | 2022-04-06 | 2022-06-21 | false | false |
| 0 | Readiness to Really Improve – All Your Tomorrows | https://allyourtomorrows.com/readiness-to-really-i | https://universityofmetaphysics.com/ University of I | 9 | 56 | 2022-04-06 | 2022-06-21 | false | false |
| 0 | Real Knowingness – All Your Tomorrows | https://allyourtomorrows.com/real-knowingness/ | https://universityofmetaphysics.com/category Here | 9 | 54 | 2022-04-08 | 2022-06-18 | false | false |
| 0 | Real Knowingness – All Your Tomorrows | https://allyourtomorrows.com/real-knowingness/ | https://universityofmetaphysics.com/real-kno Real Knowing | 9 | 54 | 2022-04-08 | 2022-06-18 | false | false |
| 0 | Real Knowingness – All Your Tomorrows | https://allyourtomorrows.com/real-knowingness/ | https://universityofmetaphysics.com/ University of I | 9 | 54 | 2022-04-08 | 2022-06-18 | false | false |
| 0 | Real Love vs. Imagined Love – All Your Tomorrows | https://allyourtomorrows.com/real-love-vs-imagine | https://universityofmetaphysics.com/ University of I | 8 | 56 | 2022-04-06 | 2022-06-27 | false | false |
| 0 | Real Love vs. Imagined Love – All Your Tomorrows | https://allyourtomorrows.com/real-love-vs-imagine | https://universityofmetaphysics.com/real-love Real Love vs. | 8 | 56 | 2022-04-06 | 2022-06-27 | false | false |
| 0 | Real Love vs. Imagined Love – All Your Tomorrows | https://allyourtomorrows.com/real-love-vs-imagine | https://universityofmetaphysics.com/wp-conte real-love-vs-i | 8 | 56 | 2022-04-06 | 2022-06-27 | false | false |
| 0 | Real Self-Reliance – All Your Tomorrows | https://allyourtomorrows.com/real-self-reliance/ | https://universityofmetaphysics.com/real-self- Real Self-Rel | 9 | 56 | 2022-04-05 | 2022-07-10 | false | false |
| 0 | Real Self-Reliance – All Your Tomorrows | https://allyourtomorrows.com/real-self-reliance/ | https://universityofmetaphysics.com/category Here | 9 | 56 | 2022-04-05 | 2022-07-10 | false | false |
| 0 | Real Self-Reliance – All Your Tomorrows | https://allyourtomorrows.com/real-self-reliance/ | https://universityofmetaphysics.com/ University of I | 9 | 56 | 2022-04-05 | 2022-07-10 | false | false |
| 0 | Reality Goal Setting – All Your Tomorrows | https://allyourtomorrows.com/reality-goal-setting/ | https://universityofmetaphysics.com/ University of I | 9 | 55 | 2022-04-06 | 2022-06-22 | false | false |
| 0 | Reality Goal Setting – All Your Tomorrows | https://allyourtomorrows.com/reality-goal-setting/ | https://universityofmetaphysics.com/category Here | 9 | 55 | 2022-04-06 | 2022-06-22 | false | false |
| 0 | Reality Goal Setting – All Your Tomorrows | https://allyourtomorrows.com/reality-goal-setting/ | https://universityofmetaphysics.com/reality-g Reality Goal : | 9 | 55 | 2022-04-06 | 2022-06-22 | false | false |
| 0 | Reflecting on What the Past Year Taught You – All Your Tomorrows | https://allyourtomorrows.com/reflecting-on-what-tl | https://universityofmetaphysics.com/category Here | 9 | 56 | 2022-04-05 | 2022-06-11 | false | false |
| 0 | Reflecting on What the Past Year Taught You – All Your Tomorrows | https://allyourtomorrows.com/reflecting-on-what-tl | https://universityofmetaphysics.com/reflectin Reflecting on | 9 | 56 | 2022-04-05 | 2022-06-11 | false | false |
| 0 | Reflecting on What the Past Year Taught You – All Your Tomorrows | https://allyourtomorrows.com/reflecting-on-what-tl | https://universityofmetaphysics.com/ University of I | 9 | 56 | 2022-04-05 | 2022-06-11 | false | false |
| 0 | Secret Teachings of Christ, Part 4 – All Your Tomorrows | https://allyourtomorrows.com/secret-teachings-of- | https://universityofmetaphysics.com/category Here | 8 | 54 | 2022-04-05 | 2022-06-09 | false | false |
| 0 | Secret Teachings of Christ, Part 4 – All Your Tomorrows | https://allyourtomorrows.com/secret-teachings-of- | https://universityofmetaphysics.com/secret-te Secret Teach | 8 | 54 | 2022-04-05 | 2022-06-09 | false | false |
| 0 | Secret Teachings of Christ, Part 4 – All Your Tomorrows | https://allyourtomorrows.com/secret-teachings-of- | https://universityofmetaphysics.com/ University of I | 8 | 54 | 2022-04-05 | 2022-06-09 | false | false |
| 0 | Security in an Insecure World – All Your Tomorrows | https://allyourtomorrows.com/security-in-an-insect | https://universityofmetaphysics.com/category Here | 9 | 55 | 2022-04-05 | 2022-06-26 | false | false |
| 0 | Security in an Insecure World – All Your Tomorrows | https://allyourtomorrows.com/security-in-an-insect | https://universityofmetaphysics.com/ University of I | 9 | 55 | 2022-04-05 | 2022-06-26 | false | false |
| 0 | Security in an Insecure World – All Your Tomorrows | https://allyourtomorrows.com/security-in-an-insect | https://universityofmetaphysics.com/security- Security in an | 9 | 55 | 2022-04-05 | 2022-06-26 | false | false |
| 0 | Seeing Through Illusions – All Your Tomorrows | https://allyourtomorrows.com/seeing-through-illusi | https://universityofmetaphysics.com/category Here | 7 | 49 | 2022-04-08 | 2022-07-02 | false | false |
| 0 | Shedding Excess Baggage – All Your Tomorrows | https://allyourtomorrows.com/shedding-excess-ba | https://universityofmetaphysics.com/ University of I | 9 | 52 | 2022-04-06 | 2022-06-28 | false | false |
| 0 | Shedding Excess Baggage – All Your Tomorrows | https://allyourtomorrows.com/shedding-excess-ba | https://universityofmetaphysics.com/category Here | 9 | 52 | 2022-04-06 | 2022-06-28 | false | false |
| 0 | Shedding Excess Baggage – All Your Tomorrows | https://allyourtomorrows.com/shedding-excess-ba | https://universityofmetaphysics.com/shedding Shedding Exc | 9 | 52 | 2022-04-06 | 2022-06-28 | false | false |
| 0 | Signs of Love – All Your Tomorrows | https://allyourtomorrows.com/signs-of-love/ | https://universityofmetaphysics.com/signs-of- Signs of Love | 9 | 54 | 2022-04-09 | 2022-07-02 | false | false |
| 0 | Signs of Love – All Your Tomorrows | https://allyourtomorrows.com/signs-of-love/ | https://universityofmetaphysics.com/category Here | 9 | 54 | 2022-04-09 | 2022-07-02 | false | false |
| 0 | Signs of Love – All Your Tomorrows | https://allyourtomorrows.com/signs-of-love/ | https://universityofmetaphysics.com/ University of I | 9 | 54 | 2022-04-09 | 2022-07-02 | false | false |
| 0 | Simplest Way to Maintain Health – All Your Tomorrows | https://allyourtomorrows.com/simplest-way-to-mai | https://universityofmetaphysics.com/category Here | 9 | 56 | 2022-04-07 | 2022-06-27 | false | false |
| 0 | Simplest Way to Maintain Health – All Your Tomorrows | https://allyourtomorrows.com/simplest-way-to-mai | https://universityofmetaphysics.com/ University of I | 9 | 56 | 2022-04-07 | 2022-06-27 | false | false |
| 0 | Simplest Way to Maintain Health – All Your Tomorrows | https://allyourtomorrows.com/simplest-way-to-mai | https://universityofmetaphysics.com/simplest Simplest Way | 9 | 56 | 2022-04-07 | 2022-06-27 | false | false |
| 0 | So Many Opinions, So Little Time – All Your Tomorrows | https://allyourtomorrows.com/so-many-opinions-sc | https://universityofmetaphysics.com/category Here | 7 | 50 | 2022-04-08 | 2022-06-25 | false | false |
| 0 | Soulfaction – All Your Tomorrows | https://allyourtomorrows.com/soulfaction/ | https://universityofmetaphysics.com/category Here | 7 | 52 | 2022-04-08 | 2022-06-27 | false | false |

Sheet

| 0 | Source Connection – All Your Tomorrows | https://allyourtomorrows.com/source-connection/ | https://universityofmetaphysics.com/category | Here | 9 | 55 | 2022-04-08 | 2022-06-30 | false | false |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Source Connection – All Your Tomorrows | https://allyourtomorrows.com/source-connection/ | https://universityofmetaphysics.com/source-c | Source Conne | 9 | 55 | 2022-04-08 | 2022-06-30 | false | false |
| 0 | Source Connection – All Your Tomorrows | https://allyourtomorrows.com/source-connection/ | https://universityofmetaphysics.com/ | University of | 9 | 55 | 2022-04-08 | 2022-06-30 | false | false |
| 0 | Spirit Made Flesh – All Your Tomorrows | https://allyourtomorrows.com/spirit-made-flesh/ | https://universityofmetaphysics.com/category | Here | 7 | 50 | 2022-04-05 | 2022-06-12 | false | false |
| 0 | Spirituality and Loneliness – All Your Tomorrows | https://allyourtomorrows.com/spirituality-and-lonel | https://universityofmetaphysics.com/ | University of | 9 | 55 | 2022-04-07 | 2022-06-29 | false | false |
| 0 | Spirituality and Loneliness – All Your Tomorrows | https://allyourtomorrows.com/spirituality-and-lonel | https://universityofmetaphysics.com/spirituali | Spirituality an | 9 | 55 | 2022-04-07 | 2022-06-29 | false | false |
| 0 | Spirituality and Loneliness – All Your Tomorrows | https://allyourtomorrows.com/spirituality-and-lonel | https://universityofmetaphysics.com/category | Here | 9 | 55 | 2022-04-07 | 2022-06-29 | false | false |
| 0 | Spiritually Powerizing Health in Your New Year – All Your Tomorrows | https://allyourtomorrows.com/spiritually-powerizing | https://universityofmetaphysics.com/wp-conte | | 9 | 54 | 2022-04-09 | 2022-07-07 | false | false |
| 0 | Spiritually Powerizing Health in Your New Year – All Your Tomorrows | https://allyourtomorrows.com/spiritually-powerizing | https://universityofmetaphysics.com/spirituall | Spiritually Po | 9 | 54 | 2022-04-09 | 2022-07-07 | false | false |
| 0 | Spiritually Powerizing Health in Your New Year – All Your Tomorrows | https://allyourtomorrows.com/spiritually-powerizing | https://universityofmetaphysics.com/wp-conte | Printable Affir | 9 | 54 | 2022-04-09 | 2022-07-07 | false | false |
| 0 | Spiritually Powerizing Health in Your New Year – All Your Tomorrows | https://allyourtomorrows.com/spiritually-powerizing | https://universityofmetaphysics.com/ | University of | 9 | 54 | 2022-04-09 | 2022-07-07 | false | false |
| 0 | Spiritually Powerizing Love in Your New Year – All Your Tomorrows | https://allyourtomorrows.com/spiritually-powerizing | https://universityofmetaphysics.com/wp-conte | Printable Ven | 9 | 55 | 2022-04-07 | 2022-07-01 | false | false |
| 0 | Spiritually Powerizing Love in Your New Year – All Your Tomorrows | https://allyourtomorrows.com/spiritually-powerizing | https://universityofmetaphysics.com/spirituall | Spiritually Po | 9 | 55 | 2022-04-07 | 2022-07-01 | false | false |
| 0 | Spiritually Powerizing Love in Your New Year – All Your Tomorrows | https://allyourtomorrows.com/spiritually-powerizing | https://universityofmetaphysics.com/ | University of | 9 | 55 | 2022-04-07 | 2022-07-01 | false | false |
| 0 | Spiritually Powerizing Wealth in Your New Year – All Your Tomorrows | https://allyourtomorrows.com/spiritually-powerizing | https://universityofmetaphysics.com/wp-conte | Printable Ven | 8 | 57 | 2022-04-06 | 2022-06-28 | false | false |
| 0 | Spiritually Powerizing Wealth in Your New Year – All Your Tomorrows | https://allyourtomorrows.com/spiritually-powerizing | https://universityofmetaphysics.com/spirituall | Spiritually Po | 8 | 57 | 2022-04-06 | 2022-06-28 | false | false |
| 0 | Spiritually Powerizing Wealth in Your New Year – All Your Tomorrows | https://allyourtomorrows.com/spiritually-powerizing | https://universityofmetaphysics.com/wp-conte | Printable Ven | 8 | 57 | 2022-04-06 | 2022-06-28 | false | false |
| 0 | Spiritually Powerizing Your New Year – All Your Tomorrows | https://allyourtomorrows.com/spiritually-powerizing | https://universityofmetaphysics.com/ | University of | 8 | 57 | 2022-04-06 | 2022-06-28 | false | false |
| 0 | Spiritually Powerizing Your New Year – All Your Tomorrows | https://allyourtomorrows.com/spiritually-powerizing | https://universityofmetaphysics.com/how-a-m | thinking posit | 10 | 54 | 2022-04-09 | 2022-07-07 | false | false |
| 0 | Spiritually Powerizing Your New Year – All Your Tomorrows | https://allyourtomorrows.com/spiritually-powerizing | https://universityofmetaphysics.com/ | University of | 10 | 54 | 2022-04-09 | 2022-07-07 | false | false |
| 0 | Spiritually Powerizing Your New Year – All Your Tomorrows | https://allyourtomorrows.com/spiritually-powerizing | https://universityofmetaphysics.com/wp-conte | Printable Ven | 10 | 54 | 2022-04-09 | 2022-07-07 | false | false |
| 0 | Spiritually Powerizing Your New Year – All Your Tomorrows | https://allyourtomorrows.com/spiritually-powerizing | https://universityofmetaphysics.com/spirituall | Spiritually Po | 10 | 54 | 2022-04-09 | 2022-07-07 | false | false |
| 0 | Spiritually Powerizing Your New Year – All Your Tomorrows | https://allyourtomorrows.com/spiritually-powerizing | https://universityofmetaphysics.com/wp-conte | Spiritually-Po | 10 | 54 | 2022-04-09 | 2022-07-07 | false | false |
| 0 | Spiritually Understanding Your Life – All Your Tomorrows | https://allyourtomorrows.com/spiritually-understan | https://universityofmetaphysics.com/spirituall | Spiritually Un | 9 | 55 | 2022-04-09 | 2022-06-13 | false | false |
| 0 | Spiritually Understanding Your Life – All Your Tomorrows | https://allyourtomorrows.com/spiritually-understan | https://universityofmetaphysics.com/category | Here | 9 | 55 | 2022-04-09 | 2022-06-13 | false | false |
| 0 | Spiritually Understanding Your Life – All Your Tomorrows | https://allyourtomorrows.com/spiritually-understan | https://universityofmetaphysics.com/ | University of | 9 | 55 | 2022-04-09 | 2022-06-13 | false | false |
| 0 | Start the New Year Right – All Your Tomorrows | https://allyourtomorrows.com/start-the-new-year-ri | https://universityofmetaphysics.com/ | University of | 9 | 52 | 2022-04-06 | 2022-06-25 | false | false |
| 0 | Start the New Year Right – All Your Tomorrows | https://allyourtomorrows.com/start-the-new-year-ri | https://universityofmetaphysics.com/category | Here | 9 | 52 | 2022-04-06 | 2022-06-25 | false | false |
| 0 | Start the New Year Right – All Your Tomorrows | https://allyourtomorrows.com/start-the-new-year-ri | https://universityofmetaphysics.com/start-the- | Start the New | 9 | 52 | 2022-04-06 | 2022-06-25 | false | false |
| 0 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year – All Yo | https://allyourtomorrows.com/starting-anew-the-m | https://universityofmetaphysics.com/starting-a | Starting Anew | 8 | 55 | 2022-04-07 | 2022-06-29 | false | false |
| 0 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year – All Yo | https://allyourtomorrows.com/starting-anew-the-m | https://universityofmetaphysics.com/ | University of | 8 | 55 | 2022-04-07 | 2022-06-29 | false | false |
| 0 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year – All Yo | https://allyourtomorrows.com/starting-anew-the-m | https://universityofmetaphysics.com/wp-conte | beginning-a-n | 8 | 55 | 2022-04-07 | 2022-06-29 | false | false |
| 0 | Stop Being Dependent – All Your Tomorrows | https://allyourtomorrows.com/stop-being-depende | https://universityofmetaphysics.com/category | Here | 7 | 52 | 2022-04-05 | 2022-06-24 | false | false |
| 0 | Success through Giving – All Your Tomorrows | https://allyourtomorrows.com/success-through-giv | https://universityofmetaphysics.com/category | Here | 9 | 55 | 2022-04-09 | 2022-06-15 | false | false |
| 0 | Success through Giving – All Your Tomorrows | https://allyourtomorrows.com/success-through-giv | https://universityofmetaphysics.com/success- | Success throu | 9 | 55 | 2022-04-09 | 2022-06-15 | false | false |
| 0 | Success through Giving – All Your Tomorrows | https://allyourtomorrows.com/success-through-giv | https://universityofmetaphysics.com/ | University of | 9 | 55 | 2022-04-09 | 2022-06-15 | false | false |
| 0 | Take a Moment – All Your Tomorrows | https://allyourtomorrows.com/take-a-moment/ | https://universityofmetaphysics.com/category | Here | 9 | 53 | 2022-04-08 | 2022-07-04 | false | false |
| 0 | Take a Moment – All Your Tomorrows | https://allyourtomorrows.com/take-a-moment/ | https://universityofmetaphysics.com/take-a-m | Take a Mome | 9 | 53 | 2022-04-08 | 2022-07-04 | false | false |
| 0 | Take a Moment – All Your Tomorrows | https://allyourtomorrows.com/take-a-moment/ | https://universityofmetaphysics.com/ | University of | 9 | 53 | 2022-04-08 | 2022-07-04 | false | false |
| 0 | Take Nothing for Granted – All Your Tomorrows | https://allyourtomorrows.com/take-nothing-for-grar | https://universityofmetaphysics.com/take-noth | Take Nothing | 9 | 54 | 2022-04-08 | 2022-06-29 | false | false |
| 0 | Take Nothing for Granted – All Your Tomorrows | https://allyourtomorrows.com/take-nothing-for-grar | https://universityofmetaphysics.com/category | Here | 9 | 54 | 2022-04-08 | 2022-06-29 | false | false |
| 0 | Take Nothing for Granted – All Your Tomorrows | https://allyourtomorrows.com/take-nothing-for-grar | https://universityofmetaphysics.com/ | University of | 9 | 54 | 2022-04-08 | 2022-06-29 | false | false |
| 0 | The All-Important Application of Spiritual Truth – All Your Tomorrows | https://allyourtomorrows.com/the-all-important-app | https://universityofmetaphysics.com/wp-conte | | 6 | 48 | 2021-11-23 | 2022-07-01 | false | false |
| 0 | The Many Expressions of Love – All Your Tomorrows | https://allyourtomorrows.com/the-many-expressio | https://universityofmetaphysics.com/category | Here | 7 | 52 | 2022-04-08 | 2022-06-30 | false | false |
| 0 | The Most Important Thing – All Your Tomorrows | https://allyourtomorrows.com/the-most-important-t | https://universityofmetaphysics.com/category | Here | 7 | 52 | 2022-04-04 | 2022-06-24 | false | false |
| 0 | The Mystical Power in You to Create a Much Better Life – All Your Tomorrows | https://allyourtomorrows.com/the-mystical-power-i | https://universityofmetaphysics.com/category | Here | 7 | 52 | 2022-04-08 | 2022-07-02 | false | false |
| 0 | The Mystical Psychology of God's Love for Every Human Being and Desire to | https://allyourtomorrows.com/the-mystical-psycho | https://universityofmetaphysics.com/wp-conte | | 6 | 51 | 2021-11-23 | 2022-07-01 | false | false |
| 0 | The Sacredness of Silence – All Your Tomorrows | https://allyourtomorrows.com/the-sacredness-of-si | https://universityofmetaphysics.com/the-sacre | The Sacredne | 8 | 55 | 2022-04-06 | 2022-07-06 | false | false |
| 0 | The Sacredness of Silence – All Your Tomorrows | https://allyourtomorrows.com/the-sacredness-of-si | https://universityofmetaphysics.com/wp-conte | The Sacredne | 8 | 55 | 2022-04-06 | 2022-07-06 | false | false |
| 0 | The Sacredness of Silence – All Your Tomorrows | https://allyourtomorrows.com/the-sacredness-of-si | https://universityofmetaphysics.com/ | University of | 8 | 55 | 2022-04-06 | 2022-07-06 | false | false |
| 0 | The Time Is Now – All Your Tomorrows | https://allyourtomorrows.com/the-time-is-now/ | https://universityofmetaphysics.com/category | Here | 7 | 50 | 2022-04-05 | 2022-07-07 | false | false |
| 0 | The Way of the Eternal – All Your Tomorrows | https://allyourtomorrows.com/the-way-of-the-etern | https://universityofmetaphysics.com/ | University of | 9 | 53 | 2022-04-05 | 2022-07-12 | false | false |
| 0 | The Way of the Eternal – All Your Tomorrows | https://allyourtomorrows.com/the-way-of-the-etern | https://universityofmetaphysics.com/category | Here | 9 | 53 | 2022-04-05 | 2022-07-12 | false | false |
| 0 | The Way of the Eternal – All Your Tomorrows | https://allyourtomorrows.com/the-way-of-the-etern | https://universityofmetaphysics.com/the-way- | The Way of th | 9 | 53 | 2022-04-05 | 2022-07-12 | false | false |
| 0 | The World Crisis—What If – All Your Tomorrows | https://allyourtomorrows.com/the-world-crisis-what | https://universityofmetaphysics.com/category | Here | 7 | 51 | 2022-04-06 | 2022-06-26 | false | false |
| 0 | Time as an Illusion—Its Importance – All Your Tomorrows | https://allyourtomorrows.com/time-as-an-illusion-it | https://universityofmetaphysics.com/ | University of | 9 | 54 | 2022-04-06 | 2022-06-23 | false | false |
| 0 | Time as an Illusion—Its Importance – All Your Tomorrows | https://allyourtomorrows.com/time-as-an-illusion-it | https://universityofmetaphysics.com/time-as- | Time as an Illu | 9 | 54 | 2022-04-06 | 2022-06-23 | false | false |
| 0 | Time as an Illusion—Its Importance – All Your Tomorrows | https://allyourtomorrows.com/time-as-an-illusion-it | https://universityofmetaphysics.com/ | University of | 9 | 54 | 2022-04-06 | 2022-06-23 | false | false |
| 0 | Timing and Opportunities – All Your Tomorrows | https://allyourtomorrows.com/timing-and-opportun | https://universityofmetaphysics.com/category | Here | 7 | 50 | 2022-04-09 | 2022-06-24 | false | false |
| 0 | Universal Synthesis in Daily Living – All Your Tomorrows | https://allyourtomorrows.com/universal-synthesis-i | https://universityofmetaphysics.com/wp-conte | | 6 | 51 | 2022-04-07 | 2022-07-01 | false | false |
| 0 | What Can We Do? – All Your Tomorrows | https://allyourtomorrows.com/what-can-we-do/ | https://universityofmetaphysics.com/category | Here | 7 | 51 | 2022-04-06 | 2022-06-21 | false | false |
| 0 | What Do You Really Need? – All Your Tomorrows | https://allyourtomorrows.com/what-do-you-really- | https://universityofmetaphysics.com/ | University of | 9 | 53 | 2022-04-07 | 2022-07-05 | false | false |
| 0 | What Do You Really Need? – All Your Tomorrows | https://allyourtomorrows.com/what-do-you-really- | https://universityofmetaphysics.com/category | Here | 9 | 53 | 2022-04-07 | 2022-07-05 | false | false |
| 0 | What Do You Really Need? – All Your Tomorrows | https://allyourtomorrows.com/what-do-you-really- | https://universityofmetaphysics.com/what-do- | What Do You | 9 | 53 | 2022-04-07 | 2022-07-05 | false | false |
| 0 | What Do You Really Want? – All Your Tomorrows | https://allyourtomorrows.com/what-do-you-really-v | https://universityofmetaphysics.com/category | Here | 9 | 55 | 2022-04-07 | 2022-06-29 | false | false |
| 0 | What Do You Really Want? – All Your Tomorrows | https://allyourtomorrows.com/what-do-you-really-v | https://universityofmetaphysics.com/ | University of | 9 | 55 | 2022-04-07 | 2022-06-29 | false | false |
| 0 | What Do You Really Want? – All Your Tomorrows | https://allyourtomorrows.com/what-do-you-really-v | https://universityofmetaphysics.com/what-do- | What Do You | 9 | 55 | 2022-04-07 | 2022-06-29 | false | false |
| 0 | What Is God's Reaction? – All Your Tomorrows | https://allyourtomorrows.com/what-is-gods-reactio | https://universityofmetaphysics.com/category | Here | 9 | 54 | 2022-04-06 | 2022-07-07 | false | false |
| 0 | What Is God's Reaction? – All Your Tomorrows | https://allyourtomorrows.com/what-is-gods-reactio | https://universityofmetaphysics.com/ | University of | 9 | 54 | 2022-04-06 | 2022-07-07 | false | false |
| 0 | What Is God's Reaction? – All Your Tomorrows | https://allyourtomorrows.com/what-is-gods-reactio | https://universityofmetaphysics.com/what-is-g | What Is God's | 9 | 54 | 2022-04-06 | 2022-07-07 | false | false |
| 0 | What Is the Reality? – All Your Tomorrows | https://allyourtomorrows.com/what-is-the-reality/ | https://universityofmetaphysics.com/category | Here | 7 | 49 | 2022-04-08 | 2022-07-01 | false | false |
| 0 | What Is Your Mental Identity Based On? – All Your Tomorrows | https://allyourtomorrows.com/what-is-your-mental- | https://universityofmetaphysics.com/category | Here | 7 | 51 | 2022-04-07 | 2022-07-01 | false | false |
| 0 | What Were You Born to Do? – All Your Tomorrows | https://allyourtomorrows.com/what-were-you-born- | https://universityofmetaphysics.com/category | Here | 7 | 52 | 2022-04-09 | 2022-06-26 | false | false |
| 0 | What's the Best Thing about You? – All Your Tomorrows | https://allyourtomorrows.com/whats-the-best-thing | https://universityofmetaphysics.com/category | Here | 9 | 54 | 2022-04-09 | 2022-06-26 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | What's the Best Thing about You? – All Your Tomorrows | https://allyourtomorrows.com/whats-the-best-thing | https://universityofmetaphysics.com/whats-th | What's the Be | 9 | 54 | 2022-04-09 | 2022-06-26 | false | false |
| 0 | What's the Best Thing about You? – All Your Tomorrows | https://allyourtomorrows.com/whats-the-best-thing | https://universityofmetaphysics.com/ | University of | 9 | 54 | 2022-04-09 | 2022-06-26 | false | false |
| 0 | When You Need to Get Things Done – All Your Tomorrows | https://allyourtomorrows.com/when-you-need-to-g | https://universityofmetaphysics.com/category Here | 7 | 50 | 2022-04-09 | 2022-07-07 | false | false |
| 0 | Who Are the Healthiest? – All Your Tomorrows | https://allyourtomorrows.com/who-are-the-healthie | https://universityofmetaphysics.com/category Here | 7 | 51 | 2022-04-06 | 2022-06-26 | false | false |
| 0 | Working Through Life's Maze – All Your Tomorrows | https://allyourtomorrows.com/working-through-life | https://universityofmetaphysics.com/category Here | 7 | 51 | 2022-04-06 | 2022-06-12 | false | false |
| 0 | Yin and Yang—Its Mystical Power and Presence in and beyond Physical Life - | https://allyourtomorrows.com/yin-and-yang-its-my | https://universityofmetaphysics.com/ | University of | 8 | 54 | 2022-04-05 | 2022-06-07 | false | false |
| 0 | Yin and Yang—Its Mystical Power and Presence in and beyond Physical Life - | https://allyourtomorrows.com/yin-and-yang-its-my | https://universityofmetaphysics.com/yin-and- y Yin and Yang | 8 | 54 | 2022-04-05 | 2022-06-07 | false | false |
| 0 | Yin and Yang—Its Mystical Power and Presence in and beyond Physical Life - | https://allyourtomorrows.com/yin-and-yang-its-my | https://universityofmetaphysics.com/wp-conte Yin-and-Yang | 8 | 54 | 2022-04-05 | 2022-04-07 | false | false |
| 0 | Your Dreams as God's Guidance – All Your Tomorrows | https://allyourtomorrows.com/your-dreams-as-god | https://universityofmetaphysics.com/wp-conte Printable Ven | 7 | 51 | 2022-04-08 | 2022-06-29 | false | false |
| 0 | Your Dreams as God's Guidance – All Your Tomorrows | https://allyourtomorrows.com/your-dreams-as-god | https://universityofmetaphysics.com/wp-conte | 7 | 51 | 2022-04-08 | 2022-06-29 | false | false |
| 0 | Your Importance – All Your Tomorrows | https://allyourtomorrows.com/your-importance/ | https://universityofmetaphysics.com/ | University of | 9 | 53 | 2022-04-08 | 2022-06-30 | false | false |
| 0 | Your Importance – All Your Tomorrows | https://allyourtomorrows.com/your-importance/ | https://universityofmetaphysics.com/category Here | 9 | 53 | 2022-04-08 | 2022-06-30 | false | false |
| 0 | Your Importance – All Your Tomorrows | https://allyourtomorrows.com/your-importance/ | https://universityofmetaphysics.com/your-imp Your Importar | 9 | 53 | 2022-04-08 | 2022-06-30 | false | false |
| 0 | Your Purpose – All Your Tomorrows | https://allyourtomorrows.com/your-purpose/ | https://universityofmetaphysics.com/category Here | 7 | 50 | 2022-04-07 | 2022-07-01 | false | false |
| 0 | You're More Than You Think – All Your Tomorrows | https://allyourtomorrows.com/youre-more-than-yo | https://universityofmetaphysics.com/category Here | 9 | 52 | 2022-04-05 | 2022-06-18 | false | false |
| 0 | You're More Than You Think – All Your Tomorrows | https://allyourtomorrows.com/youre-more-than-yo | https://universityofmetaphysics.com/category Here | 9 | 52 | 2022-04-05 | 2022-06-18 | false | false |
| 0 | You're More Than You Think – All Your Tomorrows | https://allyourtomorrows.com/youre-more-than-yo | https://universityofmetaphysics.com/ | University of | 9 | 52 | 2022-04-05 | 2022-06-18 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - AmesPrep - Profession | https://amesprep.com/university-of-metaphysical- | https://universityofmetaphysics.com/login/ | https://univer | 10 | 25 | 2021-08-22 | 2022-04-23 | false | true |
| 0 | University Of Metaphysical Sciences Student Portal - AmesPrep - Profession | https://amesprep.com/university-of-metaphysical- | https://universityofmetaphysics.com/login/ | https://univer | 10 | 25 | 2022-03-02 | 2022-03-02 | false | false |
| 0 | University Of Metaphysics Login - AmesPrep - Professional Login Platform | https://amesprep.com/university-of-metaphysics-l | https://universityofmetaphysics.com/ | https://univer | 5 | 25 | 2021-12-03 | 2022-02-05 | false | false |
| 0 | Brian Warner - brian warner icons | Tumblr : Ver más ideas sobre marilyn mar | https://anawetoniya7.blogspot.com/2021/02/brian | https://universityofmetaphysics.com/wp-conte The best gifs | 41 | 29 | 2021-09-14 | 2022-03-02 | false | false |
| 0 | Doctorate Degree Images - Angelica Gosta | https://angelicagosta.vercel.app/posts/doctorate-d | https://universityofmetaphysics.com/wp-conte Doctoral Degr | 13 | 11 | 2021-07-02 | 2022-06-26 | false | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://angieperles.visitsedona.com/blog/universit | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2022-07-11 | 2022-07-14 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://angieperles.visitsedona.com/blog/universit | https://universityofmetaphysics.com/enroll/ | UniversityOfh | 30 | 119 | 2022-07-11 | 2022-07-14 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://angieperles.visitsedona.com/blog/universit | https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2022-07-11 | 2022-07-14 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://angieperles.visitsedona.com/blog/universit | https://universityofmetaphysics.com/category Free Inspirati | 30 | 119 | 2022-07-11 | 2022-07-14 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://angieperles.visitsedona.com/blog/universit | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2022-07-11 | 2022-07-14 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://angieperles.visitsedona.com/blog/universit | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2022-07-11 | 2022-07-14 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://angieperles.visitsedona.com/blog/universit | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2022-07-11 | 2022-07-14 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://annabrones.visitsedona.com/blog/universit | https://universityofmetaphysics.com/enroll/ | UniversityOfh | 30 | 119 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://annabrones.visitsedona.com/blog/universit | https://universityofmetaphysics.com/graduate Graduates in | 30 | 119 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://annabrones.visitsedona.com/blog/universit | https://universityofmetaphysics.com/category Free Daily Im | 30 | 119 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://annabrones.visitsedona.com/blog/universit | https://universityofmetaphysics.com/newslett Sunday Weel | 30 | 119 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://annabrones.visitsedona.com/blog/universit | https://universityofmetaphysics.com/category Mystical Insig | 30 | 119 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://annabrones.visitsedona.com/blog/universit | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | programming the subconscious mind while sleeping pdf | https://annamariagroup.shop/cku0a/programming- | https://universityofmetaphysics.com/wp-conte PDF Dr. Paul | 9 | 145 | 2022-02-06 | 2022-07-07 | false | false |
| 0 | Alpha And Omega 6 - Anoboy | https://anoboy.club/search/Alpha+And+Omega+6 | https://universityofmetaphysics.com/wp-conte Download Im | 37 | 48 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Alpha And Omega 6 - Anoboy | https://anoboy.club/search/Alpha+And+Omega+6 | https://universityofmetaphysics.com/wp-conte Download Im | 37 | 48 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Alpha And Omega 6 - Anoboy | https://anoboy.club/search/Alpha+And+Omega+6 | https://universityofmetaphysics.com/wp-conte alpha omega | 37 | 48 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Are We In Another Dimension? [Comprehensive Answer] | https://answeregy.com/are/are-we-in-another-dim | https://universityofmetaphysics.com/simultan https://univer | 49 | 83 | 2022-03-02 | 2022-05-03 | true | false |
| 0 | Can A Lay Person Become Enlightened? [Comprehensive Answer] | https://answeregy.com/can/can-a-lay-person-beco | https://universityofmetaphysics.com/after-enl https://univer | 21 | 83 | 2022-01-18 | 2022-05-31 | false | true |
| 0 | Can You Get A Degree In Metaphysics? [Comprehensive Answer] | https://answeregy.com/can/can-you-get-a-degree- | https://universityofmetaphysics.com/ | https://univer | 21 | 83 | 2022-03-22 | 2022-06-06 | false | true |
| 0 | Can You Get A Degree In Metaphysics? [Comprehensive Answer] | https://answeregy.com/can/can-you-get-a-degree- | https://universityofmetaphysics.com/bachelor https://univer | 21 | 83 | 2022-03-22 | 2022-06-06 | false | true |
| 0 | Can You Get A Degree In Metaphysics? [Comprehensive Answer] | https://answeregy.com/can/can-you-get-a-degree- | https://universityofmetaphysics.com/introduct https://univer | 21 | 83 | 2022-03-22 | 2022-06-06 | false | true |
| 0 | Can You Major In Metaphysics? [Comprehensive Answer] | https://answeregy.com/can/can-you-major-in-met | https://universityofmetaphysics.com/bachelor https://univer | 46 | 83 | 2022-05-20 | 2022-05-20 | false | false |
| 0 | Can You Major In Metaphysics? [Comprehensive Answer] | https://answeregy.com/can/can-you-major-in-met | https://universityofmetaphysics.com/introduct https://univer | 46 | 83 | 2022-05-20 | 2022-05-20 | false | false |
| 0 | How Do I Become An Advanced Thinker? [Comprehensive Answer] | https://answeregy.com/how-do-i-become-an-a | https://universityofmetaphysics.com/mystical- https://univer | 49 | 83 | 2022-02-20 | 2022-04-21 | false | false |
| 0 | How Do I Bond With God? [Comprehensive Answer] | https://answeregy.com/how/how-do-i-bond-with-gc https://universityofmetaphysics.com/spiritual- https://univer | 49 | 83 | 2022-04-15 | 2022-04-15 | false | false |
| 0 | How Do I Start Studying Metaphysics? [Comprehensive Answer] | https://answeregy.com/how/how-do-i-start-studyin | https://universityofmetaphysics.com/introduct https://univer | 48 | 83 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | How Do I Start Studying Metaphysics? [Comprehensive Answer] | https://answeregy.com/how/how-do-i-start-studyin | https://universityofmetaphysics.com/ | https://univer | 48 | 83 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | Physical Life? [Comprehensive Answer] | https://answeregy.com/other/physical-life.php | https://universityofmetaphysics.com/life-beyo https://univer | 49 | 83 | 2022-01-16 | 2022-02-26 | false | false |
| 0 | What Does Living Meaningful Life Mean To You? [Comprehensive Answer] | https://answeregy.com/what/what-does-living-mea | https://universityofmetaphysics.com/living-a- v https://univer | 49 | 83 | 2022-03-24 | 2022-03-24 | false | false |
| 0 | What Is Metaphysics As A Branch Of Philosophy? [Comprehensive Answer] | https://answeregy.com/what/what-is-metaphysics- | https://universityofmetaphysics.com/meaning https://univer | 50 | 83 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | What Is The Abbreviation For Ordained Minister? [Comprehensive Answer] | https://answeregy.com/what/what-is-the-abbreviat | https://universityofmetaphysics.com/bachelor https://univer | 48 | 83 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | What Is The Importance Of Truth? [Comprehensive Answer] | https://answeregy.com/what/what-is-the-importanc | https://universityofmetaphysics.com/the-all-r https://univer | 48 | 83 | 2022-05-13 | 2022-05-13 | false | false |
| 0 | Which Life Is Better School Life Or College Life? [Comprehensive Answer] | https://answeregy.com/which/which-life-is-better-s | https://universityofmetaphysics.com/life-as-a- https://univer | 48 | 83 | 2022-01-13 | 2022-02-04 | false | false |
| 0 | Who Created The Fields Of Psychology And Psychiatry? [Comprehensive Ansv | https://answeregy.com/who/who-created-the-fields | https://universityofmetaphysics.com/todays-c https://univer | 49 | 83 | 2022-01-26 | 2022-03-23 | false | false |
| 0 | Can A Lay Person Become Enlightened? [Comprehensive Answer] | https://answeregy.net/can/can-a-lay-person-becon | https://universityofmetaphysics.com/after-enl https://univer | 21 | 83 | 2022-05-31 | 2022-05-31 | false | true |
| 0 | Can You Get A Degree In Metaphysics? [Comprehensive Answer] | https://answeregy.net/can/can-you-get-a-degree-ir | https://universityofmetaphysics.com/ | https://univer | 21 | 83 | 2022-06-06 | 2022-06-06 | false | true |
| 0 | Can You Get A Degree In Metaphysics? [Comprehensive Answer] | https://answeregy.net/can/can-you-get-a-degree-ir | https://universityofmetaphysics.com/introduct https://univer | 21 | 83 | 2022-06-06 | 2022-06-06 | false | true |
| 0 | Can You Get A Phd In Metaphysics? [Comprehensive Answer] | https://answeregy.net/can/can-you-get-a-phd-in-m | https://universityofmetaphysics.com/doctoral/ https://univer | 45 | 83 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | Can You Major In Metaphysics 2? [Comprehensive Answer] | https://answeregy.net/can/can-you-major-in-metap | https://universityofmetaphysics.com/bachelor https://univer | 49 | 83 | 2022-06-01 | 2022-06-01 | false | false |
| 0 | Can You Major In Metaphysics 2? [Comprehensive Answer] | https://answeregy.net/can/can-you-major-in-metap | https://universityofmetaphysics.com/introduct https://univer | 49 | 83 | 2022-06-01 | 2022-06-01 | false | false |
| 0 | [POST]How Do I Become An Advanced Thinker? [Comprehensive Answer] | https://answeregy.net/how/how-do-i-become-an-ac | https://universityofmetaphysics.com/mystical- https://univer | 49 | 112 | 2022-05-05 | 2022-05-05 | false | false |
| 0 | [POST]How Do I Get Enlightened Now? [Comprehensive Answer] | https://answeregy.net/how/how-do-i-get-enlighten | https://universityofmetaphysics.com/after-enl https://univer | 112 | 2022-06-16 | 2022-06-16 | false | false |
| 0 | Are We In Another Dimension? [Comprehensive Answer] | https://answeregy.org/are/are-we-in-another-dimer | https://universityofmetaphysics.com/simultan https://univer | 49 | 124 | 2022-07-05 | 2022-07-07 | true | false |
| 0 | Can A Lay Person Become Enlightened? [Comprehensive Answer] | https://answeregy.org/can/can-a-lay-person-becon | https://universityofmetaphysics.com/after-enl https://univer | 21 | 124 | 2022-06-25 | 2022-06-06 | false | true |
| 0 | Can You Get A Degree In Metaphysics? [Comprehensive Answer] | https://answeregy.org/can/can-you-get-a-degree-ir | https://universityofmetaphysics.com/ | https://univer | 21 | 124 | 2022-07-02 | 2022-07-10 | true | true |
| 0 | Can You Get A Degree In Metaphysics? [Comprehensive Answer] | https://answeregy.org/can/can-you-get-a-degree-ir | https://universityofmetaphysics.com/bachelor https://univer | 21 | 124 | 2022-07-02 | 2022-07-10 | true | true |
| 0 | Can You Get A Degree In Metaphysics? [Comprehensive Answer] | https://answeregy.org/can/can-you-get-a-degree-ir | https://universityofmetaphysics.com/introduct https://univer | 21 | 124 | 2022-07-02 | 2022-07-10 | true | true |
| 0 | Can You Get A Phd In Metaphysics? [Comprehensive Answer] | https://answeregy.org/can/can-you-get-a-phd-in-m | https://universityofmetaphysics.com/doctoral/ https://univer | 45 | 124 | 2022-06-30 | 2022-06-30 | true | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Can You Get A Phd In Metaphysics? [Comprehensive Answer] | https://answeregy.org/can/can-you-get-a-phd-in-m | https://universityofmetaphysics.com/introduct | University of | 45 | 124 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | Can You Major In Metaphysics 2? [Comprehensive Answer] | https://answeregy.org/can/can-you-major-in-metap | https://universityofmetaphysics.com/bachelor | https://university | 49 | 124 | 2022-06-26 | 2022-06-25 | true | false |
| 0 | Can You Major In Metaphysics 2? [Comprehensive Answer] | https://answeregy.org/can/can-you-major-in-metap | https://universityofmetaphysics.com/introduct | https://university | 49 | 124 | 2022-06-26 | 2022-06-25 | true | false |
| 0 | How Do I Get Enlightened Now? [Comprehensive Answer] | https://answeregy.org/how/how-do-i-get-enlighten | https://universityofmetaphysics.com/after-en | https://university | 49 | 124 | 2022-06-29 | 2022-06-29 | true | false |
| 0 | How Do You Deal With Unfairness In Life? [Comprehensive Answer] | https://answeregy.org/how/how-do-you-deal-with-u | https://universityofmetaphysics.com/dealing-u | https://univer | 49 | 124 | 2022-06-28 | 2022-06-28 | true | false |
| 0 | What Is Metaphysics As A Branch Of Philosophy? [Comprehensive Answer] | https://answeregy.org/what/what-is-metaphysics-a | https://universityofmetaphysics.com/meaning | https://univer | 50 | 124 | 2022-06-28 | 2022-06-28 | true | false |
| 0 | Which Life Is Better School Life Or College Life? [Comprehensive Answer] | https://answeregy.org/which/which-life-is-better-sc | https://universityofmetaphysics.com/life-as-a | https://univer | 48 | 124 | 2022-06-27 | 2022-06-27 | true | false |
| 0 | Perumahan D Dpn 613 - Perumahan Lastarda Residence Home Facebook / L | https://ape2ajemalasnaklayan.blogspot.com/2021 | https://universityofmetaphysics.com/login | Perumahan | 15 | 2021-09-26 | 2022-04-21 | false | false |
| 0 | Univerisy Of Phoenix Student Login - Todo en un hub tecnológico || lezaalav | https://apko.info/univeristy-of-phoenix-student-log | https://universityofmetaphysics.com/login | Student Login | 13 | 27 | 2022-04-01 | 2022-05-25 | false | false |
| 0 | Univerisy Of Phoenix Student Login - Todo en un hub tecnológico || lezaalav | https://apko.info/univeristy-of-phoenix-student-log | https://universityofmetaphysics.com/login/em | | 13 | 27 | 2022-04-01 | 2022-05-25 | false | false |
| 0 | reverend doctor degree | https://ariticdocument.ctrmv.com/wpqduk/reveren | https://universityofmetaphysics.com/ | Earn a Metap | 10 | 20 | 2022-05-26 | 2022-07-18 | false | false |
| 0 | What Is A Karmic | https://artavapng.onrender.com/posts/what-is-a-ka | https://universityofmetaphysics.com/wp-conte | wallpapers W | 30 | 7 | 2021-06-24 | 2022-01-26 | false | true |
| 0 | Doctor Of Metaphysics | https://ask.liyiz.biz/page754/doctor-of-metaphysic | https://universityofmetaphysics.com/wp-conte | Doctoral Degr | 21 | 34 | 2022-05-28 | 2022-05-28 | false | false |
| 0 | Doctor Of Metaphysics | https://ask.liyiz.biz/page754/doctor-of-metaphysic | https://universityofmetaphysics.com/wp-conte | Doctoral Degr | 21 | 34 | 2022-05-28 | 2022-05-28 | false | false |
| 0 | Doctor Of Metaphysics | https://ask.liyiz.biz/page754/doctor-of-metaphysic | https://universityofmetaphysics.com/about-us | Dr. Wilbert Si | 21 | 34 | 2022-05-28 | 2022-05-28 | false | false |
| 0 | About | https://astrologerray.com/about.html | http://universityofmetaphysics.com/ | | 17 | 2021-09-10 | 2022-07-25 | false | false |
| 0 | About | https://astrologerray.com/about.html | http://universityofmetaphysics.com/ | | 17 | 17 | 2021-09-10 | 2022-07-25 | false | false |
| 0 | Robelyn Garcia | https://atozwiki.com/Robelyn_Garcia | https://universityofmetaphysics.com/rev-robe | *University of | 83 | 240 | 2022-02-06 | 2022-02-06 | false | false |
| <span style="background:yellow">0</span> | <span style="background:yellow">university of metaphysical sciences student login - official login page</span> | <span style="background:yellow">https://authorizationsupport.com/post/university-of</span> | <span style="background:yellow">https://universityofmetaphysics.com/login/</span> | <span style="background:yellow">Visit site</span> | <span style="background:yellow">10</span> | <span style="background:yellow">211</span> | <span style="background:yellow">2022-02-13</span> | <span style="background:yellow">2022-06-26</span> | <span style="background:yellow">false</span> | <span style="background:yellow">false</span> |
| <span style="background:yellow">0</span> | <span style="background:yellow">university of metaphysical sciences student login - official login page</span> | <span style="background:yellow">https://authorizationsupport.com/post/university-of</span> | <span style="background:yellow">https://universityofmetaphysics.com/login/</span> | <span style="background:yellow">Visit site</span> | <span style="background:yellow">10</span> | <span style="background:yellow">211</span> | <span style="background:yellow">2021-11-29</span> | <span style="background:yellow">2022-06-26</span> | <span style="background:yellow">false</span> | <span style="background:yellow">false</span> |
| <span style="background:yellow">0</span> | <span style="background:yellow">university of metaphysical sciences student login - official login page</span> | <span style="background:yellow">https://authorizationsupport.com/post/university-of</span> | <span style="background:yellow">https://universityofmetaphysics.com/introduct</span> | <span style="background:yellow">Visit site</span> | <span style="background:yellow">10</span> | <span style="background:yellow">211</span> | <span style="background:yellow">2021-11-29</span> | <span style="background:yellow">2022-06-26</span> | <span style="background:yellow">false</span> | <span style="background:yellow">false</span> |
| 0 | university of metaphysics login - official login page | https://authorizationsupport.com/post/university-of | https://universityofmetaphysics.com/ | graduate | Visit site | 10 | 206 | 2022-01-13 | 2022-05-18 | false |
| 0 | university of metaphysics login - official login page | https://authorizationsupport.com/post/university-of | https://universityofmetaphysics.com/login/ | Visit site | 10 | 206 | 2022-01-13 | 2022-05-18 | false | false |
| 0 | university of metaphysics login - official login page | https://authorizationsupport.com/post/university-of | https://universityofmetaphysics.com/about-us | Visit site | 10 | 206 | 2022-01-13 | 2022-05-18 | false | false |
| 0 | university of metaphysics login - official login page | https://authorizationsupport.com/post/university-of | https://universityofmetaphysics.com/member | Visit site | 10 | 206 | 2022-01-13 | 2022-05-18 | false | false |
| 0 | uom student login - official login page | https://authorizationsupport.com/post/uom-student | https://universityofmetaphysics.com/login/ | Visit site | 10 | 204 | 2022-02-17 | 2022-07-01 | false | false |
| 0 | Views 616 Good Dissertation Topics For Ph D And Thesis Ideas For Master - | https://autosearch.me/views/616-good-dissertation | https://universityofmetaphysics.com/wp-conte | Thesis Disser | 200 | 113 | 2021-01-05 | 2023-03-09 | false | true |
| 0 | Views 616 Good Dissertation Topics For Ph D And Thesis Ideas For Master - | https://autosearch.me/views/616-good-dissertation | https://universityofmetaphysics.com/thesis-di | university | 200 | 113 | 2021-01-05 | 2023-03-09 | false | true |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://ayniyat.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2022-07-06 | 2022-07-22 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://ayniyat.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/enroll/ | University Off | 30 | 119 | 2022-07-06 | 2022-07-22 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://ayniyat.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2022-07-06 | 2022-07-22 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://ayniyat.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/ | Free Daily Im | 30 | 119 | 2022-07-06 | 2022-07-22 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://ayniyat.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/newslett | Sunday Weel | 30 | 119 | 2022-07-06 | 2022-07-22 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://ayniyat.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2022-07-06 | 2022-07-22 | true | false |
| 0 | inanimate sources of energy | https://balmsolutions.co.uk/tfr/inanimate-sources- | https://universityofmetaphysics.com/auric-en | Auric Energie | 9 | 31 | 2022-04-12 | 2022-06-19 | false | true |
| 0 | Thoughts | https://bancroftspiritualcentre.com/thoughts | https://universityofmetaphysics.com/ | University of | 3 | 29 | 2021-05-19 | 2022-07-19 | false | false |
| 0 | ba degree certificate - Berel | https://berel.delanolorettouw.org/ba-degree-certific | https://universityofmetaphysics.com/ | | 92 | 154 | 2021-10-06 | 2022-06-07 | false | true |
| 0 | Alexa top domain list | https://besafe.in/domain-list-573 | https://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-23 | true | false |
| 43 | Angela Grace Counseling - Staff | Grace Community Church / Your premier s | https://best-morning-news-45.blogspot.com/2021/( | https://universityofmetaphysics.com/wp-conte | Grace counse | 49 | 2022-04-30 | 2022-06-11 | false | false |
| 0 | Alexa top domain list || page 603 | https://bestsites.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-11 | 2022-04-20 | false | true |
| 0 | 101 Best Arizona Training Companies and Startups - BestStartup.us | https://beststartup.us/101-best-arizona-training-co | https://universityofmetaphysics.com/wp-conte | Website | 402 | 274 | 2022-07-20 | 2022-07-20 | true | false |
| 0 | 58 Best Arizona Higher Education Companies and Startups - BestStartup.us | https://beststartup.us/58-best-arizona-higher-educ | https://universityofmetaphysics.com/wp-conte | Website | 250 | 231 | 2022-06-25 | 2022-06-26 | true | false |
| 0 | Bachelor Degree / L01 Team Wallpaper - Start or finish your degree online with | https://beusilittlemonster96.blogspot.com/2021/05/ | https://universityofmetaphysics.com/wp-conte | This is a com | 34 | 14 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | programming the subconscious mind while sleeping pdf | https://bgm-concept.eu/gqka/programming-the-su | https://universityofmetaphysics.com/ | PDF Dr. Paul | 10 | 38 | 2022-01-25 | 2022-07-18 | false | false |
| 0 | 太原装修师资质优化太原工商注册变更代办 | https://bioxs.com/?p=%E5%A4%AA%E5%8E%9 | https://universityofmetaphysics.com/ | earn a metap | 62 | 137 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | degree | https://bioxs.com/?p=degree | https://universityofmetaphysics.com/ | earn a metap | 329 | 129 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | 支付宝 | https://bioxs.com/?p=%E6%94%AF%E4%BB%9 | https://universityofmetaphysics.com/ | earn a metap | 32 | 142 | 2021-11-27 | 2022-05-10 | false | true |
| 0 | 12u kabinet | https://bioxs.com/?p=12u%2Bkabinet | https://universityofmetaphysics.com/ | earn a metap | 329 | 332 | 2022-06-04 | 2022-06-04 | false | false |
| 0 | accounting degree | https://bioxs.com/?p=accounting%2Bdegree | https://universityofmetaphysics.com/ | earn a metap | 100 | 211 | 2021-12-22 | 2022-06-21 | false | true |
| 0 | ads earn tron | https://bioxs.com/?p=ads%2Bearn%2Btron | https://universityofmetaphysics.com/ | earn a metap | 330 | 332 | 2022-07-16 | 2022-07-16 | true | false |
| 0 | apiento | https://bioxs.com/?p=apiento | https://universityofmetaphysics.com/ | earn a metap | 36 | 119 | 2021-11-01 | 2022-04-20 | false | true |
| 0 | associate degree oklahoma | https://bioxs.com/?p=associate%2Bdegree%2Bo | https://universityofmetaphysics.com/ | earn a metap | 100 | 398 | 2021-12-22 | 2022-06-19 | false | true |
| 0 | bareggio | https://bioxs.com/?p=bareggio | https://universityofmetaphysics.com/ | earn a metap | 42 | 83 | 2021-10-26 | 2022-04-12 | false | true |
| 0 | design master's degree | https://bioxs.com/?p=design%2Bmaster%E2%8( | https://universityofmetaphysics.com/ | earn a metap | 100 | 253 | 2022-01-01 | 2022-01-01 | false | false |
| 0 | design postgraduate degree | https://bioxs.com/?p=design%2Bpostgraduate%; | https://universityofmetaphysics.com/ | earn a metap | 100 | 327 | 2022-01-07 | 2022-01-07 | false | false |
| 0 | earn btc | https://bioxs.com/?p=earn%2Bbtc | https://universityofmetaphysics.com/ | earn a metap | 330 | 332 | 2022-05-17 | 2022-05-17 | false | false |
| 0 | earn commission | https://bioxs.com/?p=earn%2Bcommission | https://universityofmetaphysics.com/ | earn a metap | 330 | 332 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | earn passive income | https://bioxs.com/?p=earn%2Bpassive%2Binco | https://universityofmetaphysics.com/ | earn a metap | 329 | 332 | 2022-05-17 | 2022-05-17 | false | false |
| 0 | earn pdus anytime, anywhere. | https://bioxs.com/?p=earn%2Bpdus%2Banytime | https://universityofmetaphysics.com/ | earn a metap | 330 | 332 | 2022-05-29 | 2022-05-29 | false | false |
| 0 | engtech | https://bioxs.com/?p=engtech | https://universityofmetaphysics.com/ | earn a metap | 120 | 201 | 2022-01-04 | 2022-06-04 | false | true |
| 0 | flexitarisme | https://bioxs.com/?p=flexitarisme | https://universityofmetaphysics.com/ | earn a metap | 128 | 237 | 2021-12-21 | 2022-06-18 | false | true |
| 0 | freeway earn up to 43% annual rewards with freeway | https://bioxs.com/?p=freeway%2B%2Bearn%2B | https://universityofmetaphysics.com/ | earn a metap | 330 | 332 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | hungarian prime minister | https://bioxs.com/?p=hungarian%2Bprime%2Bm | https://universityofmetaphysics.com/ | earn a metap | 100 | 330 | 2022-02-08 | 2022-07-01 | false | true |
| 0 | kabinet van de gevolmachtigde minister van curaçao | https://bioxs.com/?p=kabinet%2Bvan%2Bde%1 | https://universityofmetaphysics.com/ | earn a metap | 100 | 333 | 2022-06-07 | 2022-07-02 | false | true |
| 0 | massachusetts masters degree | https://bioxs.com/?p=massachusetts%2Bmaster | https://universityofmetaphysics.com/ | earn a metap | 100 | 503 | 2021-12-10 | 2022-06-11 | false | true |
| 0 | mesotrax | https://bioxs.com/?p=mesotrax | https://universityofmetaphysics.com/ | earn a metap | 222 | 222 | 2022-01-06 | 2022-01-06 | false | false |
| 0 | metaphysical | https://bioxs.com/?p=metaphysical | https://universityofmetaphysics.com/ | earn a metap | 33 | 167 | 2021-10-19 | 2022-04-03 | false | true |
| 0 | metaphysical | https://bioxs.com/?p=metaphysical | https://universityofmetaphysics.com/ | earn a metap | 55 | 57 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | metaphysical blogs | https://bioxs.com/?p=metaphysical%2Bblogs | https://universityofmetaphysics.com/ | earn a metap | 100 | 330 | 2022-05-30 | 2022-07-01 | false | true |
| 0 | metaphysical bookstore | https://bioxs.com/?p=metaphysical%2Bbookston | https://universityofmetaphysics.com/ | earn a metap | 100 | 228 | 2021-12-02 | 2022-06-03 | false | true |
| 0 | metaphysics | https://bioxs.com/?p=metaphysics | https://universityofmetaphysics.com/ | earn a metap | 330 | 332 | 2022-06-17 | 2022-06-17 | true | false |
| 0 | metaphysics | https://bioxs.com/?p=metaphysics | https://universityofmetaphysics.com/ | earn a metap | 4 | 4 | 2021-12-31 | 2022-06-14 | false | false |
| 0 | minister | https://bioxs.com/?p=minister | https://universityofmetaphysics.com/ | earn a metap | 11 | 8 | 2021-12-23 | 2022-04-30 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | minister | https://biboxs.com/?p=minister | https://universityofmetaphysics.com/ | earn a metap | 330 | 333 | 2022-04-30 | 2022-04-30 | false | false |
| 0 | online degree | https://biboxs.com/?p=online%2Bdegree | https://universityofmetaphysics.com/ | earn a metap | 100 | 375 | 2021-12-16 | 2022-06-15 | false | false |
| 0 | online law school earn a law degree at | https://biboxs.com/?p=online%2Blaw%2Bschool% | https://universityofmetaphysics.com/ | earn a metap | 330 | 332 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | shiny dollars earn your shiny dollars here! | https://biboxs.com/?p=shiny%2Bdollars%2B%2Be | https://universityofmetaphysics.com/ | earn a metap | 330 | 332 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | sv/trkodi | https://biboxs.com/?p=sv%C4%ABtrkodi | https://universityofmetaphysics.com/ | earn a metap | 48 | 132 | 2021-11-09 | 2022-04-24 | false | true |
| 0 | thrive and earn earn a livelihood from your passion | https://biboxs.com/?p=thrive%2Band%2Bearn%2l | https://universityofmetaphysics.com/ | earn a metap | 330 | 332 | 2022-07-11 | 2022-07-11 | true | false |
| 0 | traditionalist | https://biboxs.com/?p=traditionalist | https://universityofmetaphysics.com/ | earn a metap | 55 | 57 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | ulotka | https://biboxs.com/?p=ulotka | https://universityofmetaphysics.com/ | earn a metap | 118 | 438 | 2022-01-01 | 2022-01-04 | false | false |
| 0 | voyager earn up to 10%* interest apr | https://biboxs.com/?p=voyager%2B%2B%2Bearn' | https://universityofmetaphysics.com/ | earn a metap | 330 | 332 | 2022-07-09 | 2022-07-09 | true | false |
| 0 | wedding minister | https://biboxs.com/?p=wedding%2Bminister | https://universityofmetaphysics.com/ | earn a metap | 20 | 22 | 2011-11-15 | 2022-05-02 | false | true |
| 0 | westcliff | https://biboxs.com/?p=westcliff | https://universityofmetaphysics.com/ | earn a metap | 330 | 332 | 2022-05-27 | 2022-05-27 | false | false |
| 0 | metaphysics | https://biboxs.com/?q=metaphysics | https://universityofmetaphysics.com/ | earn a metap | 5 | 4 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | minister | https://biboxs.com/?q=minister | https://universityofmetaphysics.com/ | earn a metap | 12 | 32 | 2022-01-23 | 2022-01-23 | false | false |
| 0 | Do I Can Be Doctor And Take Doctorate Degree ~ bigabstractcakes | https://bigabstractcakes.blogspot.com/2021/06/do | https://universityofmetaphysics.com/wp-conte | Actually, an a | 24 | 41 | 2022-02-08 | 2022-07-21 | false | false |
| 0 | Metaphysics Images / We provide millions of free to download high definition | https://bigstock.vercel.app/posts/metaphysics-ima | https://universityofmetaphysics.com/ | What Is Meta | 20 | 37 | 2021-05-04 | 2022-01-06 | false | false |
| 0 | what can i do with a doctor of ministry | https://bitzim.org/ly13mpi/what-can-i-do-with-a-do | https://universityofmetaphysics.com/doctoral- | Doctoral Deg | 8 | 13 | 2021-12-22 | 2022-01-06 | false | false |
| 0 | About - BlaQ Fire Nation | https://blaqfirenation.com/about-blaq-fire-nation/ | https://universityofmetaphysics.com/ | University of I | 6 | 4 | 2021-08-23 | 2022-04-19 | false | false |
| 0 | Combining Spiritualism & Metaphysics for Counseling and Healing – Blossom | https://blossomandrise.com/combining-spiritualism | https://universityofmetaphysics.com/meaning | University of I | 17 | 99 | 2021-11-12 | 2022-07-23 | false | false |
| 0 | Explaining the Difference Between Metaphysical/Spiritual & Clinical Counselin | https://blossomandrise.com/explaining-the-differe | https://universityofmetaphysics.com/ | University of I | 15 | 99 | 2021-09-29 | 2022-05-16 | false | true |
| 0 | Your Image is Your Role in Society – Blossom and Rise,LLC | https://blossomandrise.com/your-image-is-your-ro | http://www.universityofmetaphysics.com/ | The Universit | 20 | 105 | 2021-11-10 | 2022-06-28 | false | false |
| 0 | JCC - STAR FORCE (apply within) - recruitment drive | Page 2 | Jedi Council | https://boards.theforce.net/threads/star-force-appl | https://universityofmetaphysics.com/ | University of I | 6 | 233 | 2022-01-02 | 2022-01-02 | false | false |
| 0 | Spiritually Clearing Away Fears - BocasTraders | https://bocastraders.com/spiritually-clearing-away- | https://universityofmetaphysics.com/spiritual- | Source link | 2 | 19 | 2020-11-07 | 2022-01-04 | false | true |
| 0 | Is metaphysics a branch of Philosophy? - Search | https://bokep.it/ls%20metaphysics%20a%20branc | https://universityofmetaphysics.com/meaning | What Is Meta | 73 | 41 | 2022-06-18 | 2022-06-18 | false | false |
| 0 | Masters Thesis - Masters Thesis Service - Writing a thesis is optional for some | https://brandeeklass.blogspot.com/2021/04/maste | https://universityofmetaphysics.com/wp-conte | If i didn't do tl | 45 | 30 | 2021-08-13 | 2022-07-04 | false | false |
| 0 | Contact – Brandi Lei | https://brandilei.com/contact/ | https://universityofmetaphysics.com/brandi-h | Proud Membe | 8 | 25 | 2022-04-30 | 2022-05-02 | false | false |
| 0 | Perumahan D Dpn 613 / Bungalow House For Sale Floor Area Between 3000 | https://breaking-news-in-chicago-toda1043.blogsp | https://universityofmetaphysics.com/wp-conte | Check spellin | 35 | 29 | 2022-04-27 | 2022-04-27 | false | false |
| 0 | Perumahan D Dpn 613 : Aicsts Life Science Chapter Proceeding Pdf Pdf Assc | https://breaking-news-today-indonesi228.blogspot | https://universityofmetaphysics.com/wp-conte | Excel vorlage | 35 | 28 | 2022-02-19 | 2022-02-19 | false | false |
| 0 | Jobs In Metaphysics | Now Hiring | https://carehealthjobs.com/jobs-in-metaphysics | https://universityofmetaphysics.com/ | Universityofm | 46 | 177 | 2022-02-18 | 2022-02-20 | false | false |
| 0 | Jobs In The Metaphysical Field | Now Hiring | https://carehealthjobs.com/jobs-in-the-metaphysic | https://universityofmetaphysics.com/introduct | Universityofm | 52 | 179 | 2021-12-30 | 2022-01-01 | false | false |
| 0 | Metaphysical Job Opportunities | Now Hiring | https://carehealthjobs.com/metaphysical-job-oppo | https://universityofmetaphysics.com/ | https://univers | 90 | 179 | 2021-06-10 | 2022-02-23 | false | true |
| 0 | Metaphysical Job Opportunities | Now Hiring | https://carehealthjobs.com/metaphysical-job-oppo | https://universityofmetaphysics.com/ | Apply Now | 50 | 179 | 2021-06-10 | 2022-02-23 | false | true |
| 0 | Metaphysical Job Opportunities | Now Hiring | https://carehealthjobs.com/metaphysical-job-oppo | https://universityofmetaphysics.com/bachelor | https://univers | 90 | 179 | 2021-06-10 | 2022-02-23 | false | true |
| 0 | Metaphysical Job Opportunities | Now Hiring | https://carehealthjobs.com/metaphysical-job-oppo | https://universityofmetaphysics.com/bachelor | Apply Now | 90 | 179 | 2021-06-10 | 2022-02-23 | false | true |
| 0 | Metaphysical Jobs From Home | Now Hiring | https://carehealthjobs.com/metaphysical-jobs-fron | https://universityofmetaphysics.com/ | Universityofm | 47 | 181 | 2021-11-21 | 2022-04-01 | false | true |
| 0 | Metaphysical Jobs Online | Now Hiring | https://carehealthjobs.com/metaphysical-jobs-onli | https://universityofmetaphysics.com/ | Universityofm | 46 | 181 | 2021-10-13 | 2022-02-20 | false | false |
| 0 | Universityofmetaphysics.com | Find New Jobs | https://carehealthjobs.com/site-job/universityofme | https://universityofmetaphysics.com/you-havi | Universityofm | 16 | 95 | 2022-07-18 | 2022-07-18 | true | true |
| 0 | Universityofmetaphysics.com | Find New Jobs | https://carehealthjobs.com/site-job/universityofme | https://universityofmetaphysics.com/in-light-ti | Job Descriptic | 16 | 95 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | Universityofmetaphysics.com | Find New Jobs | https://carehealthjobs.com/site-job/universityofme | https://universityofmetaphysics.com/looking-t | Job Descriptic | 16 | 95 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | Universityofmetaphysics.com | Find New Jobs | https://carehealthjobs.com/site-job/universityofme | https://universityofmetaphysics.com/new-dim | Job Descriptic | 16 | 95 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | Universityofmetaphysics.com | Find New Jobs | https://carehealthjobs.com/site-job/universityofme | https://universityofmetaphysics.com/dr-rando | Job Descriptic | 16 | 95 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | Universityofmetaphysics.com | Find New Jobs | https://carehealthjobs.com/site-job/universityofme | https://universityofmetaphysics.com/rev-sand | Job Descriptic | 16 | 95 | 2022-07-18 | 2022-07-18 | true | true |
| 0 | Universityofmetaphysics.com | Find New Jobs | https://carehealthjobs.com/site-job/universityofme | https://universityofmetaphysics.com/andrew-r | Job Descriptic | 16 | 95 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | Universityofmetaphysics.com | Find New Jobs | https://carehealthjobs.com/site-job/universityofme | https://universityofmetaphysics.com/pause-ar | Job Descriptic | 16 | 95 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | Universityofmetaphysics.com | Find New Jobs | https://carehealthjobs.com/site-job/universityofme | https://universityofmetaphysics.com/category | Job Descriptic | 16 | 95 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | Universityofmetaphysics.com | Find New Jobs | https://carehealthjobs.com/site-job/universityofme | https://universityofmetaphysics.com/dr-henry- | Job Descriptic | 16 | 95 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | Universityofmetaphysics.com | Find New Jobs | https://carehealthjobs.com/site-job/universityofme | https://universityofmetaphysics.com/speakers | Job Descriptic | 16 | 95 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | Universityofmetaphysics.com | Find New Jobs | https://carehealthjobs.com/site-job/universityofme | https://universityofmetaphysics.com/doctoral/ | Job Descriptic | 16 | 95 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | Universityofmetaphysics.com | Find New Jobs | https://carehealthjobs.com/site-job/universityofme | https://universityofmetaphysics.com/dr-franci | Job Descriptic | 16 | 95 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | Universityofmetaphysics.com | Find New Jobs | https://carehealthjobs.com/site-job/universityofme | https://universityofmetaphysics.com/the-meta | Job Descriptic | 16 | 95 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | Universityofmetaphysics.com | Find New Jobs | https://carehealthjobs.com/site-job/universityofme | https://universityofmetaphysics.com/category | Job Descriptic | 16 | 95 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | Universityofmetaphysics.com | Find New Jobs | https://carehealthjobs.com/site-job/universityofme | https://universityofmetaphysics.com/how-to-Ix | Job Descriptic | 16 | 95 | 2022-07-18 | 2022-07-18 | true | true |
| 0 | Spiritual Healing Careers | Now Hiring | https://carehealthjobs.com/spiritual-healing-career | https://universityofmetaphysics.com/ | Universityofm | 46 | 179 | 2021-09-26 | 2022-02-05 | false | false |
| 0 | Doctorate Degree Certificate Template | https://carroll-douglas-5069.firebaseapp.com/doct | https://universityofmetaphysics.com/wp-conte | Doctoral Deg | 98 | 15 | 2021-05-03 | 2022-03-02 | false | false |
| 0 | Bachelor Degree : Buy Replacement Bachelor Degree Diploma - cashadvanc | https://cashadvanceinsanbruno.blogspot.com/202 | https://universityofmetaphysics.com/wp-conte | Bachelor's de | 40 | 36 | 2022-01-25 | 2022-01-25 | false | false |
| 0 | Alexa top domain list || page 573 | https://cashbackdeals.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-22 | 2022-07-24 | true | false |
| 0 | Alexa top domain list || page 692 | https://cashbackdeals.in/domain-list-692 | https://universityofmetaphysics.com/ | universityofm | 2138 | 2143 | 2022-04-22 | 2022-04-30 | false | false |
| 0 | Inspiration Course: Lesson One The Unlimited Potential Within Every One of I | https://childtraffickingorgans.blogspot.com/2018/1 | https://universityofmetaphysics.com/dr-spyde | Spyder Webb | 10 | 14 | 2021-05-16 | 2022-07-14 | false | false |
| 0 | Can metaphysics introduce itself to us properly? - Search | https://chipnation.org/Can%20metaphysics%20int | https://universityofmetaphysics.com/meaning | What Is Meta | 108 | 43 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | Is a degree in metaphysics from a university good? online - Search | https://chipnation.org/ls%20a%20degree%20in%2 | https://universityofmetaphysics.com/ | University of I | 51 | 43 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | Is a degree in metaphysics from a university good? online - Search | https://chipnation.org/ls%20a%20degree%20in%2 | https://universityofmetaphysics.com/bachelor | Become a Mi | 51 | 43 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | Why study metaphysical sciences at UUM? - Search | https://chipnation.org/Why%20study%20metaphys | https://universityofmetaphysics.com/doctoral- | Doctoral Deg | 58 | 46 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | Why study metaphysical sciences at UUM? - Search | https://chipnation.org/Why%20study%20metaphys | https://universityofmetaphysics.com/bachelor | Become a Mi | 58 | 46 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | Why study metaphysical sciences at UUM? - Search | https://chipnation.org/Why%20study%20metaphys | https://universityofmetaphysics.com/faqs/ | Frequently As | 58 | 46 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | Why study metaphysical sciences at UUM? - Search | https://chipnation.org/Why%20study%20metaphys | https://universityofmetaphysics.com/masters- | Metaphysics I | 58 | 46 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | Why study metaphysical sciences at UUM? - Search | https://chipnation.org/Why%20study%20metaphys | https://universityofmetaphysics.com/introduct | Introduction t | 58 | 46 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | university of arizona quarterback 2019 | https://cinemotron.uno/moliv/university-of-arizona- | https://universityofmetaphysics.com/2019-cor | 2019 Graduat | 9 | 38 | 2022-04-07 | 2022-06-29 | false | false |
| 0 | 26 Phd In Astrology In Delhi - Astrology For Free | https://cletenbarri.blogspot.com/2020/01/26-phd-ir | https://universityofmetaphysics.com/wp-conte | | 33 | 227 | 2022-02-25 | 2022-03-29 | false | false |
| 0 | Trusts Reviews | https://coinreptalk.com/review/universityofmetaphys | https://universityofmetaphysics.com/ | universityofm | 1 | 12 | 2022-05-07 | 2022-07-04 | false | false |
| 0 | About Samar & Links - College for Healers | https://collegeforhealers.weebly.com/about-samar | http://universityofmetaphysics.com/ | http://universi | 4 | 8 | 2021-07-24 | 2022-02-03 | false | false |
| 0 | About Samar & Links - College for Healers | https://collegeforhealers.weebly.com/about-samar | http://universityofmetaphysics.com/ | | 8 | | 2021-07-24 | 2022-02-03 | false | false |
| 0 | International College Of Metaphysical Theology Complaints - ComplaintInfo.c | https://complaintinfo.com/i-complaints/internationa | https://universityofmetaphysics.com/ | University of I | 19 | 83 | 2021-07-01 | 2022-07-09 | false | false |
| 0 | International College Of Metaphysical Theology Complaints - ComplaintInfo.c | https://complaintinfo.com/i-complaints/internationa | https://universityofmetaphysics.com/faqs/ | Frequently As | 19 | 83 | 2021-05-04 | 2022-07-09 | false | false |
| 0 | United Esoterics Complaints - ComplaintInfo.com | https://complaintinfo.com/u-complaints/united-eso | https://universityofmetaphysics.com/faqs/ | Frequently As | 19 | 83 | 2021-05-02 | 2022-07-21 | false | false |
| 0 | University Of Metaphysical Sciences Complaint - ComplaintInfo.com | https://complaintinfo.com/u-complaints/university- | https://universityofmetaphysics.com/alumni-a | Alumni Assoc | 20 | 83 | 2022-02-15 | 2022-06-09 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Metaphysical Sciences Complaint - ComplaintInfo.com | https://complaintinfo.com/u-complaints/university- | https://universityofmetaphysics.com/ | University of I 20 | 83 | 2021-09-01 | 2022-06-09 | false | false |
| 0 | University Of Metaphysical Complaints - ComplaintInfo.com | https://complaintinfo.com/u-complaints/university- | https://universityofmetaphysics.com/ | University of I 19 | 83 | 2021-11-05 | 2022-06-02 | false | false |
| 0 | University Of Metaphysical Complaints - ComplaintInfo.com | https://complaintinfo.com/u-complaints/university-c | https://universityofmetaphysics.com/faqs/ | Frequently As 19 | 83 | 2021-05-17 | 2022-06-02 | false | false |
| 0 | University Of Sedona Complaints - ComplaintInfo.com | https://complaintinfo.com/u-complaints/university- | https://universityofmetaphysics.com/ | University of I 19 | 83 | 2021-06-10 | 2022-06-29 | false | false |
| 0 | University Of Sedona Complaints - ComplaintInfo.com | https://complaintinfo.com/u-complaints/university- | https://universityofmetaphysics.com/faqs/ | Frequently As 19 | 83 | 2021-06-10 | 2022-06-29 | false | false |
| 0 | University Sedona Complaints - ComplaintInfo.com | https://complaintinfo.com/u-complaints/university- | https://universityofmetaphysics.com/login/ | Student Login 16 | 83 | 2021-05-28 | 2022-06-17 | false | false |
| 0 | University Sedona Complaints - ComplaintInfo.com | https://complaintinfo.com/u-complaints/university- | https://universityofmetaphysics.com/ | University of I 16 | 83 | 2021-07-17 | 2022-06-17 | false | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://consultas.visitsedona.com/blog/university-c | https://universityofmetaphysics.com/enroll/ | UniversityOf\ 30 | 119 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://consultas.visitsedona.com/blog/university-c | https://universityofmetaphysics.com/graduate | Graduates in 30 | 119 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://consultas.visitsedona.com/blog/university-c | https://universityofmetaphysics.com/category | Free Daily Ins 30 | 119 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://consultas.visitsedona.com/blog/university-c | https://universityofmetaphysics.com/category | Free Inspirati 30 | 119 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://consultas.visitsedona.com/blog/university-c | https://universityofmetaphysics.com/newsletti | Sunday Weel 30 | 119 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://consultas.visitsedona.com/blog/university-c | https://universityofmetaphysics.com/category | Mystical Insig 30 | 119 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://consultas.visitsedona.com/blog/university-c | https://universityofmetaphysics.com/ | University of I 30 | 119 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | Alternative Resolutions Counseling And Life Coaching Corporate Office — Alt | https://consumerdatastandards.com/a-companies/ | https://universityofmetaphysics.com/american | American Me 56 | 88 | 2022-04-04 | 2022-06-18 | false | true |
| 0 | Association For Research In Metaphysics Corporate Office — Association for | https://consumerdatastandards.com/a-companies/ | https://universityofmetaphysics.com/our-mem | Metaphysical 51 | 88 | 2022-01-06 | 2022-06-14 | false | true |
| 0 | Association For Research In Metaphysics Corporate Office — Association for | https://consumerdatastandards.com/a-companies/ | https://universityofmetaphysics.com/ | Earn a Metap 51 | 88 | 2022-01-06 | 2022-06-14 | false | true |
| 0 | Azh Online Center Login — azh OnlineCenter | https://consumerdatastandards.com/a-companies/ | https://universityofmetaphysics.com/login/ | Student Logir 25 | 86 | 2021-11-01 | 2022-06-17 | false | true |
| 0 | Registered Student Login | https://corashack.com/registered-student-login/ | https://universityofmetaphysics.com/login/ | Student Login 10 | 84 | 2022-03-11 | 2022-04-29 | false | false |
| 0 | University Of Metaphysical Sciences Student Login {Updated 2022} | https://corashack.com/university-of-metaphysical- | https://universityofmetaphysics.com/login/ | Student Login 10 | 86 | 2022-02-02 | 2022-07-12 | false | false |
| 0 | University Of Metaphysics Login {Updated 2022} | https://corashack.com/university-of-metaphysics-l | https://universityofmetaphysics.com/ | University of I 5 | 80 | 2022-02-05 | 2022-07-08 | false | false |
| 0 | Angela M Airall And Associates Llc Corporate Office | https://corporateofficedatabase.com/a-companies | https://universityofmetaphysics.com/rev-ange | Rev. Angela / 20 | 95 | 2021-11-30 | 2022-04-26 | false | true |
| 0 | Association For Research In Metaphysics Corporate Office | https://corporateofficedatabase.com/a-companies | https://universityofmetaphysics.com/american | American Me 19 | 97 | 2022-03-22 | 2022-03-24 | false | true |
| 0 | Association For Research In Metaphysics Corporate Office | https://corporateofficedatabase.com/a-companies | https://universityofmetaphysics.com/our-mem | Metaphysical 19 | 97 | 2021-11-16 | 2022-03-24 | false | true |
| 0 | Metaphysical U Corporate Office | https://corporateofficedatabase.com/m-companies | https://universityofmetaphysics.com/team/ | University of I 19 | 95 | 2022-04-23 | 2022-04-23 | false | true |
| 0 | Metaphysical U Corporate Office | https://corporateofficedatabase.com/m-companies | https://universityofmetaphysics.com/faqs/ | Frequently As 19 | 95 | 2022-04-23 | 2022-04-23 | false | true |
| 0 | Metaphysical U Corporate Office | https://corporateofficedatabase.com/m-companies | https://universityofmetaphysics.com/contact-c | Contact Us - I 19 | 95 | 2022-04-23 | 2022-04-23 | false | true |
| 0 | Whirled Musings: March 2007 | https://cosmicconnie.blogspot.com/2007/03/ | http://www.universityofmetaphysics.com/ | to become a I 164 | 312 | 2021-07-11 | 2022-06-22 | false | true |
| 0 | Whirled Musings: "You've never metaphysician like me!" | https://cosmicconnie.blogspot.com/2007/03/youve | http://www.universityofmetaphysics.com/ | to become a I 30 | 249 | 2021-04-30 | 2022-07-16 | false | true |
| 0 | Whirled Musings: Grabbing a hot piece of ACCESS | https://cosmicconnie.blogspot.com/2007/06/grabb | http://www.universityofmetaphysics.com/ | phony Ph.D 85 | 283 | 2021-06-17 | 2022-07-06 | false | true |
| 0 | Whirled Musings: August 2007 | https://cosmicconnie.blogspot.com/2007/08/ | http://www.universityofmetaphysics.com/ | phony-docton 136 | 292 | 2021-06-01 | 2022-07-04 | false | true |
| 0 | Whirled Musings: August 2007 | https://cosmicconnie.blogspot.com/2007/08/ | http://www.universityofmetaphysics.com/ | I dissertation 136 | 292 | 2021-06-01 | 2022-07-04 | false | true |
| 0 | Whirled Musings: Another snipe-and-run day | https://cosmicconnie.blogspot.com/2007/08/anoth | http://www.universityofmetaphysics.com/ | a prestigious 52 | 245 | 2021-10-28 | 2022-07-25 | false | true |
| 0 | Whirled Musings: Knowledge is power | https://cosmicconnie.blogspot.com/2007/08/knowl | http://www.universityofmetaphysics.com/ | I dissertation 14 | 235 | 2021-11-07 | 2022-07-18 | false | true |
| 0 | Whirled Musings: Knowledge is power | https://cosmicconnie.blogspot.com/2007/08/knowl | http://www.universityofmetaphysics.com/ | phony-docton 14 | 235 | 2021-11-07 | 2022-07-18 | false | true |
| 0 | | https://countyschooldistrict.org/jeff-harter | https://universityofmetaphysics.com/rev-janic | universityofm 50 | 86 | 2022-04-10 | 2022-05-19 | false | true |
| 0 | University Of Arizona Online Portal | https://coupon-codes-get.com/university-of-arizon | https://universityofmetaphysics.com/login/ | https://univen 31 | 95 | 2022-01-03 | 2022-02-24 | false | true |
| 0 | Meaningful high school graduation gift | https://couponcounts.net/coupons/meaningful-high | https://universityofmetaphysics.com/ | University 45 | 187 | 2021-09-05 | 2022-02-08 | false | true |
| 0 | Search Domain Details, Keyword Suggestions | https://couponsale.in/search/shemanenugent.rock | https://universityofmetaphysics.com/rev-shen | https://univen 46 | 112 | 2022-12-01 | 2021-01-08 | false | true |
| 0 | University Rings Graduation Coupon | https://couponsbuy.net/university-rings-graduation | https://universityofmetaphysics.com/2019-cor | Go Deal Now 42 | 118 | 2021-09-19 | 2022-03-02 | false | true |
| 0 | Detox and Spirituality: What's the Link? \| Create Your Skincare™ | https://createyourskincare.com/detox-and-spiritual | https://universityofmetaphysics.com/history/ | Dr. Paul Leon 15 | 52 | 2021-04-22 | 2022-03-03 | false | true |
| 0 | Detox and Spirituality: What's the Link? \| Create Your Skincare™ | https://createyourskincare.com/detox-and-spiritual | https://universityofmetaphysics.com/history/ | Dr. Paul Leon 15 | 52 | 2020-09-17 | 2022-03-02 | false | true |
| 0 | Alexa top domain list \|\| page 573 | https://cricketlive.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 0 | Welcome/About – Crystals angels tarot in Sedona, AZ | https://crystalsangelstarot.com/ | https://universityofmetaphysics.com/rev-lyn-r | https://univen 18 | 11 | 2019-03-27 | 2022-07-22 | false | false |
| 0 | Angela M Airall And Associates Llc Customer Service | https://customerservicearhive.com/a-companies/s | https://universityofmetaphysics.com/rev-ange | Rev. Angela / 20 | 95 | 2021-11-11 | 2022-05-09 | false | false |
| 0 | Association For Research In Metaphysics Customer Service — Contact Us - N | https://customerservicearhive.com/a-companies/s | https://universityofmetaphysics.com/our-mem | Metaphysical 136 | 5 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | Daily Headlines | https://dailyheadlines.news/spirituality | https://universityofmetaphysics.com/how-to-s | How To Survi\ 15 | 74 | 2022-01-12 | 2022-01-12 | false | true |
| 0 | Daily Headlines | https://dailyheadlines.news/spirituality | https://universityofmetaphysics.com/living-yo | Living Your R 15 | 74 | 2022-01-12 | 2022-01-12 | false | true |
| 0 | Daily Headlines | https://dailyheadlines.news/spirituality | https://universityofmetaphysics.com/spiritual\ | Spiritually Po 15 | 74 | 2022-01-12 | 2022-01-12 | false | true |
| 0 | Daily Headlines | https://dailyheadlines.news/spirituality | https://universityofmetaphysics.com/shedding | Shedding Exc 15 | 74 | 2022-01-12 | 2022-01-12 | false | true |
| 0 | Daily Headlines | https://dailyheadlines.news/spirituality | https://universityofmetaphysics.com/dealing-\ | Dealing with 15 | 74 | 2022-01-12 | 2022-01-12 | false | true |
| 0 | Bachelor Diploma / Ellen Verkoelen on Twitter: "Zoonlief 25 jaar en in plaats | https://daiseyease.blogspot.com/2021/01/bachel | https://universityofmetaphysics.com/wp-conte | When compa 45 | 30 | 2022-01-13 | 2022-06-07 | false | true |
| 0 | Bachelor Certificate : How To Get A Ubc Degree Certificate Bachelor Fake Di | https://damarisb-raft.blogspot.com/2021/03/bache | https://universityofmetaphysics.com/wp-conte | On nfq, this le 39 | 39 | 2022-04-07 | 2022-04-07 | false | true |
| 0 | sedona metaphysical spiritual association | https://darrelhawes.com/llohiggp/sedona-metaphy | https://universityofmetaphysics.com/professic | Professional 18 | 9 | 2022-01-23 | 2022-05-06 | false | true |
| 0 | Brian Warner : Marilyn Manson- Slutgarden (Brian Hugh Warner and his ex | https://daterelations.blogspot.com/2021/02/brian-\ | https://universityofmetaphysics.com/wp-conte | See more ide 36 | 20 | 2022-03-26 | 2022-03-26 | false | true |
| 0 | Registered Student Login - Updated Login Pages [CHECK NOW] | https://dblogins.com/registered-student-login/ | https://universityofmetaphysics.com/login/ | Student Login 11 | 22 | 2021-04-27 | 2022-07-17 | false | true |
| 0 | Yin and Yang—Its Mystical Power and Presence, by Dr. Paul Leon Masters – | https://deepstatewatchdawgs.politics.blog/2022/02 | https://universityofmetaphysics.com/yin-and-s | Yin and Yang 36 | 58 | 2022-05-21 | 2022-05-23 | false | true |
| 0 | Yin and Yang—Its Mystical Power and Presence, by Dr. Paul Leon Masters – | https://deepstatewatchdawgs.politics.blog/2022/02 | https://universityofmetaphysics.com/yin-and-s | 36 | 58 | 2022-05-21 | 2022-05-23 | false | true |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://default_.bimi.visitsedona.com/blog/univers | https://universityofmetaphysics.com/enroll/ | UniversityOf\ 119 | 119 | 2022-07-08 | 2022-07-13 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://default_.bimi.visitsedona.com/blog/univers | https://universityofmetaphysics.com/graduate | Graduates in 30 | 119 | 2022-07-08 | 2022-07-13 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://default_.bimi.visitsedona.com/blog/univers | https://universityofmetaphysics.com/category | Free Daily Ins 30 | 119 | 2022-07-08 | 2022-07-13 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://default_.bimi.visitsedona.com/blog/univers | https://universityofmetaphysics.com/newsletti | Sunday Weel 30 | 119 | 2022-07-08 | 2022-07-13 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://default_.bimi.visitsedona.com/blog/univers | https://universityofmetaphysics.com/category | Mystical Insig 30 | 119 | 2022-07-08 | 2022-07-13 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://default_.bimi.visitsedona.com/blog/univers | https://universityofmetaphysics.com/ | University of I 30 | 119 | 2022-07-08 | 2022-07-13 | true | false |
| 0 | Bachelor Degree Psychology | https://degree-faqs.com/bachelor-degree-psychol | https://universityofmetaphysics.com/bachelor | how to becom 20 | 53 | 2022-04-25 | 2022-05-08 | false | true |
| 0 | Bachelor Degree Psychology | https://degree-faqs.com/bachelor-degree-psychol | https://universityofmetaphysics.com/bachelor | Jacob Cohen, 20 | 53 | 2022-04-25 | 2022-05-08 | false | true |
| 0 | Bachelor Degree Psychology | https://degree-faqs.com/bachelor-degree-psychol | https://universityofmetaphysics.com/bachelor | VIU Science / 20 | 53 | 2022-04-25 | 2022-05-08 | false | true |
| 0 | What Can You Do With A Metaphysics Degree | https://degree-faqs.com/what-can-you-do-with-a-n | https://universityofmetaphysics.com/nikki-tab | \Metaphysic 17 | 52 | 2022-05-19 | 2022-06-05 | false | true |
| 0 | What Can You Do With A Metaphysics Degree | https://degree-faqs.com/what-can-you-do-with-a-n | https://universityofmetaphysics.com/nikki-tab | What can I 17 | 52 | 2022-05-19 | 2022-06-05 | false | true |
| 0 | What Is A Ba Degree In Psychology | https://degree-faqs.com/what-is-a-ba-degree-in-ps | https://universityofmetaphysics.com/bachelor | Teaching Hig 14 | 52 | 2022-05-01 | 2022-05-21 | false | true |
| 0 | What Is An M.s. Degree | https://degree-faqs.com/what-is-an-m-s-degree | https://universityofmetaphysics.com/masters- | William F. Si\ 15 | 52 | 2022-05-23 | 2022-06-10 | false | true |
| 0 | Metaphysics Definition In Education : In terms of cosmology and theology, mc | https://designhedgehong.vercel.app/posts/metaph | https://universityofmetaphysics.com/wp-conte | Frequently As 20 | 37 | 2021-06-14 | 2022-02-07 | false | true |
| 0 | Metaphysics Definition Philosophy : \| meaning, pronunciation, translations an | https://designhedgehong.vercel.app/posts/metaph | https://universityofmetaphysics.com/wp-conte | What Is Meta 20 | 37 | 2021-07-10 | 2022-01-20 | false | true |

Sheet

| | Title | URL 1 | URL 2 | Text | | | | Date 1 | Date 2 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Metaphysics Definition In Education : In terms of cosmology and theology, mo | https://designpaint.vercel.app/posts/metaphysics- | https://universityofmetaphysics.com/wp-cont | Frequently Ac | 20 | 37 | | 2021-06-05 | 2022-01-21 | false | true |
| 0 | Metaphysics Images : Free for commercial use no attribution required high qu | https://desingexpert.vercel.app/posts/metaphysics | https://universityofmetaphysics.com/wp-cont | What Is Meta | 20 | 37 | | 2021-06-07 | 2022-01-20 | false | true |
| 0 | Moving to Brisbane, Queensland, Australia - Development Mi | https://developmentmi.com/moving-to-brisbane-q | https://universityofmetaphysics | universityofm | 215 | 24 | | 2022-07-02 | 2022-07-02 | true | false |
| 0 | Distance Learning: Angel Distance Learning | https://distancelearningmainshi.blogspot.com/201 | http://www.universityofmetaphysics.com/wp-con | Images of An | 89 | 138 | | 2022-03-31 | 2022-03-31 | false | false |
| 0 | Whispering Soul Blog | https://drdrisjourney.net/ | http://www.universityofmetaphysics.com/ | University of | 18 | 76 | | 2022-04-08 | 2022-07-21 | false | false |
| 0 | August 2017 – Whispering Soul Blog | https://drdrisjourney.net/2017/08/ | http://www.universityofmetaphysics.com/ | University of | 12 | 39 | | 2021-06-28 | 2022-05-13 | false | false |
| 0 | Dr. Michael Likey | https://drlikey.weebly.com/ | https://universityofmetaphysics.com/americar | Picture | 55 | 28 | | 2021-06-17 | 2022-05-01 | false | false |
| 0 | Dr. Michael Likey | https://drlikey.weebly.com/ | https://universityofmetaphysics.com/americar | American Me | 55 | 28 | | 2021-06-17 | 2022-05-01 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/ | https://universityofmetaphysics.com/ | University of | 55 | 28 | | 2021-11-20 | 2022-05-01 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog | https://universityofmetaphysics.com/history/ | Dr. Masters | 37 | 69 | | 2021-07-07 | 2022-02-21 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog | http://universityofmetaphysics.com/ | University of | 37 | 69 | | 2021-07-07 | 2022-02-21 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/adam-s-adams-on | https://universityofmetaphysics.com/history/ | Dr. Masters | 23 | 41 | | 2021-09-05 | 2022-03-02 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/adam-s-adams-on | http://universityofmetaphysics.com/ | University of | 23 | 41 | | 2021-09-05 | 2022-03-02 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/archives/02-2018 | http://universityofmetaphysics.com/history/ | Dr. Masters | 34 | 68 | | 2021-07-27 | 2022-02-23 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/archives/02-2018 | http://universityofmetaphysics.com/ | University of | 34 | 68 | | 2021-06-02 | 2022-02-23 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/archives/04-2018/ | http://universityofmetaphysics.com/history/ | Dr. Masters | 24 | 50 | | 2018-08-13 | 2022-02-16 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/archives/04-2018/ | http://universityofmetaphysics.com/ | University of | 24 | 50 | | 2021-09-11 | 2022-02-16 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/archives/07-2018/ | https://universityofmetaphysics.com/history/ | Dr. Masters | 29 | 62 | | 2021-07-14 | 2022-03-04 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/archives/07-2018/ | http://universityofmetaphysics.com/ | University of | 29 | 62 | | 2021-04-30 | 2022-03-04 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/archives/09-2018 | http://universityofmetaphysics.com/history/ | Dr. Masters | 36 | 62 | | 2021-08-16 | 2022-02-23 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/archives/09-2018 | http://universityofmetaphysics.com/ | University of | 36 | 62 | | 2021-12-01 | 2022-02-23 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/category/all/8 | http://universityofmetaphysics.com/history/ | Dr. Masters | 32 | 69 | | 2021-12-06 | 2022-02-25 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/category/all/8 | http://universityofmetaphysics.com/ | University of | 32 | 69 | | 2021-12-06 | 2022-02-25 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/coming-soon | http://universityofmetaphysics.com/history/ | Dr. Masters | 22 | 41 | | 2021-08-08 | 2022-02-11 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/coming-soon | http://universityofmetaphysics.com/ | University of | 22 | 41 | | 2021-11-20 | 2022-02-11 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/enjoy-todays-high | http://universityofmetaphysics.com/ | University of | 23 | 41 | | 2021-10-29 | 2022-02-22 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/enjoy-your-higher- | http://universityofmetaphysics.com/history/ | Dr. Masters | 23 | 41 | | 2021-09-06 | 2022-02-11 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/enjoy-your-higher- | http://universityofmetaphysics.com/ | University of | 23 | 41 | | 2021-04-29 | 2022-02-11 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/finally-here | http://universityofmetaphysics.com/history/ | Dr. Masters | 23 | 41 | | 2021-07-19 | 2022-02-20 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/for-many-years-i-w | http://universityofmetaphysics.com/ | University of | 23 | 41 | | 2021-06-06 | 2022-03-03 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/freeing-the-spirit | http://universityofmetaphysics.com/history/ | Dr. Masters | 23 | 41 | | 2021-07-24 | 2022-02-09 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/freeing-the-spirit | http://universityofmetaphysics.com/ | University of | 23 | 41 | | 2021-05-06 | 2022-02-09 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/happy-mothers-da | http://universityofmetaphysics.com/history/ | Dr. Masters | 24 | 41 | | 2021-08-10 | 2022-02-22 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/happy-mothers-da | http://universityofmetaphysics.com/ | University of | 22 | 41 | | 2021-10-26 | 2022-02-22 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/heres-my-instagra | http://universityofmetaphysics.com/history/ | Dr. Masters | 24 | 41 | | 2021-08-04 | 2022-02-13 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/heres-my-instagra | http://universityofmetaphysics.com/ | University of | 24 | 41 | | 2021-09-04 | 2022-02-13 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/higher-thought-onl | http://universityofmetaphysics.com/history/ | Dr. Masters | 23 | 41 | | 2021-08-06 | 2022-02-28 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/higher-thought-onl | http://universityofmetaphysics.com/ | University of | 23 | 41 | | 2021-12-13 | 2022-02-28 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/humbling | http://universityofmetaphysics.com/history/ | Dr. Masters | 22 | 41 | | 2021-08-07 | 2022-02-23 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/humbling | http://universityofmetaphysics.com/ | University of | 22 | 41 | | 2021-08-07 | 2022-02-23 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/inspiration | http://universityofmetaphysics.com/history/ | Dr. Masters | 23 | 41 | | 2021-08-04 | 2022-02-24 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/inspiration | http://universityofmetaphysics.com/ | University of | 23 | 41 | | 2021-06-01 | 2022-02-24 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/join-me-every-frid | http://universityofmetaphysics.com/history/ | Dr. Masters | 23 | 41 | | 2021-09-08 | 2022-02-09 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/join-me-every-frid | http://universityofmetaphysics.com/ | University of | 23 | 41 | | 2021-09-08 | 2022-02-09 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/julie-turner-hypnot | http://universityofmetaphysics.com/history/ | Dr. Masters | 28 | 41 | | 2021-08-18 | 2022-02-23 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/julie-turner-hypnot | http://universityofmetaphysics.com/ | University of | 28 | 41 | | 2021-10-20 | 2022-02-23 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/kindle | http://universityofmetaphysics.com/history/ | Dr. Masters | 22 | 41 | | 2021-07-26 | 2022-02-24 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/kindle | http://universityofmetaphysics.com/ | University of | 23 | 41 | | 2021-06-15 | 2022-02-24 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/magic-mike-likey-l | http://universityofmetaphysics.com/history/ | Dr. Masters | 23 | 41 | | 2021-08-26 | 2022-02-20 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/magic-mike-likey-l | http://universityofmetaphysics.com/ | University of | 23 | 41 | | 2022-02-20 | 2022-02-20 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/meme | http://universityofmetaphysics.com/history/ | Dr. Masters | 22 | 41 | | 2021-07-28 | 2022-02-11 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/meme | http://universityofmetaphysics.com/ | University of | 22 | 41 | | 2021-05-10 | 2022-02-11 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/metaphysical-psyc | http://universityofmetaphysics.com/ | University of | 24 | 41 | | 2021-08-27 | 2022-03-01 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/metaphysical-psyc | http://universityofmetaphysics.com/history/ | Dr. Masters | 24 | 41 | | 2021-08-27 | 2022-03-01 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/preview-touched-b | http://universityofmetaphysics.com/history/ | Dr. Masters | 22 | 41 | | 2021-08-10 | 2022-02-24 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/preview-touched-b | http://universityofmetaphysics.com/ | University of | 22 | 41 | | 2022-02-24 | 2022-02-24 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/previous/9 | http://universityofmetaphysics.com/ | University of | 33 | 69 | | 2022-02-28 | 2022-02-28 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/season-10-webca | http://universityofmetaphysics.com/history/ | Dr. Masters | 22 | 41 | | 2021-07-11 | 2022-03-03 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/season-10-webca | http://universityofmetaphysics.com/ | University of | 22 | 41 | | 2021-07-11 | 2022-03-03 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/the-law-of-compa | http://universityofmetaphysics.com/history/ | Dr. Masters | 22 | 42 | | 2021-06-28 | 2022-03-02 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/the-law-of-elimina | http://universityofmetaphysics.com/history/ | Dr. Masters | 22 | 42 | | 2021-08-14 | 2022-02-18 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/the-law-of-elimina | http://universityofmetaphysics.com/ | University of | 22 | 42 | | 2021-11-29 | 2022-02-18 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/the-long-awaited-a | http://universityofmetaphysics.com/history/ | Dr. Masters | 23 | 41 | | 2021-07-24 | 2022-02-22 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/the-long-awaited-a | http://universityofmetaphysics.com/ | University of | 23 | 41 | | 2021-09-11 | 2022-02-22 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/the-most-importan | http://universityofmetaphysics.com/ | University of | 24 | 41 | | 2021-12-26 | 2022-02-18 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/this-weekend | http://universityofmetaphysics.com/history/ | Dr. Masters | 24 | 41 | | 2021-09-07 | 2022-02-18 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/this-weekend | http://universityofmetaphysics.com/ | University of | 24 | 41 | | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/thought-of-the-day | http://universityofmetaphysics.com/history/ | Dr. Masters | 22 | 41 | | 2021-09-28 | 2022-02-23 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/thought-of-the-day | http://universityofmetaphysics.com/ | University of | 23 | 41 | | 2021-04-22 | 2022-02-23 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/thought-of-the-day | http://universityofmetaphysics.com/history/ | Dr. Masters | 22 | 41 | | 2021-09-13 | 2022-02-16 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/thought-of-the-day | http://universityofmetaphysics.com/ | University of | 22 | 41 | | 2021-12-10 | 2022-02-16 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/thoughts1641260 | http://universityofmetaphysics.com/history/ | Dr. Masters | 23 | 41 | | 2021-08-07 | 2022-02-18 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/thoughts1641260 | http://universityofmetaphysics.com/ | University of | 23 | 41 | | 2021-04-18 | 2022-02-18 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/thoughts7434346 | http://universityofmetaphysics.com/history/ | Dr. Masters | 23 | 41 | | 2021-07-07 | 2022-02-10 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/thoughts7434346 | http://universityofmetaphysics.com/ | University of I | 23 | 41 | 2021-06-02 | 2022-02-10 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/todays-higher-thi | http://universityofmetaphysics.com/history/ | Dr. Masters | 23 | 41 | 2021-07-29 | 2022-02-16 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/todays-higher-thi | http://universityofmetaphysics.com/ | University of I | 23 | 41 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/todays-higher-thi | http://universityofmetaphysics.com/ | University of I | 23 | 41 | 2021-06-16 | 2022-02-10 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/todays-meme | http://universityofmetaphysics.com/history/ | Dr. Masters | 23 | 41 | 2021-08-11 | 2022-02-14 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/todays-meme | http://universityofmetaphysics.com/ | University of I | 23 | 41 | 2021-08-11 | 2022-02-14 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/touched-by-the-wi | http://universityofmetaphysics.com/history/ | Dr. Masters | 23 | 41 | 2021-07-19 | 2022-02-28 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/touched-by-the-wi | http://universityofmetaphysics.com/ | University of I | 23 | 41 | 2021-06-20 | 2022-02-28 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/touched-by-the-wi | http://universityofmetaphysics.com/history/ | Dr. Masters | 23 | 41 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/touched-by-the-wi | http://universityofmetaphysics.com/ | University of I | 23 | 41 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/weekday-wisdom | http://universityofmetaphysics.com/history/ | Dr. Masters | 23 | 41 | 2021-09-08 | 2022-04-01 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/weekday-wisdom | http://universityofmetaphysics.com/ | University of I | 23 | 41 | 2022-04-01 | 2022-04-01 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/wisdom-of-the-day | http://universityofmetaphysics.com/history/ | Dr. Masters | 23 | 41 | 2021-08-05 | 2022-02-10 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/wisdom-of-the-day | http://universityofmetaphysics.com/ | University of I | 23 | 41 | 2021-05-05 | 2022-02-10 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/wow | http://universityofmetaphysics.com/history/ | Dr. Masters | 22 | 41 | 2021-07-05 | 2022-02-14 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/wow | http://universityofmetaphysics.com/ | University of I | 22 | 41 | 2021-07-05 | 2022-02-14 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/your-inspiration | http://universityofmetaphysics.com/history/ | Dr. Masters | 23 | 41 | 2021-08-19 | 2022-02-26 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/your-inspiration | http://universityofmetaphysics.com/ | University of I | 23 | 41 | 2022-02-26 | 2022-02-26 | false | false |
| 0 | Credentials and Testimonials | https://drlikey.weebly.com/credentials-and-testim | https://universityofmetaphysics.com/american | American Me | 28 | 25 | 2022-03-10 | 2022-07-15 | false | false |
| 0 | Credentials and Testimonials | https://drlikey.weebly.com/credentials-and-testim | https://universityofmetaphysics.com/ | University of I | 28 | 25 | 2021-08-25 | 2022-07-15 | false | false |
| 0 | Theocentric Psychology | https://drlikey.weebly.com/theocentric-psychology | https://universityofmetaphysics.com/history/ | Dr. Paul Leon | 28 | 26 | 2021-07-26 | 2022-02-15 | false | false |
| 0 | College Degrees Bachelor S Master S Degree Programs - Dr Reco | https://drreco.netlify.app/College-Degrees—Bach | https://universityofmetaphysics.com/wp-conte | Metaphysical | 100 | 109 | 2022-04-20 | 2022-06-20 | false | true |
| 0 | Howard University School Of Law Mission Statement - Dr Reco | https://drreco.netlify.app/Howard-University-Scho | https://universityofmetaphysics.com/wp-conte | David T How | 100 | 109 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Dr. Sherry E. Showalter - "Keepin It Real" \| Daily Musings on Life | https://drses.wordpress.com/ | http://www.universityofmetaphysics.com/pros | | 157 | 122 | 2021-04-18 | 2022-06-23 | false | true |
| 0 | Dr David Williams Uga - About Us - Georgetown Pediatrics / Williams and wor | https://dungdeming.blogspot.com/2021/05/dr-davi | https://universityofmetaphysics.com/wp-conte | Williams's ph | 45 | 30 | 2021-12-16 | 2022-07-01 | false | true |
| 0 | sedona metaphysical spiritual association | https://dxessas.com/rkn/sedona-metaphysical-spir | https://universityofmetaphysics.com/our-men | Metaphysical | 9 | 71 | 2022-01-30 | 2022-03-29 | false | true |
| 0 | metaphysical counseling degree | https://ead.sejaaltaperformance.com.br/.tmb/nbgd | https://universityofmetaphysics.com/doctoral- | Doctoral Degr | 9 | 69 | 2022-01-16 | 2022-02-22 | false | true |
| 0 | metaphysical counseling degree | https://ead.sejaaltaperformance.com.br/.tmb/nbgd | https://universityofmetaphysics.com/accredit | University of I | 9 | 69 | 2022-01-16 | 2022-02-22 | false | true |
| 0 | sedona metaphysical spiritual association | https://edgelinux.org/oi/tqq8/article.php?tag=sedc | https://universityofmetaphysics.com/professi | Professional \ | 6 | 34 | 2022-02-01 | 2022-06-02 | false | false |
| 0 | Accredited Metaphysics Degree Online | https://education-online-courses.com/accredited-n | https://universityofmetaphysics.com/bachelor | https://univer | 49 | 217 | 2021-09-13 | 2022-01-19 | true | true |
| 0 | Accredited Metaphysics Degree Online | https://education-online-courses.com/accredited-n | https://universityofmetaphysics.com/doctoral/ | https://univer | 49 | 217 | 2021-09-15 | 2022-01-19 | true | true |
| 0 | Accredited Metaphysics Degree Online | https://education-online-courses.com/accredited-n | https://universityofmetaphysics.com/accredit | https://univer | 49 | 217 | 2021-09-13 | 2022-01-19 | true | true |
| 0 | Accredited Metaphysics Degree Online | https://education-online-courses.com/accredited-n | https://universityofmetaphysics.com/ | https://univer | 49 | 217 | 2021-09-15 | 2022-01-19 | true | true |
| 0 | Accredited Metaphysics Degree Online | https://education-online-courses.com/accredited-n | https://universityofmetaphysics.com/free-pros | https://univer | 49 | 217 | 2021-09-15 | 2022-01-19 | true | true |
| 0 | Free Doctor Of Metaphysics Degree | https://education-online-courses.com/free-doctor-c | https://universityofmetaphysics.com/enroll/ | https://univer | 50 | 154 | 2021-09-23 | 2022-05-18 | false | true |
| 0 | Free Doctor Of Metaphysics Degree | https://education-online-courses.com/free-doctor-c | https://universityofmetaphysics.com/doctoral/ | https://univer | 50 | 154 | 2021-09-23 | 2022-05-18 | false | true |
| 0 | Free Metaphysical Classes Online | https://education-online-courses.com/free-metaph | https://universityofmetaphysics.com/ | https://univer | 48 | 207 | 2021-09-08 | 2022-03-08 | false | true |
| 0 | Free Metaphysical Training | https://education-online-courses.com/free-metaph | https://universityofmetaphysics.com/ | https://univer | 47 | 205 | 2021-09-13 | 2022-03-31 | false | true |
| 0 | International School Of Los Angeles | https://education-online-courses.com/international | https://universityofmetaphysics.com/ | https://univer | 50 | 160 | 2021-09-23 | 2022-06-03 | false | true |
| 0 | Log Into University Of Phoenix | https://education-online-courses.com/log-into-univ | https://universityofmetaphysics.com/login/ | https://univer | 46 | 208 | 2021-09-09 | 2022-06-15 | false | true |
| 0 | Phd In Metaphysics Online | https://education-online-courses.com/phd-in-meta | https://universityofmetaphysics.com/ | https://univer | 49 | 148 | 2021-09-25 | 2022-05-17 | true | true |
| 0 | Phd In Metaphysics Online | https://education-online-courses.com/phd-in-meta | https://universityofmetaphysics.com/doctoral/ | https://univer | 49 | 148 | 2021-09-25 | 2022-05-17 | true | true |
| 0 | Phd Program Scholarships | https://education-online-courses.com/phd-program | https://universityofmetaphysics.com/scholars | https://univer | 49 | 213 | 2021-09-15 | 2022-02-16 | true | true |
| 0 | Phoenix University Student Portal | https://education-online-courses.com/phoenix-univ | https://universityofmetaphysics.com/login/ | https://univer | 47 | 205 | 2021-09-06 | 2022-02-01 | false | true |
| 0 | Scholarship For Doctoral Degree | https://education-online-courses.com/scholarship- | https://universityofmetaphysics.com/scholars | https://univer | 51 | 158 | 2021-09-24 | 2022-01-13 | false | true |
| 0 | School Of Iridology | https://education-online-courses.com/school-of-irid | https://universityofmetaphysics.com/ | https://univer | 50 | 158 | 2021-09-24 | 2022-05-04 | false | true |
| 0 | Study Metaphysics Online Free | https://education-online-courses.com/study-metap | https://universityofmetaphysics.com/enroll/ | https://univer | 49 | 209 | 2021-09-12 | 2022-04-18 | false | true |
| 0 | Study Metaphysics Online Free | https://education-online-courses.com/study-metap | https://universityofmetaphysics.com/ | https://univer | 49 | 209 | 2021-09-12 | 2022-04-18 | false | true |
| 0 | Study Metaphysics Online | https://education-online-courses.com/study-metap | https://universityofmetaphysics.com/ | https://univer | 47 | 208 | 2021-09-15 | 2022-03-26 | false | true |
| 0 | Study Metaphysics Online | https://education-online-courses.com/study-metap | https://universityofmetaphysics.com/enroll/ | https://univer | 47 | 208 | 2021-09-15 | 2022-03-26 | false | true |
| 0 | Study To Become A Minister | https://education-online-courses.com/study-to-bec | https://universityofmetaphysics.com/ | https://univer | 50 | 154 | 2021-09-24 | 2022-03-16 | false | true |
| 0 | Study To Become A Minister | https://education-online-courses.com/study-to-bec | https://universityofmetaphysics.com/bachelor | https://univer | 50 | 150 | 2021-09-26 | 2022-03-16 | false | true |
| 0 | The Master Learning Institute Scam | https://education-online-courses.com/the-master-l | https://universityofmetaphysics.com/ | https://univer | 51 | 216 | 2021-09-15 | 2022-03-21 | true | true |
| 0 | University Of Arizona Doctoral Degrees | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/ | https://univer | 49 | 210 | 2021-09-15 | 2022-01-11 | true | true |
| 0 | University Of Arizona Gift Shop | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/ | https://univer | 49 | 208 | 2021-09-15 | 2022-02-12 | false | true |
| 0 | University Of Arizona Health | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/ | https://univer | 50 | 260 | 2021-09-14 | 2022-04-12 | false | true |
| 0 | University Of Arizona It Center | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/ | https://univer | 50 | 158 | 2020-03-23 | 2022-05-10 | false | true |
| 0 | University Of Arizona Jobs | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/ | https://univer | 50 | 211 | 2021-09-17 | 2022-05-08 | false | true |
| 0 | University Of Arizona Mailing Address | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/ | https://univer | 50 | 227 | 2021-09-16 | 2022-01-02 | false | true |
| 0 | University Of Arizona Online Degrees | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/ | https://univer | 47 | 223 | 2021-09-13 | 2022-04-16 | false | true |
| 0 | University Of Arizona Online Doctorate | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/ | https://univer | 50 | 159 | 2021-09-22 | 2022-04-20 | false | true |
| 0 | University Of Arizona Philosophy Phd | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/ | https://univer | 51 | 219 | 2021-09-13 | 2022-02-18 | false | true |
| 0 | University Of Arizona Physical Address | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/ | https://univer | 50 | 248 | 2021-09-16 | 2022-02-10 | false | true |
| 0 | University Of Arizona Seminars | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/ | https://univer | 51 | 234 | 2021-09-16 | 2022-02-13 | false | true |
| 0 | University Of Arizona Youtube | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/ | https://univer | 49 | 215 | 2021-09-13 | 2022-02-10 | false | true |
| 0 | University Of Coaching Program | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/ | https://univer | 51 | 154 | 2021-09-09 | 2022-04-15 | false | true |
| 0 | University Of People Scam | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/ | https://univer | 50 | 213 | 2021-09-08 | 2022-06-08 | false | true |
| 0 | University Of People Usa | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/ | https://univer | 45 | 208 | 2021-09-11 | 2022-04-14 | false | true |
| 0 | University Of People | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/ | https://univer | 46 | 211 | 2021-09-09 | 2022-03-06 | false | true |
| 0 | University Of Ph | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/doctoral- | https://univer | 50 | 212 | 2021-09-12 | 2022-04-53 | false | true |
| 0 | University Of Ph | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/ | https://univer | 50 | 212 | 2022-04-13 | 2022-04-13 | false | true |
| 0 | University Of Phoenix Bachelors Psychology | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/ | https://univer | 51 | 153 | 2021-09-27 | 2022-04-14 | false | true |
| 0 | University Of Phoenix Counseling Degree | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/ | https://univer | 51 | 151 | 2021-09-08 | 2022-04-08 | false | true |
| 0 | University Of Phoenix Doctoral | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/ | https://univer | 49 | 210 | 2021-09-15 | 2022-01-04 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Phoenix Graduate Catalog | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/ | https://univen | 48 | 213 | 2021-09-15 | 2022-02-20 | false | true |
| 0 | University Of Phoenix Log In Student Portal | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/login/ | https://univen | 46 | 207 | 2021-09-10 | 2022-03-30 | false | true |
| 0 | University Of Phoenix Log Student On | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/login/ | https://univen | 46 | 152 | 2021-09-07 | 2022-03-12 | false | true |
| 0 | University Of Phoenix Online Student Portal | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/login/ | https://univen | 48 | 214 | 2021-09-09 | 2022-02-23 | false | true |
| 0 | University Of Phoenix Portal Log In | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/login/ | https://univen | 50 | 199 | 2021-09-04 | 2022-03-18 | false | true |
| 0 | University Of Phoenix School Counseling | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/ | https://univen | 50 | 215 | 2021-09-13 | 2022-02-12 | false | true |
| 0 | University Of Phoenix Student Log In | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/login/ | https://univen | 48 | 154 | 2021-09-06 | 2022-03-09 | false | true |
| 0 | University Of Phoenix Student Portal | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/login/ | https://univen | 47 | 156 | 2021-09-07 | 2022-04-12 | false | true |
| 0 | University Of Shop | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/ | https://univen | 50 | 212 | 2021-09-16 | 2022-02-25 | false | true |
| 0 | University Phoenix Log In | https://education-online-courses.com/university-of | https://universityofmetaphysics.com/login/ | https://univen | 46 | 211 | 2021-09-05 | 2022-03-25 | false | true |
| 0 | University Review Website | https://education-online-courses.com/university-re | https://universityofmetaphysics.com/ | https://univen | 49 | 211 | 2021-09-17 | 2022-02-13 | false | true |
| 0 | Bachelors In Science Psychology Abbreviation University | | https://education-study.org/bachelors-in-science-p | https://universityofmetaphysics.com/bachelor | Go Now | 41 | 148 | 2021-11-07 | 2022-01-30 | false | true |
| 0 | How To Become A Metaphysician University | | https://education-study.org/how-to-become-a-met | https://universityofmetaphysics.com/enroll/ | Go Now | 46 | 161 | 2021-11-07 | 2022-01-02 | false | true |
| 0 | How To Become A Metaphysical University | | https://education-study.org/how-to-become-a-met | https://universityofmetaphysics.com/ | Go Now | 46 | 161 | 2021-11-07 | 2022-01-02 | false | true |
| 0 | The Study Of Metaphysics | | https://education-study.org/the-study-of-metaphys | https://universityofmetaphysics.com/ | Go Now | 38 | 142 | 2021-11-03 | 2022-04-04 | false | true |
| 0 | Egypt Yoga Art School - About | | https://egyptyogaart.webs.com/about | http://www.universityofmetaphysics.com/ | www.universi | 4 | 5 | 2021-09-03 | 2022-07-01 | false | false |
| 0 | pace university careers | | https://electromisr.com/dwl/pace-university-career | https://universityofmetaphysics.com/ | University | 7 | 105 | 2021-12-14 | 2022-06-19 | false | false |
| 0 | Making A Commitment To God Database | | https://email-database.info/making-a-commitment | https://universityofmetaphysics.com/the-powe | Visit | 37 | 161 | 2022-03-28 | 2022-03-28 | false | true |
| 0 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://emgoldex7.visitsedona.com/blog/university | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2022-06-01 | 2022-06-21 | false | false |
| 0 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://emgoldex7.visitsedona.com/blog/university | https://universityofmetaphysics.com/enroll/ | UniversityOf | 30 | 119 | 2022-06-01 | 2022-06-21 | false | false |
| 0 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://emgoldex7.visitsedona.com/blog/university | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2022-06-01 | 2022-06-21 | false | false |
| 0 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://emgoldex7.visitsedona.com/blog/university | https://universityofmetaphysics.com/category | Free Daily Im | 30 | 119 | 2022-06-01 | 2022-06-21 | false | false |
| 0 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://emgoldex7.visitsedona.com/blog/university | https://universityofmetaphysics.com/newslett | Sunday Wee | 30 | 119 | 2022-06-01 | 2022-06-21 | false | false |
| 0 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://emgoldex7.visitsedona.com/blog/university | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2022-06-01 | 2022-06-21 | false | false |
| 0 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://emgoldex7.visitsedona.com/blog/university | University of I | 30 | 119 | 2022-06-01 | 2022-06-21 | false | false | |
| 0 | Responding to Life's Opportunities, by Dr. Paul Leon Masters – Eric Michel M | https://emmiportal.ca/blog1/2021/01/05/respondin | https://universityofmetaphysics.com/respond | https://univen | 8 | 37 | 2021-01-31 | 2022-02-22 | false | true |
| 0 | Credit Card Psychology / Psychologist: Ok i think we cured your suicidal thoug | https://emptyderkpadsjkfsdjf.blogspot.com/2021/0 | https://universityofmetaphysics.com/apply-for | Apply for a nc | 37 | 163 | 2022-03-31 | 2022-03-31 | false | false |
| 0 | Doctor of Metaphysics - EverybodyWiki Bios & Wiki | | https://en.everybodywiki.com/Doctor_of_Metaphy | https://universityofmetaphysics.com/doctoral/ | "Doctoral Deç | 21 | 113 | 2022-07-04 | 2022-07-22 | true | false |
| 0 | Robelyn Garcia - en.LinkFang.org | | https://en.linkfang.org/wiki/Robelyn_Garcia | https://universityofmetaphysics.com/rev-robe | "University of | 81 | 256 | 2022-02-14 | 2022-02-14 | false | true |
| 0 | Backlinks www.cliffcastlecasinohotel.com » SEOkicks Backlink Checker | | https://en.seokicks.de/backlinks/www.cliffcastleca | http://cliffcastleca | https://universityofmetaphysics.com/2019-com | http://universi | 50 | 99 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | Backlinks www.cliffcastlecasinohotel.com » SEOkicks Backlink Checker | | https://en.seokicks.de/backlinks/www.cliffcastleca | http://cliffcastleca | https://universityofmetaphysics.com/ | http://universi | 50 | 99 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | Backlinks www.theeruditepen.com » SEOkicks Backlink Checker | | https://en.seokicks.de/backlinks/www.theeruditep | https://universityofmetaphysics.com/dr-juliette | http://universi | 4 | 28 | 2022-06-07 | 2022-06-07 | false | false |
| 0 | Backlinks www.theeruditepen.com » SEOkicks Backlink Checker | | https://en.seokicks.de/backlinks/www.theeruditep | https://universityofmetaphysics.com/ | http://universi | 4 | 28 | 2022-06-07 | 2022-06-07 | false | false |
| 0 | Robelyn Garcia - Wikipedia | | https://en.wikidark.org/wiki/Robelyn_Garcia | https://universityofmetaphysics.com/rev-robe | "University of | 78 | 256 | 2022-04-27 | 2022-04-27 | false | true |
| 0 | University of Metaphysics | | https://english.turkcebilgi.com/University_of_Meta | http://universityofmetaphysics.com/ | Official websi | 6 | 19 | 2021-08-04 | 2022-05-06 | false | true |
| 0 | Questions No One Knows The Answers To - DIAGRAM DATABASE | | https://epub.usdiagram.com/questions-no-one-kno | https://universityofmetaphysics.com/wp-conte | Many Questic | 101 | 11 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | About - Evolutionary Energetics | | https://evolutionaryenergetics.com/about/ | https://universityofmetaphysics.com/ | Reverend in f | 4 | 29 | 2021-08-22 | 2022-07-19 | false | false |
| 0 | Login University Of Metaphysical Sciences Student or Register New Account | https://ezlogins.com/university-of-metaphysical-sc | https://universityofmetaphysics.com/login/ | Student Logir | 32 | 31 | 2021-11-24 | 2022-01-12 | false | true |
| 0 | Login University Of Metaphysical Sciences Student or Register New Account | https://ezlogins.com/university-of-metaphysical-sc | https://universityofmetaphysics.com/ | https://interna | 32 | 31 | 2021-11-24 | 2022-01-12 | false | true |
| 0 | Login University Of Metaphysical Sciences Student or Register New Account | https://ezlogins.com/university-of-metaphysical-sc | https://universityofmetaphysics.com/login/ | As you know, | 32 | 31 | 2021-11-24 | 2022-01-12 | false | true |
| 0 | Metaphysics Degree Metaphysical Education Metaphysical - Image Inspiration | https://facedew.com/metaphysics-degree-metaph | https://universityofmetaphysics.com/wp-conte | Rev Carolyn I | 18 | 21 | 2022-06-10 | 2022-06-10 | false | false |
| 0 | Metaphysics Degree Metaphysical Education Metaphysical - Image Inspiration | https://facedew.com/metaphysics-degree-metaph | https://universityofmetaphysics.com/wp-conte | Dr Wilbert Sn | 9 | 22 | 2022-02-07 | 2022-06-10 | false | true |
| 0 | University Of Sedona World S Largest Metaphysics Degree - Image Inspiratio | https://facedew.com/university-of-sedona-world-s- | http://universityofmetaphysics.com/ | Doctoral | 8 | 21 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Sedona World S Largest Metaphysics Degree - Image Inspiratio | https://facedew.com/university-of-sedona-world-s- | https://universityofmetaphysics.com/wp-conte | 2019 Conven | 8 | 21 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | Perumahan D Dpn 613 - Bandar Estates Menglait For Sale Double Storey Fac | https://facemuitocompouco.blogspot.com/2021/05 | https://universityofmetaphysics.com/ | Perumahan d | 30 | 17 | 2022-04-22 | 2022-04-22 | false | false |
| 0 | Free Courses In Metaphysics | | https://faq-courses.com/free-courses-in-metaphys | https://universityofmetaphysics.com/ | https://univen | 48 | 167 | 2021-08-29 | 2022-01-21 | false | true |
| 0 | Free Metaphysical Classes Online | | https://faq-courses.com/free-metaphysical-classes | https://universityofmetaphysics.com/ | https://univen | 47 | 157 | 2021-09-08 | 2022-02-20 | false | true |
| 0 | Free Metaphysical Classes | | https://faq-courses.com/free-metaphysical-classes | https://universityofmetaphysics.com/ | https://univen | 48 | 161 | 2021-09-16 | 2022-03-04 | false | true |
| 0 | Free Metaphysical Training | | https://faq-courses.com/free-metaphysical-training | https://universityofmetaphysics.com/ | https://univen | 50 | 164 | 2021-09-03 | 2022-01-28 | false | true |
| 0 | Free Online Metaphysical Courses | | https://faq-courses.com/free-online-metaphysical- | https://universityofmetaphysics.com/ | https://univen | 49 | 168 | 2021-09-05 | 2022-02-08 | false | true |
| 0 | Institute Of Metaphysical Humanistic Science Courses | | https://faq-courses.com/institute-of-metaphysical- | https://universityofmetaphysics.com/bachelor | https://univen | 44 | 179 | 2021-09-05 | 2022-02-10 | false | true |
| 0 | Institute Of Metaphysical Humanistic Science Courses | | https://faq-courses.com/institute-of-metaphysical- | https://universityofmetaphysics.com/bachelor | https://univen | 44 | 179 | 2021-09-05 | 2022-02-10 | false | true |
| 0 | Metaphysical Classes Online | | https://faq-courses.com/metaphysical-classes-onli | https://universityofmetaphysics.com/ | https://univen | 46 | 161 | 2021-09-11 | 2022-03-23 | false | true |
| 0 | Metaphysical Courses Online | | https://faq-courses.com/metaphysical-courses-onl | https://universityofmetaphysics.com/ | https://univen | 49 | 102 | 2021-09-23 | 2022-03-06 | false | true |
| 0 | Metaphysics School Online | | https://faq-courses.com/metaphysics-school-onlin | https://universityofmetaphysics.com/login/ | https://univen | 50 | 179 | 2021-09-15 | 2022-03-03 | false | true |
| 0 | Metaphysics School Online | | https://faq-courses.com/metaphysics-school-onlin | https://universityofmetaphysics.com/ | https://univen | 50 | 179 | 2021-09-15 | 2022-03-03 | false | true |
| 0 | Ministers In Training Study Guide | | https://faq-courses.com/ministers-in-training-study | https://universityofmetaphysics.com/introduct | https://univen | 45 | 145 | 2021-09-07 | 2022-05-22 | false | true |
| 0 | Online Classes Metaphysics | | https://faq-courses.com/online-classes-metaphysi | https://universityofmetaphysics.com/ | https://univen | 45 | 165 | 2021-09-10 | 2022-02-19 | false | true |
| 0 | Study Metaphysics Online | | https://faq-courses.com/study-metaphysics-online | https://universityofmetaphysics.com/ | https://univen | 49 | 159 | 2021-09-04 | 2022-02-09 | false | true |
| 0 | Study Metaphysics Online | | https://faq-courses.com/study-metaphysics-online | https://universityofmetaphysics.com/accredit | https://univen | 49 | 159 | 2021-09-04 | 2022-02-09 | false | true |
| 0 | University of Arizona Astrophysics | | https://faq-courses.com/university-of-arizona-astr | https://universityofmetaphysics.com/ | https://univen | 49 | 174 | 2021-09-14 | 2022-02-22 | false | true |
| 0 | University Of Metaphysical Science | | https://faq-courses.com/university-of-metaphysica | https://universityofmetaphysics.com/ | https://univen | 12 | 104 | 2021-09-26 | 2022-03-12 | false | true |
| 0 | University Of Metaphysical Science | | https://faq-courses.com/university-of-metaphysica | https://universityofmetaphysics.com/bachelor | https://univen | 12 | 104 | 2021-09-26 | 2022-03-12 | false | true |
| 0 | University Of Metaphysical Sciences Scam | | https://faq-courses.com/university-of-metaphysica | https://universityofmetaphysics.com/ | https://univen | 47 | 194 | 2021-09-14 | 2022-03-01 | false | true |
| 0 | University Of Metaphysical Sciences Scam | | https://faq-courses.com/university-of-metaphysica | https://universityofmetaphysics.com/ | https://univen | 47 | 194 | 2021-09-14 | 2022-03-01 | false | true |
| 0 | What Is Law Of Nature In Metaphysics | | https://faq-law.com/what-is-law-of-nature-in-meta | https://universityofmetaphysics.com/you-can- | https://univen | 25 | 122 | 2021-08-08 | 2022-02-04 | false | true |
| 0 | Login to University Of Metaphysics Portal | | https://fastloginportal.com/university-of-metaphys | https://universityofmetaphysics.com/login/ | https://univen | 54 | 22 | 2022-05-05 | 2022-05-27 | false | true |
| 0 | Alexa top domain list || page 603 | | https://feelfree.in/domain-list-603 | https://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-03 | 2022-02-03 | false | false |
| 0 | Best Metaphysical Stores Online Center | | https://find-center.com/best-metaphysical-stores-c | https://universityofmetaphysics.com/ | Go Now | 45 | 125 | 2022-03-16 | 2022-03-16 | false | false |
| 0 | Earn Psychology Degree Online Center | | https://find-center.com/earn-psychology-degree-o | https://universityofmetaphysics.com/ | Go Now | 38 | 109 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | Free Doctorate Degrees Online Center | | https://find-center.com/free-doctorate-degrees-onl | https://universityofmetaphysics.com/ | Go Now | 42 | 117 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | International Ministers Association Center | | https://find-center.com/international-ministers-asso | https://universityofmetaphysics.com/login/ | Go Now | 44 | 119 | 2021-10-23 | 2022-03-22 | false | true |
| 0 | Master Of Science Psychology Online Center | | https://find-center.com/master-of-science-psychol | https://universityofmetaphysics.com/masters- | Go Now | 45 | 124 | 2021-09-30 | 2022-05-31 | false | true |
| 0 | Universal Ministries Scam Center | | https://find-center.com/universal-ministries-scam/ | https://universityofmetaphysics.com/ | Go Now | 46 | 125 | 2022-02-27 | 2022-02-27 | false | false |

Sheet

| 0 | University Of Arizona Counseling Masters Center | https://find-center.com/university-of-arizona-couns | https://universityofmetaphysics.com/ | Go Now | 44 | 124 | 2021-09-14 | 2022-05-22 | false | true |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Arizona Global Student Log In Center | https://find-center.com/university-of-arizona-globa | https://universityofmetaphysics.com/login/ | Go Now | 43 | 122 | 2022-01-31 | 2022-01-31 | false | false |
| 0 | University Of Arizona School Counseling Center | https://find-center.com/university-of-arizona-scho | https://universityofmetaphysics.com/ | Go Now | 46 | 127 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | University Of Phoenix Portal Log In Center | https://find-center.com/university-of-phoenix-porta | https://universityofmetaphysics.com/Log.in/ | Go Now | 31 | 98 | 2022-01-31 | 2022-01-31 | false | false |
| 0 | University Of Phoenix Student Portal Center | https://find-center.com/university-of-phoenix-stude | https://universityofmetaphysics.com/login/ | Go Now | 40 | 114 | 2021-12-05 | 2022-05-19 | false | true |
| 0 | How Important Is High School In Life | https://find-import.com/how-important-is-high-scho | https://universityofmetaphysics.com/life-as-a- | https://universit | 39 | 136 | 2022-04-10 | 2022-04-12 | false | true |
| 0 | Importance Of Commitment To God | https://find-import.com/importance-of-commitmen | https://universityofmetaphysics.com/the-pow | https://universit | 48 | 147 | 2022-03-02 | 2022-04-28 | false | true |
| 0 | Importance Of Knowing The Truth | https://find-import.com/importance-of-knowing-the | https://universityofmetaphysics.com/the-all-in | https://universit | 39 | 134 | 2022-04-10 | 2022-04-12 | false | true |
| 0 | Importance Of Truth | https://find-import.com/importance-of-truth/ | https://universityofmetaphysics.com/the-all-in | https://universit | 42 | 142 | 2021-12-26 | 2022-02-17 | false | true |
| 0 | Is School Important In Life | https://find-import.com/is-school-important-in-life/ | https://universityofmetaphysics.com/life-as-a- | https://universit | 38 | 134 | 2021-11-28 | 2022-03-07 | false | true |
| 0 | Most Important Relationships In Life | https://find-import.com/most-important-relationshi | https://universityofmetaphysics.com/most-imp | https://universit | 38 | 132 | 2022-02-02 | 2022-06-07 | false | true |
| 0 | Metaphysical Schools Near Me | https://find-schools-now.com/metaphysical-school | https://universit | 116 | 116 | 2021-12-06 | 2022-05-26 | false | true |
| 0 | School For Metaphysical Studies | https://find-schools-now.com/school-for-metaphys | https://universit | 45 | 116 | 2021-12-15 | 2022-06-04 | false | true |
| 0 | School For Metaphysical Studies | https://find-schools-now.com/school-for-metaphys | https://universit | 45 | 116 | 2021-12-15 | 2022-06-04 | false | true |
| 0 | School Of Metaphysics Online | https://find-schools-now.com/school-of-metaphysi | https://universit | 47 | 126 | 2021-12-11 | 2022-05-30 | false | true |
| 0 | Accredited Bachelor's Degree Study | https://find-study-now.com/accredited-bachelor's-c | https://universityofmetaphysics.com/bachelor | Go Now | 39 | 112 | 2022-01-03 | 2022-01-03 | false | false |
| 0 | Accredited Metaphysics Degree Online Study | https://find-study-now.com/accredited-metaphysic | Go Now | 34 | 101 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | American Institute Of Metaphysics Study | https://find-study-now.com/american-institute-of-n | https://universityofmetaphysics.com/america | Go Now | 35 | 105 | 2022-01-07 | 2022-01-07 | false | false |
| 0 | American Institute Of Metaphysics Study | https://find-study-now.com/american-institute-of-n | https://universityofmetaphysics.com/ | Go Now | 35 | 105 | 2022-01-07 | 2022-01-07 | false | false |
| 0 | Arizona University Store Study | https://find-study-now.com/arizona-university-store | https://universityofmetaphysics.com/ | Go Now | 43 | 120 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | Bachelor's Degree Abbreviation Study | https://find-study-now.com/bachelor's-degree-abbr | https://universityofmetaphysics.com/bachelor | Go Now | 45 | 125 | 2021-11-07 | 2022-01-31 | false | true |
| 0 | Bachelor's Degree In Life Science Study | https://find-study-now.com/bachelor's-degree-in-lif | https://universityofmetaphysics.com/bachelor | Go Now | 45 | 124 | 2022-02-04 | 2022-02-04 | false | true |
| 0 | Bachelor's Degree Initials Study | https://find-study-now.com/bachelor's-degree-initia | https://universityofmetaphysics.com/bachelor | Go Now | 41 | 115 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | Bachelor's Degree Or Bachelors Study | https://find-study-now.com/bachelor's-degree-or-b | https://universityofmetaphysics.com/bachelor | Go Now | 41 | 115 | 2021-11-15 | 2022-02-25 | false | true |
| 0 | Bachelor Certificate Study | https://find-study-now.com/bachelor-certificate/ | https://universityofmetaphysics.com/ | Go Now | 39 | 111 | 2021-10-30 | 2022-01-14 | false | true |
| 0 | Bachelor In Science Abbreviation Study | https://find-study-now.com/bachelor-in-science-ab | https://universityofmetaphysics.com/bachelor | Go Now | 45 | 123 | 2021-11-03 | 2022-01-24 | false | true |
| 0 | Bachelor Program Study | https://find-study-now.com/bachelor-program/ | https://universityofmetaphysics.com/bachelor | Go Now | 44 | 124 | 2021-10-26 | 2022-01-10 | false | true |
| 0 | Bachelor To Masters Program Study | https://find-study-now.com/bachelor-to-masters-p | https://universityofmetaphysics.com/bachelor | Go Now | 39 | 111 | 2021-11-07 | 2022-02-03 | false | true |
| 0 | Bachelors Of Science Degree Study | https://find-study-now.com/bachelors-of-science-d | https://universityofmetaphysics.com/bachelor | Go Now | 43 | 121 | 2021-10-30 | 2022-01-07 | false | true |
| 0 | Bachelors Of Science Degrees Study | https://find-study-now.com/bachelors-of-science-d | https://universityofmetaphysics.com/bachelor | Go Now | 43 | 119 | 2021-10-31 | 2022-01-08 | false | true |
| 0 | Classes To Become A Minister Study | https://find-study-now.com/classes-to-become-a-n | https://universityofmetaphysics.com/ | Go Now | 44 | 122 | 2021-11-04 | 2022-02-05 | false | true |
| 0 | Consciousness Research Studies Study | https://find-study-now.com/consciousness-researc | https://universityofmetaphysics.com/consciou | Go Now | 39 | 112 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | Imhs Metaphysics Institute Scam Study | https://find-study-now.com/imhs-metaphysics-insti | https://universityofmetaphysics.com/enroll/ | Go Now | 40 | 114 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | Imhs Metaphysics Institute Scam Study | https://find-study-now.com/imhs-metaphysics-insti | https://universityofmetaphysics.com/ | Go Now | 40 | 114 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | Imhs Metaphysics Institute Scam Study | https://find-study-now.com/imhs-metaphysics-insti | https://universityofmetaphysics.com/accredit | Go Now | 40 | 114 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | Imhs Metaphysics Institute Scam Study | https://find-study-now.com/imhs-metaphysics-insti | https://universityofmetaphysics.com/bachelor | Go Now | 40 | 114 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | Institute Of Metaphysical Humanistic Science Study | https://find-study-now.com/institute-of-metaphysic | https://universityofmetaphysics.com/ | Go Now | 46 | 125 | 2022-01-28 | 2022-01-28 | false | false |
| 0 | International Institute Of Metaphysics Study | https://find-study-now.com/international-institute-o | https://universityofmetaphysics.com/ | Go Now | 42 | 117 | 2021-11-18 | 2022-03-05 | false | true |
| 0 | Is My University Accredited Study | https://find-study-now.com/is-my-university-accrec | https://universityofmetaphysics.com/accredit | Go Now | 41 | 117 | 2022-01-23 | 2022-01-23 | false | false |
| 0 | It Bachelor's Degree Study | https://find-study-now.com/it-bachelor's-degree/ | https://universityofmetaphysics.com/bachelor | Go Now | 39 | 111 | 2021-11-06 | 2022-01-25 | false | true |
| 0 | Master's Degree In Life Coaching Study | https://find-study-now.com/master's-degree-in-life | https://universityofmetaphysics.com/ | Go Now | 47 | 128 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | Master Minded Ministries Study | https://find-study-now.com/master-minded-ministr | https://universityofmetaphysics.com/ | Go Now | 44 | 122 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | Masters In Consciousness Studies Study | https://find-study-now.com/masters-in-consciousn | https://universityofmetaphysics.com/ | Go Now | 45 | 123 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Met Degree Online Study | https://find-study-now.com/met-degree-online/ | https://universityofmetaphysics.com/ | Go Now | 43 | 121 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | Metaphysical Store Study | https://find-study-now.com/metaphysical-store/ | https://universityofmetaphysics.com/ | Go Now | 43 | 121 | 2022-01-01 | 2022-01-01 | false | false |
| 0 | Metaphysical Store Study | https://find-study-now.com/metaphysical-store/ | https://universityofmetaphysics.com/scholars | Go Now | 43 | 121 | 2022-01-01 | 2022-01-01 | false | false |
| 0 | Metaphysics Of Consciousness Study | https://find-study-now.com/metaphysics-of-consci | https://universityofmetaphysics.com/ | Go Now | 40 | 119 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | Metaphysics Of Consciousness Study | https://find-study-now.com/metaphysics-of-consci | https://universityofmetaphysics.com/consciou | Go Now | 40 | 119 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | Most Recent Research On Consciousness Study | https://find-study-now.com/most-recent-research-c | https://universityofmetaphysics.com/consciou | Go Now | 46 | 127 | 2021-11-01 | 2022-01-22 | false | true |
| 0 | Outlook University Of Arizona Study | https://find-study-now.com/outlook-university-of-ar | https://universityofmetaphysics.com/login/ | Go Now | 41 | 116 | 2022-02-03 | 2022-02-03 | false | false |
| 0 | People Mailing Address Study | https://find-study-now.com/people-mailing-addres | https://universityofmetaphysics.com/ | Go Now | 42 | 126 | 2022-01-25 | 2022-01-25 | false | false |
| 0 | Research On Consciousness Study | https://find-study-now.com/research-on-consciou | https://universityofmetaphysics.com/consciou | Go Now | 41 | 118 | 2021-11-13 | 2022-02-21 | false | true |
| 0 | Science Of Metaphysics Study | https://find-study-now.com/science-of-metaphysic | https://universityofmetaphysics.com/masters- | Go Now | 41 | 117 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Science Of Metaphysics Study | https://find-study-now.com/science-of-metaphysic | https://universityofmetaphysics.com/ | Go Now | 41 | 117 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Self Paced Doctoral Degrees Study | https://find-study-now.com/self-paced-doctoral-de | https://universityofmetaphysics.com/ | Go Now | 45 | 123 | 2022-01-14 | 2022-01-18 | false | true |
| 0 | Starting A Metaphysical Shop Study | https://find-study-now.com/starting-a-metaphysica | https://universityofmetaphysics.com/ | Go Now | 43 | 119 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | Starting An Online Metaphysical Store Study | https://find-study-now.com/starting-an-online-meta | https://universityofmetaphysics.com/ | Go Now | 48 | 131 | 2022-02-14 | 2022-02-14 | false | true |
| 0 | Study Metaphysics Online Free | https://find-study-now.com/study-metaphysics-onli | https://universityofmetaphysics.com/ | Go Now | 46 | 125 | 2022-01-23 | 2022-01-23 | false | false |
| 0 | The American Institute Of Metaphysics Study | https://find-study-now.com/the-american-institute- | https://universityofmetaphysics.com/america | Go Now | 41 | 117 | 2021-09-24 | 2022-02-25 | false | true |
| 0 | The American Institute Of Metaphysics Study | https://find-study-now.com/the-american-institute- | https://universityofmetaphysics.com/ | Go Now | 41 | 117 | 2021-09-24 | 2022-02-25 | false | true |
| 0 | Top Bachelor Of Science Degrees Study | https://find-study-now.com/top-bachelor-of-scienc | https://universityofmetaphysics.com/bachelor | Go Now | 47 | 128 | 2021-11-02 | 2022-01-22 | false | true |
| 0 | U Of Arizona Log In Study | https://find-study-now.com/u-of-arizona-log-in/ | https://universityofmetaphysics.com/login/ | Go Now | 42 | 120 | 2021-11-15 | 2022-03-01 | false | true |
| 0 | U Of Arizona Log In Study | https://find-study-now.com/u-of-arizona-log-in/ | https://universityofmetaphysics.com/login/ | Go Now | 42 | 120 | 2021-11-15 | 2022-03-01 | false | true |
| 0 | U Of P Doctors Study | https://find-study-now.com/u-of-p-doctors/ | https://universityofmetaphysics.com/ | Go Now | 45 | 123 | 2021-11-07 | 2022-01-22 | false | true |
| 0 | University Metaphysics Study | https://find-study-now.com/university-metaphysics | https://universityofmetaphysics.com/login/ | Go Now | 45 | 127 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | University Metaphysics Study | https://find-study-now.com/university-metaphysics | https://universityofmetaphysics.com/bachelor | Go Now | 45 | 127 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | University Metaphysics Study | https://find-study-now.com/university-metaphysics | https://universityofmetaphysics.com/ | Go Now | 45 | 127 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | University Metaphysics Study | https://find-study-now.com/university-metaphysics | https://universityofmetaphysics.com/wp-conte | Go Now | 45 | 127 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | University Of Arizona Class Registration Study | https://find-study-now.com/university-of-arizona-cl | https://universityofmetaphysics.com/ | Go Now | 39 | 113 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | University Of Arizona Cost Study | https://find-study-now.com/university-of-arizona-c | https://universityofmetaphysics.com/ | Go Now | 45 | 123 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | University Of Arizona Ein Study | https://find-study-now.com/university-of-arizona-e | https://universityofmetaphysics.com/ | Go Now | 47 | 132 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | University Of Arizona Employment Opportunities Study | https://find-study-now.com/university-of-arizona-e | https://universityofmetaphysics.com/ | Go Now | 42 | 118 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | University Of Arizona Gift Shop Study | https://find-study-now.com/university-of-arizona-g | https://universityofmetaphysics.com/ | Go Now | 43 | 120 | 2021-11-10 | 2022-02-20 | false | true |
| 0 | University Of Arizona Jobs Study | https://find-study-now.com/university-of-arizona-jc | https://universityofmetaphysics.com/ | Go Now | 45 | 125 | 2022-01-10 | 2022-01-10 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Arizona Merchandise Study | https://find-study-now.com/university-of-arizona-rr | https://universityofmetaphysics.com/ | Go Now | 45 | 124 | 2021-11-09 | 2022-02-13 | false | false |
| 0 | University Of Arizona Online Courses Study | https://find-study-now.com/university-of-arizona-c | https://universityofmetaphysics.com/ | Go Now | 47 | 128 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | University Of Arizona Rogers Study | https://find-study-now.com/university-of-arizona-r | https://universityofmetaphysics.com/ | Go Now | 48 | 132 | 2020-01-29 | 2022-01-29 | false | false |
| 0 | University Of Arizona Salaries Study | https://find-study-now.com/university-of-arizona-s | https://universityofmetaphysics.com/ | Go Now | 45 | 125 | 2022-01-23 | 2022-01-23 | false | false |
| 0 | University Of Arizona Sign In Study | https://find-study-now.com/university-of-arizona-s | https://universityofmetaphysics.com/ | Go Now | 42 | 119 | 2022-02-05 | 2022-02-08 | false | false |
| 0 | University Of Arizona Store Study | https://find-study-now.com/university-of-arizona-st | https://universityofmetaphysics.com/ | Go Now | 46 | 126 | 2021-11-15 | 2022-02-25 | false | true |
| 0 | University Of Arizona Stores Online Study | https://find-study-now.com/university-of-arizona-st | https://universityofmetaphysics.com/ | Go Now | 47 | 128 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | University Of Arizona Student Center Study | https://find-study-now.com/university-of-arizona-st | https://universityofmetaphysics.com/login/ | Go Now | 45 | 131 | 2021-10-02 | 2022-01-02 | false | false |
| 0 | University Of Arizona Student Center Study | https://find-study-now.com/university-of-arizona-st | https://universityofmetaphysics.com/ | Go Now | 46 | 133 | 2021-10-02 | 2022-01-02 | false | true |
| 0 | University Of Arizona Store Study | https://find-study-now.com/university-of-arizona-st | https://universityofmetaphysics.com/ | Go Now | 45 | 124 | 2022-01-21 | 2022-01-24 | false | false |
| 0 | University Of Arizona Website Study | https://find-study-now.com/university-of-arizona-w | https://universityofmetaphysics.com/ | Go Now | 45 | 125 | 2021-10-08 | 2022-02-26 | false | true |
| 0 | University Of Dc Careers Study | https://find-study-now.com/university-of-dc-career | https://universityofmetaphysics.com/ | Go Now | 44 | 122 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | University Of Dc Jobs Study | https://find-study-now.com/university-of-dc-jobs/ | https://universityofmetaphysics.com/ | Go Now | 45 | 126 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | University Of Oklahoma Online Study | https://find-study-now.com/university-of-oklahoma | https://universityofmetaphysics.com/ | Go Now | 35 | 103 | 2022-01-13 | 2022-01-13 | false | false |
| 0 | University Of Ph Study | https://find-study-now.com/university-of-ph/ | https://universityofmetaphysics.com/ | Go Now | 46 | 131 | 2022-01-31 | 2022-01-31 | false | false |
| 0 | University Of Portland Pace Program Study | https://find-study-now.com/university-of-portland-p | https://universityofmetaphysics.com/ | Go Now | 47 | 133 | 2022-02-03 | 2022-02-03 | false | false |
| 0 | University Of The Dc Study | https://find-study-now.com/university-of-the-dc/ | https://universityofmetaphysics.com/ | Go Now | 40 | 114 | 2022-01-06 | 2022-01-06 | false | false |
| 0 | What Is A Metaphysical Store Study | https://find-study-now.com/what-is-a-metaphysical | https://universityofmetaphysics.com/ | Go Now | 41 | 116 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | What Is An Accredited University Study | https://find-study-now.com/what-is-an-accredited-u | https://universityofmetaphysics.com/ | Go Now | 35 | 105 | 2022-01-24 | 2022-01-28 | false | false |
| 0 | University Of Metaphysics Login-Metaphysical Degree - University of Metaphy | https://flappy.golf/login/university-of-metaphysics- | https://universityofmetaphysics.com/ | University of | 10 | 66 | 2021-06-17 | 2022-01-05 | false | true |
| 0 | University Of Metaphysics Login-Metaphysical Degree - University of Metaphy | https://flappy.golf/login/university-of-metaphysics- | https://universityofmetaphysics.com/enroll/ | ENROLL - Ur | 10 | 66 | 2021-06-17 | 2022-01-05 | false | true |
| 0 | University Of Metaphysics Login-Metaphysical Degree - University of Metaphy | https://flappy.golf/login/university-of-metaphysics- | https://universityofmetaphysics.com/member | Member Registration - | 10 | 66 | 2021-06-17 | 2022-01-05 | false | true |
| 0 | University Of Metaphysics Login-Metaphysical Degree - University of Metaphy | https://flappy.golf/login/university-of-metaphysics- | https://universityofmetaphysics.com/member | Member Login | 10 | 66 | 2021-06-17 | 2022-01-05 | false | true |
| 0 | University Of Metaphysics Login-Metaphysical Degree - University of Metaphy | https://flappy.golf/login/university-of-metaphysics- | https://universityofmetaphysics.com/about-us | About the Uni | 10 | 66 | 2021-06-17 | 2022-01-05 | false | true |
| 0 | University Of Metaphysics Login-Metaphysical Degree - University of Metaphy | https://flappy.golf/login/university-of-metaphysics- | https://universityofmetaphysics.com/masters | Metaphysics I | 10 | 66 | 2021-06-17 | 2022-01-05 | false | true |
| 0 | University Of Metaphysics - Student Login - University of Metaphysics | https://fluxbox-wiki.org/login/university-of-metaph | https://universityofmetaphysics.com/study-mi | Study Materi: | 16 | 23 | 2021-09-10 | 2022-07-10 | false | false |
| 0 | University Of Metaphysics - Student Login - University of Metaphysics | https://fluxbox-wiki.org/login/university-of-metaph | https://universityofmetaphysics.com/study-m: | | 16 | 23 | 2021-09-10 | 2022-07-10 | false | false |
| 0 | University Of Metaphysics - Student Login - University of Metaphysics | https://fluxbox-wiki.org/login/university-of-metaph | https://universityofmetaphysics.com/login/ | Student Login | 16 | 23 | 2021-09-10 | 2022-07-10 | false | false |
| 0 | University Of Metaphysics - Student Login - University of Metaphysics | https://fluxbox-wiki.org/login/university-of-metaph | https://universityofmetaphysics.com/ | University of | 16 | 23 | 2021-09-10 | 2022-07-10 | false | false |
| 0 | University Of Metaphysics - Student Login - University of Metaphysics | https://fluxbox-wiki.org/login/university-of-metaph | https://universityofmetaphysics.com/masters | | 16 | 23 | 2021-09-10 | 2022-07-10 | false | false |
| 0 | namaste \| folkd.com | https://folkd.com/tag/namaste | https://universityofmetaphysics.com/namaste | Namaste | 44 | 210 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | namaste \| folkd.com | https://folkd.com/tag/namaste | https://universityofmetaphysics.com/namaste | Namaste | 44 | 210 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | Phd In Metaphysics | https://foodphoto.biz/page873/phd-in-metaphysics | https://universityofmetaphysics.com/wp-conte | Doctoral Deg | 21 | 34 | 2022-05-19 | 2022-06-12 | false | true |
| 0 | Phd In Metaphysics | https://foodphoto.biz/page873/phd-in-metaphysics | https://universityofmetaphysics.com/wp-conte | Metaphysical | 21 | 34 | 2022-05-19 | 2022-06-12 | false | true |
| 0 | Phd In Metaphysics | https://foodphoto.biz/page873/phd-in-metaphysics | https://universityofmetaphysics.com/wp-conte | American Me | 21 | 34 | 2022-05-19 | 2022-06-12 | false | true |
| 0 | Accredited Metaphysics Degree Online | https://free-onlinecourses.com/accredited-metaph | https://universityofmetaphysics.com/accredit: | https://univer | 47 | 153 | 2021-09-26 | 2022-02-27 | false | true |
| 0 | Accredited Metaphysics Degree Online | https://free-onlinecourses.com/accredited-metaph | https://universityofmetaphysics.com/accredit: | https://univer | 47 | 153 | 2021-09-26 | 2022-02-27 | false | true |
| 0 | Free Metaphysics Courses Online | https://free-onlinecourses.com/free-metaphysics-c | https://universityofmetaphysics.com/ | https://univer | 23 | 119 | 2021-08-06 | 2022-01-11 | false | true |
| 0 | Free Online Metaphysical Courses | https://free-onlinecourses.com/free-online-metaph | https://universityofmetaphysics.com/ | https://univer | 46 | 161 | 2021-09-03 | 2022-04-29 | false | true |
| 0 | Metaphysical Classes Near Me | https://free-onlinecourses.com/metaphysical-class | https://universityofmetaphysics.com/ | https://univer | 48 | 160 | 2021-09-15 | 2022-02-07 | false | true |
| 0 | Metaphysical Courses Online | https://free-onlinecourses.com/metaphysical-cour | https://universityofmetaphysics.com/ | https://univer | 49 | 161 | 2021-09-25 | 2022-02-28 | false | true |
| 0 | Metaphysical Online Courses | https://free-onlinecourses.com/metaphysical-onlin | https://universityofmetaphysics.com/ | https://univer | 23 | 123 | 2021-08-10 | 2022-01-16 | false | true |
| 0 | Metaphysics Online Courses | https://free-onlinecourses.com/metaphysics-online | https://universityofmetaphysics.com/ | https://univer | 48 | 157 | 2021-08-27 | 2022-04-26 | false | true |
| 0 | North American Training Solutions Douglas Ma | https://free-onlinecourses.com/north-american-tra | https://universityofmetaphysics.com/america | https://univer | 47 | 171 | 2021-09-25 | 2022-03-19 | false | true |
| 0 | Perspectivemetaphysics.com Courses | https://freecoursesweb.com/perspectivemetaphysi | https://universityofmetaphysics.com/rev-yolar | https://univer | 49 | 249 | 2021-08-10 | 2022-01-24 | false | true |
| 0 | University Of Metaphysical Sciences Courses | https://freecoursesweb.com/university-of-metaphy | https://universityofmetaphysics.com/doctoral- | https://univer | 48 | 260 | 2021-08-25 | 2022-05-23 | false | true |
| 0 | University Of Metaphysical Sciences Courses | https://freecoursesweb.com/university-of-metaphy | https://universityofmetaphysics.com/ | https://univer | 48 | 260 | 2021-08-25 | 2022-05-23 | false | true |
| 0 | University Of Metaphysical Sciences Courses | https://freecoursesweb.com/university-of-metaphy | https://universityofmetaphysics.com/login/ | https://univer | 48 | 260 | 2021-08-25 | 2022-05-23 | false | true |
| 0 | University Of Metaphysical Sciences Courses | https://freecoursesweb.com/university-of-metaphy | https://universityofmetaphysics.com/bachelor | https://univer | 48 | 260 | 2021-08-25 | 2022-05-23 | false | true |
| 0 | University Of Metaphysical Sciences Courses | https://freecoursesweb.com/university-of-metaphy | https://universityofmetaphysics.com/masters- | https://univer | 48 | 260 | 2021-08-25 | 2022-05-23 | false | true |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://futures.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/enroll/ | University Of | 30 | 119 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://futures.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://futures.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/category | Free Daily Im | 30 | 119 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://futures.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/category | Free Inspirati: | 30 | 119 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://futures.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/newslett: | Sunday Weel | 30 | 119 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://futures.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://futures.visitsedona.com/blog/university-of- | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Dr Of Metaphysics Degree | https://gayweddingdesigners.blogspot.com/2021/0 | https://universityofmetaphysics.com/wp-conte | The minister ( | 11 | 47 | 2022-04-30 | 2022-04-30 | false | false |
| 0 | Dr Of Metaphysics Degree | https://gayweddingdesigners.blogspot.com/2021/0 | https://universityofmetaphysics.com/wp-conte | Doctor of met | 11 | 47 | 2022-04-30 | 2022-04-30 | false | false |
| 0 | Dr Of Metaphysics Degree | https://gayweddingdesigners.blogspot.com/2021/0 | https://universityofmetaphysics.com/wp-conte | Much like har: | 11 | 47 | 2022-04-30 | 2022-04-30 | false | false |
| 0 | Free Metaphysics Courses Online With Certificate | https://getallcourses.net/free-metaphysics-course | https://universityofmetaphysics.com/ | https://univer | 48 | 110 | 2021-09-01 | 2022-02-21 | false | true |
| 0 | Free Online Metaphysical Courses | https://getallcourses.net/free-online-metaphysical- | https://universityofmetaphysics.com/ | https://univer | 48 | 174 | 2021-08-14 | 2022-06-02 | false | true |
| 0 | Metaphysical Class Ideas | https://getallcourses.net/metaphysical-class-ideas | https://universityofmetaphysics.com/ | https://univer | 48 | 141 | 2021-09-24 | 2022-03-01 | false | true |
| 0 | Metaphysical Classes Near Me | https://getallcourses.net/metaphysical-classes-ne: | https://universityofmetaphysics.com/ | https://univer | 48 | 145 | 2021-08-31 | 2022-05-31 | false | true |
| 0 | Metaphysical Classes Online | https://getallcourses.net/metaphysical-classes-onl | https://universityofmetaphysics.com/ | https://univer | 50 | 145 | 2021-09-08 | 2022-01-06 | false | true |
| 0 | Metaphysical Courses Online | https://getallcourses.net/metaphysical-courses-onl | https://universityofmetaphysics.com/ | https://univer | 48 | 148 | 2021-09-03 | 2022-03-19 | false | true |
| 0 | Metaphysics Classes Online | https://getallcourses.net/metaphysics-classes-onl | https://universityofmetaphysics.com/ | https://univer | 48 | 143 | 2021-09-08 | 2022-01-06 | false | true |
| 0 | Metaphysics Course Online | https://getallcourses.net/metaphysics-course-onlin | https://universityofmetaphysics.com/ | https://univer | 47 | 140 | 2021-09-05 | 2022-01-28 | false | true |
| 0 | doc antle degree mystical science | https://globalcoachacademy.com/wrwqnn/doc-ant | https://universityofmetaphysics.com/introduct | The minister ( | 11 | 47 | 2022-01-01 | 2022-06-05 | true | false |
| 0 | metaphysical counseling degree | https://globalfederalprotection.com/70bund7/met: | https://universityofmetaphysics.com/introduct | Introduction t | 4 | 45 | 2022-01-14 | 2022-07-20 | false | false |
| 0 | Alexa top domain list \|\| page 603 | https://globalweb.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-14 | 2022-01-19 | false | false |
| 0 | university of metaphysics login | https://go-logins.com/post/university-of-metaphysi | https://universityofmetaphysics.com/graduate | website scree | 20 | 76 | 2021-08-25 | 2022-05-22 | false | false |
| 0 | university of metaphysics login | https://go-logins.com/post/university-of-metaphysi | https://universityofmetaphysics.com/graduate | Graduates in | 20 | 76 | 2021-08-25 | 2022-05-22 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | university of metaphysics login | https://go-logins.com/post/university-of-metaphysi | https://universityofmetaphysics.com/login/ | Student Logir | 20 | 76 | 2021-08-25 | 2022-05-22 | false | false |
| 0 | university of metaphysics login | https://go-logins.com/post/university-of-metaphysi | https://universityofmetaphysics.com/login/ | website scree | 20 | 76 | 2021-08-25 | 2022-05-22 | false | false |
| 0 | university of metaphysics login | https://go-logins.com/post/university-of-metaphysi | https://universityofmetaphysics.com/member | Member Logi | 20 | 76 | 2021-08-25 | 2022-05-22 | false | false |
| 0 | university of metaphysics login | https://go-logins.com/post/university-of-metaphysi | https://universityofmetaphysics.com/about-us | website scree | 20 | 76 | 2021-08-25 | 2022-05-22 | false | false |
| 0 | university of metaphysics login | https://go-logins.com/post/university-of-metaphysi | https://universityofmetaphysics.com/about-us | About the Uni | 20 | 76 | 2021-08-25 | 2022-05-22 | false | false |
| 0 | university of metaphysics login | https://go-logins.com/post/university-of-metaphysi | https://universityofmetaphysics.com/member | website scree | 20 | 76 | 2021-08-25 | 2022-05-22 | false | false |
| 0 | Day 1 - Time to get busy! 2013 | https://gogogo1-04-13.blogspot.com/2013/ | http://universityofmetaphysics.com/ | University of I | 50 | 38 | 2022-07-21 | 2022-07-21 | true | false |
| 0 | touching the void what happened next | https://gogroupc.org/fghue/touching-the-void-what | https://universityofmetaphysics.com/after-enl | After Enlighte | 10 | 64 | 2021-12-26 | 2022-01-12 | false | true |
| 0 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://googletoolbarhelp.visitsedona.com/blog/un | https://universityofmetaphysics.com/enroll/ | UniversityOfI | 30 | 119 | 2022-06-21 | 2022-06-24 | false | false |
| 0 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://googletoolbarhelp.visitsedona.com/blog/un | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2022-06-21 | 2022-06-24 | false | false |
| 0 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://googletoolbarhelp.visitsedona.com/blog/un | https://universityofmetaphysics.com/category | Free Daily In | 30 | 119 | 2022-06-21 | 2022-06-24 | false | false |
| 0 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://googletoolbarhelp.visitsedona.com/blog/un | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2022-06-21 | 2022-06-24 | false | false |
| 0 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://googletoolbarhelp.visitsedona.com/blog/un | https://universityofmetaphysics.com/newslett | Sunday Weel | 30 | 119 | 2022-06-21 | 2022-06-24 | false | false |
| 0 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://googletoolbarhelp.visitsedona.com/blog/un | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2022-06-21 | 2022-06-24 | false | false |
| 0 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedo | https://googletoolbarhelp.visitsedona.com/blog/un | https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2022-06-21 | 2022-07-01 | false | false |
| 0 | poco diablo resort pictures | https://guhahway.com/fhcp9yem/viewtopic.php?id | https://universityofmetaphysics.com/2019-cor | Accommodati | 6 | 16 | 2022-02-01 | 2022-07-01 | false | false |
| 0 | Gulf Skywatch and Truthseeker: March 2019 | https://gulfskywatch.blogspot.com/2019/03/ | https://universityofmetaphysics.com/dr-spyde | Spyder Web | 240 | 143 | 2021-10-19 | 2022-07-16 | false | false |
| 0 | Gulf Skywatch and Truthseeker: Summary of False Flag Operations and False | https://gulfskywatch.blogspot.com/2019/03/summ | https://universityofmetaphysics.com/dr-spyde | Spyder Web | 168 | 134 | 2022-03-25 | 2022-03-25 | false | false |
| 0 | Alexa top domain list || page 573 | https://hansika.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1007 | 1007 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Alexa top domain list || page 584 | https://hansika.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm | 1461 | 1466 | 2022-03-25 | 2022-04-08 | false | false |
| 0 | Alexa top domain list || page 692 | https://hansika.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm | 2143 | 2143 | 2022-04-12 | 2022-05-03 | false | false |
| 0 | Alpha Omega Painting Construction Jesus Is Our Foundation Headquarters | https://headquartersdirectory.com/a-companies/al | https://universityofmetaphysics.com/alpha-an | Alpha and On | 20 | 95 | 2021-11-14 | 2022-05-12 | false | true |
| 0 | Metaphysical U Headquarters | https://headquartersdirectory.com/u-companies/m | https://universityofmetaphysics.com/faqs/ | Frequently Ai | 18 | 96 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | University Of Metaphysical Arts Sciences Headquarters | https://headquartersdirectory.com/u-companies/ur | https://universityofmetaphysics.com/ | University of I | 19 | 95 | 2022-04-14 | 2022-04-14 | false | false |
| 0 | University Of Metaphysical Arts Sciences Headquarters | https://headquartersdirectory.com/u-companies/ur | https://universityofmetaphysics.com/masters- | Metaphysics I | 19 | 95 | 2022-04-14 | 2022-04-14 | false | false |
| 0 | How To Start A New Year Spiritually, 10 Ways To Have A Spiritually Refreshii | https://healthy-new-year.netlify.app/how-to-start-a | https://universityofmetaphysics.com/wp-conte | | 10 | 39 | 2021-05-14 | 2022-07-05 | false | false |
| 0 | Free Doctor Of Divinity Degree Health | https://healthzaa.com/free-doctor-of-divinity-degre | https://universityofmetaphysics.com/doctoral/ | Go Now | 45 | 118 | 2021-11-09 | 2022-04-28 | false | true |
| 0 | Master's Degree In Life Coaching Health | https://healthzaa.com/master's-degree-in-life-coac | https://universityofmetaphysics.com/masters- | Go Now | 25 | 78 | 2021-07-31 | 2022-06-10 | false | true |
| 0 | Contact Heart Girl | https://heartgirl.net/contact-heart-girl | https://universityofmetaphysics.com/ | https://univer | 5 | 12 | 2021-07-10 | 2022-07-20 | false | false |
| 0 | Angela Grace Counseling - Healing With Grace Counseling Center | Miriam R | https://home-theater-system-best-buy-for-sale.blo | https://universityofmetaphysics.com/wp-conte | Please check | 35 | 7 | 2021-01-25 | 2022-01-25 | false | false |
| 0 | 34+ Bachelor Degree Certificate Pictures | https://homeideaimage.blogspot.com/2021/05/34- | https://universityofmetaphysics.com/wp-conte | Metaphysical | 15 | 967 | 2022-03-05 | 2022-03-05 | false | false |
| 0 | Home of Om – Holistic Wellness | https://homeofom.co.za/ | https://universityofmetaphysics.com/ | University of I | 9 | 14 | 2022-07-16 | 2022-07-19 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://host34.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2022-07-22 | 2022-07-25 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://host34.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/enroll/ | UniversityOfI | 30 | 119 | 2022-07-22 | 2022-07-25 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://host34.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/ | University of I | 30 | 119 | 2022-07-22 | 2022-07-25 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://host34.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2022-07-22 | 2022-07-25 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://host34.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/category | Free Daily In | 30 | 119 | 2022-07-22 | 2022-07-25 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://host34.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/newslett | Sunday Weel | 30 | 119 | 2022-07-22 | 2022-07-25 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://host34.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2022-07-22 | 2022-07-25 | true | false |
| 0 | Soul Connections: Inspiring Ways to Find and Create Soul Bonds | https://howtowiki.my.id/Connect-Soul-with-Someo | https://universityofmetaphysics.com/spiritual- | https://univen | 18 | 259 | 2022-06-28 | 2022-07-01 | true | false |
| 0 | Soul Connections: Inspiring Ways to Find and Create Soul Bonds | https://howtowiki.my.id/Connect-Soul-with-Someo | https://universityofmetaphysics.com/spiritual- | https://univen | 18 | 257 | 2022-06-27 | 2022-06-27 | true | false |
| 0 | Alpha Omega Painting Construction Jesus Is Our Foundation Headquarters | https://hq-database.com/a-companies/alpha-omeg | https://universityofmetaphysics.com/alpha-an | Alpha and On | 20 | 95 | 2021-10-03 | 2022-01-24 | false | true |
| 0 | Trač X - Sevkamo se, rozgamo i kolindamo u iščekivanju adekvatnog naslova | https://htc.com.hr/showthread.php?page=454&t=8 | https://universityofmetaphysics.com/ | https://univen | 11 | 167 | 2022-07-17 | 2022-07-17 | true | false |
| 0 | Trač X - Sevkamo se, rozgamo i kolindamo u iščekivanju adekvatnog naslova | https://htc.com.hr/showthread.php?page=455&t=8 | https://universityofmetaphysics.com/ | https://univen | 9 | 176 | 2022-07-11 | 2022-07-11 | true | false |
| 0 | American Doctors Association - huipildesign | https://huipildesign.blogspot.com/2021/06/americ | https://universityofmetaphysics.com/wp-conte | Your donatior | 16 | 21 | 2022-04-10 | 2022-04-10 | false | false |
| 0 | universityofmetaphysics.com estimated value of $4,491 | https://idkuu.com/site-universityofmetaphysics.co | https://universityofmetaphysics.com/ | | 2 | 130 | 2022-01-27 | 2022-01-29 | false | false |
| 0 | sedona metaphysical spiritual association | https://iksainc.com/fenzngc/sedona-metaphysical- | https://universityofmetaphysics.com/our-men | Metaphysical | 10 | 12 | 2022-01-27 | 2022-05-23 | false | true |
| 0 | Healing With The Masters Login ❤ One Click Access | https://ilovelogin.com/h-logins/healing-with-the-m; | https://universityofmetaphysics.com/holistic-s | Holistic Spirit | 48 | 90 | 2021-09-14 | 2022-06-16 | false | true |
| 0 | Healing With The Masters Login ❤ One Click Access | https://ilovelogin.com/h-logins/healing-with-the-m; | https://universityofmetaphysics.com/masters- | Metaphysics I | 48 | 90 | 2021-05-10 | 2022-06-16 | false | true |
| 0 | Newsletter Sign Up Disclaimer Login ❤ One Click Access | https://ilovelogin.com/n-logins/newsletter-sign-up- | https://universityofmetaphysics.com/newslett | Newsletter - L | 48 | 90 | 2021-07-18 | 2022-05-07 | false | true |
| 0 | Recreate Your Life Login ❤ One Click Access | https://ilovelogin.com/r-logins/recreate-your-life-lo | https://universityofmetaphysics.com/how-to-le | How to Let G | 47 | 90 | 2021-08-18 | 2022-05-01 | false | true |
| 0 | Science Az Student Login ❤ One Click Access | https://ilovelogin.com/s-logins/science-az-student- | https://universityofmetaphysics.com/login/ | Student Login | 43 | 90 | 2021-06-01 | 2022-02-09 | false | true |
| 0 | Sedona Login ❤ One Click Access | https://ilovelogin.com/s-logins/sedona-login.html | https://universityofmetaphysics.com/login/ | Student Login | 30 | 90 | 2021-06-28 | 2022-03-17 | false | true |
| 0 | University Of Arizona Portal Login ❤ One Click Access | https://ilovelogin.com/u-logins/university-of-arizon | https://universityofmetaphysics.com/login/ | Student Login | 45 | 90 | 2021-09-03 | 2022-02-10 | false | true |
| 0 | University Of Arizona Student Login ❤ One Click Access | https://ilovelogin.com/u-logins/university-of-arizon | https://universityofmetaphysics.com/login/ | Student Login | 47 | 90 | 2021-07-29 | 2022-06-13 | false | true |
| 0 | University Of Metaphysical Sciences Student Login ❤ One Click Access | https://ilovelogin.com/u-logins/university-of-metap | https://universityofmetaphysics.com/login/ | Student Login | 47 | 90 | 2021-05-19 | 2022-03-01 | false | true |
| 0 | University Of Metaphysical Sciences Student Login ❤ One Click Access | https://ilovelogin.com/u-logins/university-of-metap | https://universityofmetaphysics.com/login/ | Largest Onlin | 47 | 90 | 2021-05-19 | 2022-03-01 | false | true |
| 0 | Uom Login ❤ One Click Access | https://ilovelogin.com/u-logins/uom-login.html | https://universityofmetaphysics.com/login/ | Student Login | 38 | 90 | 2021-07-15 | 2022-05-18 | false | true |
| 0 | Uom Mail Login ❤ One Click Access | https://ilovelogin.com/u-logins/uom-mail-login.htm | https://universityofmetaphysics.com/login/ | Student Login | 47 | 90 | 2021-07-25 | 2022-06-09 | false | true |
| 0 | Uom Student Login ❤ One Click Access | https://ilovelogin.com/u-logins/uom-student-login.l | https://universityofmetaphysics.com/login/ | Student Login | 45 | 90 | 2021-08-27 | 2022-01-30 | false | true |
| 0 | Metaphysics Images : Third eye chakra solfeggio frequency 852 hz. | https://imagescormorant.onrender.com/posts/meta | https://universityofmetaphysics.com/wp-conte | What Is Meta | 20 | 37 | 2021-04-02 | 2022-01-20 | false | true |
| 0 | Metaphysics Definition Philosophy : What is the nature of reality? | https://imagescrab.onrender.com/posts/metaphysi | https://universityofmetaphysics.com/wp-conte | What Is Meta | 20 | 37 | 2021-03-24 | 2022-01-20 | false | true |
| 0 | Metaphysics Images : Find the perfect metaphysics stock illustrations from ge | https://imagescrab.onrender.com/posts/metaphysi | https://universityofmetaphysics.com/wp-conte | What Is Meta | 20 | 37 | 2021-03-23 | 2022-01-20 | false | true |
| 0 | Metaphysics Images : Third eye chakra solfeggio frequency 852 hz. | https://imagesdoe.onrender.com/posts/metaphysic | https://universityofmetaphysics.com/wp-conte | What Is Meta | 20 | 37 | 2021-04-16 | 2022-01-17 | false | true |
| 0 | Metaphysics Images : Third eye chakra solfeggio frequency 852 hz. | https://imagesdog.onrender.com/posts/metaphysic | https://universityofmetaphysics.com/wp-conte | What Is Meta | 20 | 37 | 2021-04-08 | 2022-01-13 | false | true |
| 0 | Metaphysics Images : The power to manipulate metaphysics, the philosophica | https://imagespanda.onrender.com/posts/metaphy | https://universityofmetaphysics.com/wp-conte | What Is Meta | 20 | 37 | 2021-04-02 | 2022-01-16 | false | true |
| 0 | Rev. Nqozi RA Bachelor's of Metaphysical Science, Ordained Metaphysical | https://includingwww.selfgrowth.com/experts/rev-r | https://universityofmetaphysics.com/ | University of I | 6 | 138 | 2022-06-14 | 2022-06-16 | false | false |
| 0 | Rev. Nqozi RA Bachelor's of Metaphysical Science, Ordained Metaphysical | https://includingwww.selfgrowth.com/experts/rev-r | https://universityofmetaphysics.com/ | University of I | 6 | 138 | 2022-06-26 | 2022-06-26 | false | false |
| 0 | Alexa top domain list || page 573 | https://income.net.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Alexa top domain list || page 584 | https://income.net.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm | 1461 | 1466 | 2022-03-25 | 2022-04-08 | false | false |
| 0 | Alexa top domain list || page 603 | https://income.net.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-16 | 2022-01-28 | false | false |
| 0 | Alexa top domain list || page 692 | https://income.net.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm | 2138 | 2143 | 2022-04-10 | 2022-05-03 | false | false |
| 0 | Alexa top domain list || page 573 | https://indiansociety.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-23 | false | false |
| 0 | Doctoral Degree | https://info5.dirayakawaii.my.id/doctoral-degree.ht | https://universityofmetaphysics.com/wp-conte | | 33 | 21 | 2021-08-16 | 2022-07-05 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | InsightsBay.com - Info at your fingertips | https://insightsbay.com/products/search/School+C | https://universityofmetaphysics.com/internatic | product image | 9 | 50 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | Bachelor Degree : Five Reasons For Brits To Study In The United States | Any | https://intensify-mf0z.onrender.com/bachelor-deg | https://universityofmetaphysics.com/wp-conte | Metaphysical | 31 | 9 | 2021-10-31 | 2022-07-25 | false | false |
| 0 | Perumahan D Dpn 613 : Rumah Dijual Perumahan D Widjie Residence | Inter | https://international-news-headlines-today65.blogs | https://universityofmetaphysics.com/wp-conte | Scopri ricette | 33 | 31 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | 120 Countries - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/120 | https://universityofmetaphysics.com/category | Dr-Masters-W | 21 | 56 | 2021-05-06 | 2022-06-27 | false | false |
| 0 | 120 Countries - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/120 | http://universityofmetaphysics.com/category/ | Dr-Masters-D | 21 | 56 | 2021-05-06 | 2022-06-27 | false | false |
| 0 | 120 Countries - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/120 | https://universityofmetaphysics.com/ | | 21 | 56 | 2021-09-25 | 2022-06-27 | false | false |
| 0 | Convention Speakers 2013 - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/wp-conte | | 49 | 46 | 2021-07-05 | 2022-07-24 | false | false |
| 0 | Convention Speakers 2013 - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/wp-conte | | 49 | 46 | 2021-07-05 | 2022-07-24 | false | false |
| 0 | Convention Speakers 2013 - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/wp-conte | | 49 | 46 | 2021-07-05 | 2022-07-24 | false | false |
| 0 | Convention Speakers 2013 - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/wp-conte | | 49 | 46 | 2021-05-02 | 2022-07-24 | false | false |
| 0 | Convention Speakers 2013 - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/wp-conte | | 49 | 46 | 2021-05-02 | 2022-07-24 | false | false |
| 0 | Convention Speakers 2013 - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/wp-conte | | 49 | 46 | 2021-05-02 | 2022-07-24 | false | false |
| 0 | Convention Speakers 2013 - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/wp-conte | | 49 | 46 | 2021-05-02 | 2022-07-24 | false | false |
| 0 | Convention Speakers 2013 - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/wp-conte | | 49 | 46 | 2021-05-02 | 2022-07-24 | false | false |
| 0 | Convention Speakers 2013 - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/wp-conte | | 49 | 46 | 2021-05-02 | 2022-07-24 | false | false |
| 0 | Convention Speakers 2013 - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/wp-conte | | 49 | 46 | 2021-05-02 | 2022-07-24 | false | false |
| 0 | Convention Speakers 2013 - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/wp-conte | | 49 | 46 | 2021-05-02 | 2022-07-24 | false | false |
| 0 | Convention Speakers 2013 - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/wp-conte | | 49 | 46 | 2021-05-02 | 2022-07-24 | false | false |
| 0 | Convention Speakers 2013 - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/wp-conte | | 49 | 46 | 2021-05-02 | 2022-07-24 | false | false |
| 0 | Convention Speakers 2013 - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/wp-conte | | 49 | 46 | 2021-05-02 | 2022-07-24 | false | false |
| 0 | Convention Speakers 2013 - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/wp-conte | | 49 | 46 | 2021-09-09 | 2022-07-24 | false | false |
| 0 | Convention Speakers 2013 - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/wp-conte | | 49 | 46 | 2021-07-05 | 2022-07-24 | false | false |
| 0 | Convention Speakers 2013 - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/wp-conte | | 49 | 46 | 2021-07-05 | 2022-07-24 | false | false |
| 0 | Convention Speakers 2013 - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/wp-conte | | 49 | 46 | 2021-07-05 | 2022-07-24 | false | false |
| 0 | Convention Speakers 2013 - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/wp-conte | | 49 | 46 | 2021-06-02 | 2022-07-24 | false | false |
| 0 | Convention Speakers 2013 - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/wp-conte | | 49 | 46 | 2021-10-29 | 2022-07-24 | false | false |
| 0 | Convention Speakers 2013 - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/wp-conte | | 49 | 46 | 2021-10-29 | 2022-07-24 | false | false |
| 0 | Convention Speakers 2013 - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/wp-conte | | 49 | 46 | 2021-10-29 | 2022-07-24 | false | false |
| 0 | Convention Speakers 2013 - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/wp-conte | | 49 | 46 | 2021-10-29 | 2022-07-24 | false | false |
| 0 | Convention Speakers 2013 - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/wp-conte | | 49 | 46 | 2021-05-02 | 2022-07-24 | false | false |
| 0 | Convention Speakers 2013 - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/wp-conte | | 49 | 46 | 2021-05-02 | 2022-07-24 | false | false |
| 0 | 2016 Convention Details - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/2016-cor | Accommodati | 18 | 47 | 2021-05-10 | 2022-07-19 | false | false |
| 0 | 2016 Convention Details - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/2016-cor | international i | 18 | 47 | 2021-07-09 | 2022-07-19 | false | false |
| 0 | 2016 Convention Details - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/wp-conte | (download pd | 18 | 47 | 2021-10-30 | 2022-07-19 | false | false |
| 0 | 2016 Convention Details - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/2016-cor | Register here | 18 | 47 | 2021-10-30 | 2022-07-19 | false | false |
| 0 | Speakers - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/wp-conte | | 19 | 45 | 2022-01-02 | 2022-07-05 | false | false |
| 0 | 2019 Convention - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/201 | https://universityofmetaphysics.com/2019-cor | Jostens | 17 | 63 | 2021-07-12 | 2022-07-20 | false | false |
| 0 | 50th Anniversary Celebration Video - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/50tr | https://universityofmetaphysics.com/category/ | Dr-Masters-D | 21 | 56 | 2022-01-02 | 2022-06-28 | false | false |
| 0 | 50th Anniversary Celebration Video - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/50tr | https://universityofmetaphysics.com/category | Dr-Masters-W | 21 | 56 | 2022-01-02 | 2022-06-28 | false | false |
| 0 | 50th Anniversary Celebration Video - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/50tr | https://universityofmetaphysics.com/category | | 21 | 56 | 2022-01-02 | 2022-06-28 | false | false |
| 0 | Additional Doctorate - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/add | https://universityofmetaphysics.com/category | Dr-Masters-W | 21 | 58 | 2022-01-02 | 2022-03-18 | false | true |
| 0 | Additional Doctorate - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/add | http://universityofmetaphysics.com/category/ | Dr-Masters-D | 21 | 58 | 2022-01-02 | 2022-03-18 | false | true |
| 0 | Additional Doctorate - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/add | https://universityofmetaphysics.com/category | | 21 | 58 | 2022-01-02 | 2022-03-18 | false | true |
| 0 | Alumni In Action WORLDWIDE - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/alun | https://universityofmetaphysics.com/this-could | Learn More. | 15 | 43 | 2022-01-02 | 2022-04-03 | false | true |
| 0 | Alumni In Action WORLDWIDE - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/alun | https://universityofmetaphysics.com/wp-conter | | 15 | 43 | 2022-01-02 | 2022-04-03 | false | true |
| 0 | American Metaphysical Doctors Association (AMDA) Directory | | https://internationalmetaphysicalministry.com/ame | https://universityofmetaphysics.com/login/ | https://univers | 142 | 48 | 2021-05-21 | 2022-07-11 | false | false |
| 0 | Bachelors Only Scholarship - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/bacl | https://universityofmetaphysics.com/contact-u | contact us | 20 | 43 | 2021-04-21 | 2022-06-28 | false | false |
| 0 | Bachelor's Only Tuition Options - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/bacl | https://universityofmetaphysics.com/contact-u | contact us | 34 | 44 | 2022-01-02 | 2022-07-05 | false | false |
| 0 | Bachelor's Only Tuition Options - Page 2 of 2 - International Metaphysical Min | https://internationalmetaphysicalministry.com/bacl | https://universityofmetaphysics.com/contact-< | contact us | 26 | 46 | 2022-01-07 | 2022-07-06 | false | false |
| 0 | Broadcast Blog - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/broz | https://universityofmetaphysics.com/weekly-n | https://univen | 24 | 44 | 2021-08-04 | 2022-07-13 | false | false |
| 0 | Broadcast Blog - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/broz | https://universityofmetaphysics.com/category | Dr-Masters-W | 24 | 44 | 2021-05-11 | 2022-07-13 | false | false |
| 0 | Broadcast Blog - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/broz | http://universityofmetaphysics.com/category/ | http://universi | 24 | 44 | 2021-05-11 | 2022-07-13 | false | false |
| 0 | Broadcast Blog - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/broz | https://universityofmetaphysics.com/category/ | http://universi | 24 | 44 | 2021-05-11 | 2022-07-13 | false | false |
| 0 | Broadcast Blog - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/broz | http://universityofmetaphysics.com/category/ | Dr-Masters-D | 24 | 44 | 2021-05-11 | 2022-07-13 | false | false |
| 0 | Broadcast Blog - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/broz | http://universityofmetaphysics.com/category/ | | 24 | 44 | 2021-05-11 | 2022-07-13 | false | false |
| 0 | Broadcast Blog - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/broz | https://universityofmetaphysics.com/newslett | Sign Up | 24 | 44 | 2021-05-11 | 2022-07-13 | false | false |
| 0 | Broadcast Blog - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/broz | https://universityofmetaphysics.com/category/ | http://universi | 24 | 44 | 2021-09-23 | 2022-07-13 | false | false |
| 0 | Broadcast Blog - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/broz | https://universityofmetaphysics.com/category | | 24 | 44 | 2021-09-23 | 2022-07-13 | false | false |
| 0 | Cija Ebeling - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/cija- | https://universityofmetaphysics.com/masters- | Master of Met | 15 | 53 | 2022-07-05 | 2022-07-24 | true | false |
| 0 | Curriculum Samples - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/curr | https://universityofmetaphysics.com/category/ | Dr-Masters-W | 21 | 56 | 2022-01-03 | 2022-03-21 | false | true |
| 0 | Curriculum Samples - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/curr | http://universityofmetaphysics.com/category/ | Dr-Masters-D | 21 | 56 | 2022-01-03 | 2022-03-21 | false | true |
| 0 | Curriculum Samples - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/curr | https://universityofmetaphysics.com/category | | 21 | 56 | 2022-01-03 | 2022-03-21 | false | true |
| 0 | Curriculum - International Metaphysical Ministry | | https://internationalmetaphysicalministry.com/curr | http://universityofmetaphysics.com/category/ | Dr-Masters-D | 21 | 56 | 2022-01-01 | 2022-07-20 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Curriculum - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/curr | https://universityofmetaphysics.com/category Dr-Masters-W | 21 | 56 | 2022-01-01 | 2022-07-20 | false | false |
| 0 | Curriculum - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/curr | https://universityofmetaphysics.com/category | 21 | 56 | 2022-01-01 | 2022-07-20 | false | false |
| 0 | Delmary, Ph.D. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/deln | https://universityofmetaphysics.com/blog/ | Religious Scie 53 | 56 | 2022-03-12 | 2022-07-24 | false | false |
| 0 | Delmary, Ph.D. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/deln | https://universityofmetaphysics.com/blog/ | Spiritual Philc 53 | 56 | 2022-03-12 | 2022-07-24 | false | false |
| 0 | Delmary, Ph.D. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/deln | https://universityofmetaphysics.com/blog/ | Religious Scie 53 | 56 | 2022-03-12 | 2022-07-24 | false | false |
| 0 | Delmary, Ph.D. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/deln | https://universityofmetaphysics.com/blog/ | universities | 53 | 56 | 2022-03-12 | 2022-07-24 | false | false |
| 0 | Delmary, Ph.D. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/deln | https://universityofmetaphysics.com/blog/ | Unity | 53 | 56 | 2022-03-12 | 2022-07-24 | false | false |
| 0 | Delmary, Ph.D. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/deln | http://universityofmetaphysics.com/category Dr-Masters-D | 53 | 56 | 2022-01-02 | 2022-07-24 | false | false |
| 0 | Delmary, Ph.D. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/deln | https://universityofmetaphysics.com/category Dr-Masters-W | 53 | 56 | 2022-01-02 | 2022-07-24 | false | false |
| 0 | Delmary, Ph.D. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/deln | http://universityofmetaphysics.com/ | University of | 53 | 56 | 2022-01-02 | 2022-07-24 | false | false |
| 0 | Delmary, Ph.D. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/deln | http://universityofmetaphysics.com/ | nternational \ 53 | 56 | 2022-01-02 | 2022-07-24 | false | false |
| 0 | Delmary - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/deln | https://universityofmetaphysics.com/category | 53 | 56 | 2022-01-02 | 2022-07-22 | false | false |
| 0 | Delmary - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/deln | https://universityofmetaphysics.com/metaphys metaphysical 53 | 56 | 2022-01-02 | 2022-07-22 | false | false |
| 0 | Delmary - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/deln | https://universityofmetaphysics.com/category Dr-Masters-W | 22 | 59 | 2022-01-01 | 2022-07-22 | false | false |
| 0 | Delmary - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/deln | https://universityofmetaphysics.com/category Dr-Masters-D | 22 | 59 | 2022-01-01 | 2022-07-22 | false | false |
| 0 | Delmary - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/deln | https://universityofmetaphysics.com/category | 22 | 59 | 2022-01-01 | 2022-07-22 | false | false |
| 0 | Doctoral Degrees UOM - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/doct | https://universityofmetaphysics.com/login/ | Online Studer 26 | 46 | 2021-05-03 | 2022-06-27 | false | false |
| 0 | Doctoral Degrees UOM - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/doct | https://universityofmetaphysics.com/imm-virt IMM Virtual \ 26 | 46 | 2021-07-03 | 2022-06-27 | false | false |
| 0 | Metaphysical Doctoral Degrees | https://internationalmetaphysicalministry.com/doct | https://universityofmetaphysics.com/login/ | Online Studer 26 | 56 | 2021-05-20 | 2022-07-22 | false | false |
| 0 | Metaphysical Doctoral Degrees | https://internationalmetaphysicalministry.com/doct | https://universityofmetaphysics.com/imm-virt IMM Virtual \ 26 | 56 | 2021-06-20 | 2022-07-22 | false | false |
| 0 | Doctoral - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/doct | https://universityofmetaphysics.com/category Dr-Masters-W | 21 | 56 | 2022-01-03 | 2022-07-01 | false | false |
| 0 | Doctoral - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/doct | http://universityofmetaphysics.com/category Dr-Masters-D | 21 | 56 | 2022-01-03 | 2022-07-01 | false | false |
| 0 | Doctoral - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/doct | https://universityofmetaphysics.com/category | 21 | 56 | 2022-01-03 | 2022-07-01 | false | false |
| 0 | Donate - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/don | https://universityofmetaphysics.com/category Dr-Masters-W | 21 | 56 | 2022-01-01 | 2022-07-04 | false | false |
| 0 | Donate - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/don | http://universityofmetaphysics.com/category Dr-Masters-D | 21 | 56 | 2022-01-01 | 2022-07-04 | false | false |
| 0 | Donate - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/don | https://universityofmetaphysics.com/category | 21 | 56 | 2022-01-01 | 2022-07-04 | false | false |
| 0 | Dr. Fabian Burnett, Ph.D - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/dr-f | https://universityofmetaphysics.com/category Dr-Masters-W | 21 | 57 | 2021-12-31 | 2022-07-07 | false | false |
| 0 | Dr. Fabian Burnett, Ph.D - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/dr-f | http://universityofmetaphysics.com/category Dr-Masters-D | 21 | 57 | 2021-12-31 | 2022-07-07 | false | false |
| 0 | Dr. Fabian Burnett, Ph.D - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/dr-f | https://universityofmetaphysics.com/category | 21 | 57 | 2021-12-31 | 2022-07-07 | false | false |
| 0 | Dr. Lisa Hurtt, Ph.D. — California - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/dr-li | https://universityofmetaphysics.com/category Dr-Masters-D | 21 | 57 | 2022-01-01 | 2022-06-28 | false | false |
| 0 | Dr. Lisa Hurtt, Ph.D. — California - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/dr-li | https://universityofmetaphysics.com/category Dr-Masters-W | 21 | 57 | 2022-01-01 | 2022-06-28 | false | false |
| 0 | Dr. Lisa Hurtt, Ph.D. — California - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/dr-li | https://universityofmetaphysics.com/category | 21 | 57 | 2022-01-01 | 2022-06-28 | false | false |
| 0 | Dr. Mertella J. Montague, Msc.D - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/dr-n | http://universityofmetaphysics.com/category Dr-Masters-D | 21 | 56 | 2022-01-02 | 2022-07-07 | false | false |
| 0 | Dr. Mertella J. Montague, Msc.D - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/dr-n | https://universityofmetaphysics.com/category Dr-Masters-W | 21 | 56 | 2022-01-02 | 2022-07-07 | false | false |
| 0 | Dr. Mertella J. Montague, Msc.D - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/dr-n | https://universityofmetaphysics.com/category | 21 | 56 | 2022-01-02 | 2022-07-07 | false | false |
| 0 | Dr. Pilar Kent, Ph.D - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/dr-p | https://universityofmetaphysics.com/category Dr-Masters-W | 21 | 56 | 2021-05-19 | 2022-07-18 | false | false |
| 0 | Dr. Pilar Kent, Ph.D - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/dr-p | http://universityofmetaphysics.com/category Dr-Masters-D | 21 | 56 | 2021-05-19 | 2022-07-18 | false | false |
| 0 | Dr. Pilar Kent, Ph.D - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/dr-p | https://universityofmetaphysics.com/category | 21 | 56 | 2021-09-19 | 2022-07-18 | false | false |
| 0 | ENROLL - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/enr | http://universityofmetaphysics.com/contact-u contact us | 21 | 43 | 2021-04-18 | 2022-07-21 | false | false |
| 0 | Enrollment 1 Thank You - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/enr | http://universityofmetaphysics.com/category Dr-Masters-D | 21 | 56 | 2022-01-02 | 2022-06-24 | false | false |
| 0 | Enrollment 1 Thank You - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/enr | https://universityofmetaphysics.com/category Dr-Masters-W | 21 | 56 | 2022-01-02 | 2022-06-24 | false | false |
| 0 | Enrollment 1 Thank You - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/enr | https://universityofmetaphysics.com/category | 21 | 56 | 2022-01-02 | 2022-06-24 | false | false |
| 0 | Enrollment Test - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/enr | http://universityofmetaphysics.com/contact-u contact us | 14 | 43 | 2022-01-01 | 2022-07-13 | false | false |
| 0 | Enter - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/ente | https://universityofmetaphysics.com/category Dr-Masters-W | 21 | 56 | 2022-01-01 | 2022-07-04 | false | false |
| 0 | Enter - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/ente | http://universityofmetaphysics.com/category Dr-Masters-D | 21 | 56 | 2022-01-01 | 2022-07-04 | false | false |
| 0 | Enter - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/ente | https://universityofmetaphysics.com/category | 21 | 56 | 2022-01-01 | 2022-07-04 | false | false |
| 0 | Excerpts of Sample Modules - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/exo | https://universityofmetaphysics.com/category Dr-Masters-W 25 | 56 | 2022-01-03 | 2022-06-30 | false | false |
| 0 | Excerpts of Sample Modules - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/exo | http://universityofmetaphysics.com/wp-conter metaphysics 25 | 56 | 2022-01-03 | 2022-06-30 | false | false |
| 0 | Excerpts of Sample Modules - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/exo | http://universityofmetaphysics.com/category/i Dr-Masters-D 25 | 56 | 2022-01-03 | 2022-06-30 | false | false |
| 0 | Excerpts of Sample Modules - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/exo | http://universityofmetaphysics.com/wp-conter metaphysics 25 | 56 | 2022-01-03 | 2022-06-30 | false | false |
| 0 | Excerpts of Sample Modules - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/exo | https://universityofmetaphysics.com/category | 25 | 56 | 2022-01-03 | 2022-06-30 | false | false |
| 0 | Excerpts of Sample Modules - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/exo | http://universityofmetaphysics.com/wp-conter metaphysics 25 | 56 | 2022-01-03 | 2022-06-30 | false | false |
| 0 | Excerpts of Sample Modules - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/exo | http://universityofmetaphysics.com/wp-conter metaphysics 25 | 56 | 2022-01-03 | 2022-06-30 | false | false |
| 0 | FAQs - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/faq | https://universityofmetaphysics.com/doctoral- UOM Metaph 59 | 76 | 2021-05-14 | 2022-07-12 | false | false |
| 0 | FAQs - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/faq | https://universityofmetaphysics.com/doctoral- UOS Metaph 59 | 76 | 2021-05-14 | 2022-07-12 | false | false |
| 0 | FAQs - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/faq | https://universityofmetaphysics.com/category https://univer 59 | 76 | 2021-05-14 | 2022-07-12 | false | false |
| 0 | FAQs - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/faq | https://universityofmetaphysics.com/category https://univer 59 | 76 | 2021-05-14 | 2022-07-12 | false | false |
| 0 | FAQs - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/faq | https://universityofmetaphysics.com/newslett Sign Up for ot 59 | 76 | 2021-05-14 | 2022-07-12 | false | false |
| 0 | FAQs - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/faq | https://universityofmetaphysics.com/category https://univer 59 | 76 | 2021-09-02 | 2022-07-12 | false | false |
| 0 | FAQs - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/faq | https://universityofmetaphysics.com/wp-conte (Download He 59 | 76 | 2021-05-14 | 2022-07-12 | false | false |
| 0 | Prospectus - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/free | https://universityofmetaphysics.com/category Inspirational L 21 | 48 | 2021-04-29 | 2022-06-28 | false | false |
| 0 | Prospectus - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/free | https://universityofmetaphysics.com/category Daily Improve 21 | 48 | 2021-04-29 | 2022-06-28 | false | false |
| 0 | Prospectus - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/free | https://universityofmetaphysics.com/newslett( W | 21 | 48 | 2021-04-29 | 2022-06-28 | false | false |
| 0 | Prospectus - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/free | https://universityofmetaphysics.com/category Mystical Insig 21 | 48 | 2021-09-22 | 2022-06-29 | false | false |
| 0 | Gallery - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/gall | http://universityofmetaphysics.com/wp-conter Group photo ( 15 | 48 | 2022-01-02 | 2022-06-29 | false | false |
| 0 | Graduate/Alumni Directories - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/grac | https://universityofmetaphysics.com/category Dr-Masters-W | 21 | 56 | 2022-01-02 | 2022-07-03 | false | false |
| 0 | Graduate/Alumni Directories - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/grac | http://universityofmetaphysics.com/category/i Dr-Masters-D | 21 | 56 | 2022-01-02 | 2022-07-03 | false | false |
| 0 | Graduate/Alumni Directories - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/grac | https://universityofmetaphysics.com/category | 21 | 56 | 2022-01-02 | 2022-07-03 | false | false |
| 0 | Graduates in Action Worldwide - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/grac | https://universityofmetaphysics.com/antonia- https://univer 23 | 313 | 2021-05-02 | 2022-06-23 | false | false |
| 0 | Antonio M. Murray - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/grac | https://universityofmetaphysics.com/masters- University of I 14 | 50 | 2021-12-31 | 2022-06-22 | false | false |
| 0 | Carla Santucci - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/grac | https://universityofmetaphysics.com/bachelor Bachelor's in 14 | 50 | 2022-05-26 | 2022-07-19 | false | false |
| 0 | Jacques Roy Castel - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/grac | https://universityofmetaphysics.com/introduct University of I 15 | 50 | 2021-08-19 | 2022-06-27 | false | false |
| 0 | Jeanne Comeau - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/grac | https://universityofmetaphysics.com/bachelor Batchelor of I 14 | 51 | 2022-03-16 | 2022-07-01 | false | false |
| 0 | Karin Packbier-Kardoes - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/grac | https://universityofmetaphysics.com/bachelor University of I 14 | 50 | 2022-01-16 | 2022-07-15 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Rosemarie Cavalucci - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/grac | https://universityofmetaphysics.com/bachelor University of I | 14 | 50 | 2022-01-01 | 2022-07-01 | false | false |
| 0 | Theresa Ross - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/grac | https://universityofmetaphysics.com/doctoral- University of I | 14 | 50 | 2022-05-29 | 2022-07-06 | false | false |
| 0 | Yakira Levi - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/grac | https://universityofmetaphysics.com/introduct University of I | 14 | 50 | 2021-12-31 | 2022-07-08 | false | false |
| 0 | Higher Consciousness Research: enroll in the largest, most established metap | https://internationalmetaphysicalministry.com/high | http://universityofmetaphysics.com/category/r Dr-Masters-D | 21 | 51 | 2021-05-05 | 2022-06-24 | false | false |
| 0 | Higher Consciousness Research: enroll in the largest, most established metap | https://internationalmetaphysicalministry.com/high | https://universityofmetaphysics.com/category Dr-Masters-W | 21 | 51 | 2021-05-05 | 2022-06-24 | false | false |
| 0 | Higher Consciousness Research: enroll in the largest, most established metap | https://internationalmetaphysicalministry.com/high | https://universityofmetaphysics.com/category | 21 | 51 | 2021-09-26 | 2022-06-24 | false | false |
| 0 | Dr. Paul Leon Masters - Founder University of Metaphysics | https://internationalmetaphysicalministry.com/histo | https://universityofmetaphysics.com/blog/ Metaphysical | 45 | 51 | 2021-07-22 | 2022-07-13 | false | false |
| 0 | Dr. Paul Leon Masters - Founder University of Metaphysics | https://internationalmetaphysicalministry.com/histo | https://universityofmetaphysics.com/category Weekly Inspir | 45 | 51 | 2021-05-28 | 2022-07-13 | false | false |
| 0 | Dr. Paul Leon Masters - Founder University of Metaphysics | https://internationalmetaphysicalministry.com/histo | https://universityofmetaphysics.com/category Improve Your | 45 | 51 | 2021-05-28 | 2022-07-13 | false | false |
| 0 | Dr. Paul Leon Masters - Founder University of Metaphysics | https://internationalmetaphysicalministry.com/histo | https://universityofmetaphysics.com/newslett Newsletters | 45 | 51 | 2021-04-26 | 2022-07-13 | false | false |
| 0 | Dr. Paul Leon Masters - Founder University of Metaphysics | https://internationalmetaphysicalministry.com/histo | https://universityofmetaphysics.com/category Mystical Insig | 45 | 51 | 2021-09-19 | 2022-07-13 | false | false |
| 0 | Dr. Paul Leon Masters - Founder University of Metaphysics | https://internationalmetaphysicalministry.com/histo | https://universityofmetaphysics.com/imm-virt Virtual Writin | 45 | 51 | 2021-07-22 | 2022-07-13 | false | false |
| 0 | Dr. Paul Leon Masters - Founder University of Metaphysics | https://internationalmetaphysicalministry.com/histo | https://universityofmetaphysics.com/dr-maste In Memoriam | 45 | 51 | 2021-06-13 | 2022-07-13 | false | false |
| 0 | Important Information - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/imp | http://universityofmetaphysics.com/category/r Dr-Masters-W | 21 | 60 | 2022-01-02 | 2022-07-07 | false | false |
| 0 | Important Information - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/imp | https://universityofmetaphysics.com/category | 21 | 60 | 2022-01-02 | 2022-07-07 | false | false |
| 0 | Interviews with Dr. Masters - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/inte | https://universityofmetaphysics.com/wp-conte download the | 16 | 44 | 2022-01-02 | 2022-07-01 | false | false |
| 0 | Interviews with Dr. Masters - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/inte | https://universityofmetaphysics.com/audio/pa Interview with | 16 | 44 | 2022-01-02 | 2022-07-01 | false | false |
| 0 | | https://internationalmetaphysicalministry.com/logi | https://universityofmetaphysics.com/login/ | 0 | 0 | 2021-05-11 | 2022-07-04 | false | false |
| 0 | Logout - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/logo | https://universityofmetaphysics.com/category Dr-Masters-W | 21 | 56 | 2022-01-01 | 2022-07-11 | false | false |
| 0 | Logout - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/logo | http://universityofmetaphysics.com/category/r Dr-Masters-D | 21 | 56 | 2022-01-01 | 2022-07-11 | false | false |
| 0 | Logout - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/logo | https://universityofmetaphysics.com/category | 21 | 56 | 2022-01-01 | 2022-07-11 | false | false |
| 0 | Lost Password - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/lost- | http://universityofmetaphysics.com/category/r Dr-Masters-D | 21 | 56 | 2022-01-02 | 2022-06-26 | false | false |
| 0 | Lost Password - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/lost- | https://universityofmetaphysics.com/category Dr-Masters-W | 21 | 56 | 2022-01-02 | 2022-06-26 | false | false |
| 0 | Lost Password - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/lost- | https://universityofmetaphysics.com/category | 21 | 56 | 2022-01-02 | 2022-06-26 | false | false |
| 0 | Masters - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/mas | http://universityofmetaphysics.com/category/r Dr-Masters-D | 21 | 56 | 2021-12-31 | 2022-07-06 | false | false |
| 0 | Masters - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/mas | https://universityofmetaphysics.com/category Dr-Masters-W | 21 | 56 | 2021-12-31 | 2022-07-06 | false | false |
| 0 | Masters - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/mas | https://universityofmetaphysics.com/category | 21 | 56 | 2021-12-31 | 2022-07-06 | false | false |
| 0 | Metaphysical School since 1959 - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/met | https://universityofmetaphysics.com/category Weekly Inspir | 21 | 43 | 2022-01-02 | 2022-06-26 | false | false |
| 0 | Metaphysical School since 1959 - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/met | https://universityofmetaphysics.com/category Improve Your | 21 | 43 | 2022-01-02 | 2022-06-26 | false | false |
| 0 | Metaphysical School since 1959 - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/met | https://universityofmetaphysics.com/category Mystical Insig | 21 | 43 | 2022-01-02 | 2022-06-26 | false | false |
| 0 | Metaphysical School since 1959 - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/met | https://universityofmetaphysics.com/interview including inte | 21 | 43 | 2022-01-02 | 2022-06-26 | false | false |
| 0 | Newsletter - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/new | https://universityofmetaphysics.com/weekly-r newsletter-arc | 15 | 45 | 2021-07-31 | 2022-06-30 | false | false |
| 0 | Online Center - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/onli | http://universityofmetaphysics.com/login/ Click here | 14 | 43 | 2021-05-18 | 2022-07-16 | false | false |
| 0 | Dr. Ornella Michelini, Ph.D. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/orne | https://universityofmetaphysics.com/introduct University of I | 15 | 49 | 2022-01-03 | 2022-07-17 | false | false |
| 0 | Postgraduate Continuing Education - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/post | http://universityofmetaphysics.com/category/r Dr-Masters-D | 23 | 50 | 2021-05-20 | 2022-06-29 | false | false |
| 0 | Postgraduate Continuing Education - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/post | https://universityofmetaphysics.com/category Dr-Masters-W | 23 | 50 | 2021-05-20 | 2022-06-29 | false | false |
| 0 | Postgraduate Continuing Education - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/post | https://universityofmetaphysics.com/category | 23 | 50 | 2021-08-28 | 2022-06-29 | false | false |
| 0 | Products Page - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/proc | http://universityofmetaphysics.com/category/r Dr-Masters-D | 21 | 56 | 2022-01-01 | 2022-07-06 | false | false |
| 0 | Products Page - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/proc | http://universityofmetaphysics.com/category/r Dr-Masters-D | 21 | 56 | 2022-01-01 | 2022-07-06 | false | false |
| 0 | Checkout - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/proc | http://universityofmetaphysics.com/category/r Dr-Masters-W | 21 | 57 | 2022-01-01 | 2022-06-27 | false | false |
| 0 | Checkout - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/proc | https://universityofmetaphysics.com/category Dr-Masters-D | 21 | 57 | 2022-01-01 | 2022-06-27 | false | false |
| 0 | Checkout - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/proc | https://universityofmetaphysics.com/category | 21 | 57 | 2022-01-01 | 2022-06-27 | false | false |
| 0 | Enrollment Pricing - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/proc | http://universityofmetaphysics.com/contact-u contact us | 42 | 46 | 2021-12-30 | 2022-07-14 | false | false |
| 0 | Enrollment Pricing - Page 2 of 2 - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/proc | https://universityofmetaphysics.com/contact-t contact us | 26 | 48 | 2022-01-03 | 2022-07-04 | false | false |
| 0 | Transaction Results - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/proc | https://universityofmetaphysics.com/category Dr-Masters-W | 21 | 57 | 2022-01-02 | 2022-06-30 | false | false |
| 0 | Transaction Results - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/proc | http://universityofmetaphysics.com/category/r Dr-Masters-D | 21 | 57 | 2022-01-02 | 2022-06-30 | false | false |
| 0 | Transaction Results - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/proc | https://universityofmetaphysics.com/category | 21 | 57 | 2022-01-02 | 2022-06-30 | false | false |
| 0 | Your Account - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/proc | https://universityofmetaphysics.com/category Dr-Masters-W | 21 | 57 | 2021-12-30 | 2022-07-14 | false | false |
| 0 | Your Account - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/proc | https://universityofmetaphysics.com/category Dr-Masters-D | 21 | 57 | 2021-12-30 | 2022-07-14 | false | false |
| 0 | Your Account - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/proc | https://universityofmetaphysics.com/category | 21 | 57 | 2021-12-30 | 2022-07-14 | false | false |
| 0 | Rev. Claire du Plessis, M.Msc. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/rev- | http://universityofmetaphysics.com/category/r Dr-Masters-D | 21 | 57 | 2022-01-02 | 2022-07-14 | false | false |
| 0 | Rev. Claire du Plessis, M.Msc. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/rev- | https://universityofmetaphysics.com/category Dr-Masters-W | 21 | 57 | 2022-01-02 | 2022-07-14 | false | false |
| 0 | Rev. Claire du Plessis, M.Msc. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/rev- | https://universityofmetaphysics.com/category | 21 | 57 | 2022-01-02 | 2022-07-14 | false | false |
| 0 | Rev. Dr. Michael Likey, Ph.D, DD - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/rev- | https://universityofmetaphysics.com/category Dr-Masters-W | 23 | 66 | 2022-01-02 | 2022-07-19 | false | false |
| 0 | Rev. Dr. Michael Likey, Ph.D, DD - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/rev- | https://universityofmetaphysics.com/category Dr-Masters-D | 23 | 66 | 2022-01-02 | 2022-07-19 | false | false |
| 0 | Rev. Dr. Michael Likey, Ph.D, DD - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/rev- | https://universityofmetaphysics.com/category | 23 | 66 | 2022-01-02 | 2022-07-19 | false | false |
| 0 | Natalia Love Angelou - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/rev- | https://universityofmetaphysics.com/bachelor natalia-love-a | 16 | 49 | 2021-11-07 | 2022-07-13 | false | false |
| 0 | Rev. Robelyn Garcia - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/rev- | https://universityofmetaphysics.com/rev-robe https://univers | 18 | 48 | 2021-07-12 | 2022-06-27 | false | false |
| 0 | Rev. Sandra Guassi B.Msc. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/rev- | https://universityofmetaphysics.com/cdn-cgi/l | 15 | 48 | 2021-09-12 | 2022-07-08 | false | false |
| 0 | Scholarships - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/sch | http://universityofmetaphysics.com/contact-u contact us | 22 | 46 | 2021-04-30 | 2022-07-19 | false | false |
| 0 | Sedona Monthly - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/sed | https://universityofmetaphysics.com/category Dr-Masters-W | 22 | 57 | 2022-01-01 | 2022-07-22 | false | false |
| 0 | Sedona Monthly - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/sed | http://universityofmetaphysics.com/category/r Dr-Masters-D | 22 | 57 | 2022-01-01 | 2022-07-22 | false | false |
| 0 | Sedona Monthly - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/sed | https://universityofmetaphysics.com/category | 22 | 57 | 2022-01-01 | 2022-07-22 | false | false |
| 0 | slider - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/slide | http://universityofmetaphysics.com/category/r Dr-Masters-D | 21 | 56 | 2022-01-01 | 2022-07-21 | false | false |
| 0 | slider - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/slide | https://universityofmetaphysics.com/category Dr-Masters-W | 21 | 56 | 2022-01-02 | 2022-07-21 | false | false |
| 0 | slider - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/slide | https://universityofmetaphysics.com/category | 21 | 56 | 2022-01-02 | 2022-07-21 | false | false |
| 0 | Slider - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/slide | https://universityofmetaphysics.com/category Dr-Masters-W | 21 | 56 | 2022-01-02 | 2022-07-01 | false | false |
| 0 | Slider - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/slide | http://universityofmetaphysics.com/category/r Dr-Masters-D | 21 | 56 | 2022-01-02 | 2022-07-01 | false | false |
| 0 | Slider - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/slide | https://universityofmetaphysics.com/category | 21 | 56 | 2022-01-02 | 2022-07-01 | false | false |
| 0 | Store - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/stor | http://universityofmetaphysics.com/category/r Dr-Masters-D | 21 | 56 | 2022-01-02 | 2022-07-23 | false | false |
| 0 | Store - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/stor | https://universityofmetaphysics.com/category Dr-Masters-D | 21 | 56 | 2022-01-02 | 2022-07-23 | false | false |
| 0 | Store - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/stor | https://universityofmetaphysics.com/category | 21 | 56 | 2022-01-02 | 2022-07-23 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Telephone Button Example - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/tele | https://universityofmetaphysics.com/category | Dr-Masters-W | 21 | 56 | 2022-01-02 | 2022-07-19 | false | false |
| 0 | Telephone Button Example - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/tele | https://universityofmetaphysics.com/category | Dr-Masters-D | 21 | 56 | 2022-01-02 | 2022-07-19 | false | false |
| 0 | Telephone Button Example - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/tele | https://universityofmetaphysics.com/category | | 21 | 56 | 2022-01-02 | 2022-07-19 | false | false |
| 0 | Testimonials - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/testi | https://universityofmetaphysics.com/category | Mystical Insig | 54 | 43 | 2021-09-18 | 2022-06-26 | false | false |
| 0 | Thesis Exemplars - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/thes | https://universityofmetaphysics.com/category | Dr-Masters-W | 21 | 65 | 2021-12-31 | 2022-07-01 | false | false |
| 0 | Thesis Exemplars - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/thes | https://universityofmetaphysics.com/category | Dr-Masters-D | 21 | 65 | 2021-12-31 | 2022-07-01 | false | false |
| 0 | Thesis Exemplars - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/thes | https://universityofmetaphysics.com/category | | 21 | 65 | 2021-12-31 | 2022-07-01 | false | false |
| 0 | This Could Be You, Ph.D. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/this- | https://universityofmetaphysics.com/category | Dr-Masters-W | 24 | 56 | 2021-12-31 | 2022-06-29 | false | false |
| 0 | This Could Be You, Ph.D. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/this- | https://universityofmetaphysics.com/category | Dr-Masters-D | 24 | 56 | 2021-12-31 | 2022-06-29 | false | false |
| 0 | This Could Be You, Ph.D. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/this- | https://universityofmetaphysics.com/category | | 24 | 56 | 2021-12-31 | 2022-06-29 | false | false |
| 0 | This Could Be You, Ph.D. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/this- | http://drmetaphysics.com/dr-all-mar | ordained Mini | 24 | 56 | 2021-12-31 | 2022-06-29 | false | false |
| 0 | This Could Be You, Ph.D. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/this- | http://drmetaphysics.com/dr-all-mar | life coach | 24 | 56 | 2021-12-31 | 2022-06-29 | false | false |
| 0 | This is a test - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/this- | https://universityofmetaphysics.com/category | Dr-Masters-D | 21 | 56 | 2022-01-01 | 2022-06-28 | false | false |
| 0 | This is a test - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/this- | https://universityofmetaphysics.com/category | Dr-Masters-W | 21 | 56 | 2022-01-01 | 2022-06-28 | false | false |
| 0 | University of Metaphysics ID CARD - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/univ | https://universityofmetaphysics.com/category | Dr-Masters-W | 21 | 56 | 2022-01-01 | 2022-07-04 | false | false |
| 0 | University of Metaphysics ID CARD - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/univ | https://universityofmetaphysics.com/category | Dr-Masters-D | 21 | 56 | 2022-01-01 | 2022-07-04 | false | false |
| 0 | University of Metaphysics ID CARD - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/univ | https://universityofmetaphysics.com/category | | 21 | 56 | 2022-01-01 | 2022-07-04 | false | false |
| 0 | Metaphysics Home Study Metaphysical University: IMM Metaphysical Univers | https://internationalmetaphysicalministry.com/wp-( | http://universityofmetaphysics.com/ | EASY ON-LIN | 9 | 121 | 2021-05-23 | 2022-07-22 | false | false |
| 0 | Metaphysics Home Study Metaphysical University: IMM Metaphysical Univers | https://internationalmetaphysicalministry.com/wp-( | http://universityofmetaphysics.com/ | U.O.M. WEB | 9 | 121 | 2021-08-28 | 2022-07-22 | false | false |
| 0 | Metaphysics Home Study Metaphysical University: IMM Metaphysical Ministry | https://internationalmetaphysicalministry.com/wp-( | https://internationalmetaphysicalministry.com/schola | SCHOLARSH | 9 | 121 | 2021-04-22 | 2022-07-22 | false | false |
| 0 | Metaphysics Home Study Metaphysical University: IMM Metaphysical Ministry | https://internationalmetaphysicalministry.com/wp-( | https://internationalmetaphysicalministry.com/schola | SCHOLARSH | 9 | 121 | 2021-04-22 | 2022-07-22 | false | false |
| 0 | على لسمى الكلام الذى لتسمه كلٌة - صصوب I/O | على لسمى الكلام الذى لتسمه كلٌة - صصوب https://io.hsoub.com/ldeas/124637-%D9%85%D8' | https://universityofmetaphysics.com/enroll | universityofm | 2 | 118 | 2021-10-03 | 2022-02-23 | false | true |
| 0 | كتاب "التنمٌة الذاتٌة الهٌلة لا ٌستطٌعون حتى إسٌاب هذا المفهوم (# لحدى لجمٌع من ٌداؾع عهٌم) - حسو | https://io.hsoub.com/culture/123830-%D9%83%Dأ | https://universityofmetaphysics.com/enroll | universityofm | 2 | 132 | 2021-09-18 | 2022-02-15 | false | true |
| 0 | Pay To Study Login | Easy Access to Your 2022 Profile | https://plogin.live/pay-to-study | https://universityofmetaphysics.com/login/ | Student Logir | 18 | 36 | 2022-01-12 | 2022-02-10 | false | false |

| 0 | University Of Metaphysical Sciences Student Login - Find Official Page - ITPr | https://itprospt.com/university-of-metaphysical-sci | https://universityofmetaphysics.com/login/ | Student Logir | 18 | 40 | 2022-03-28 | 2022-03-28 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - Find Official Page - ITPr | https://itprospt.com/university-of-metaphysical-sci | https://universityofmetaphysics.com/login/ | https://univen | 18 | 40 | 2022-03-28 | 2022-03-28 | false | false |

| 0 | doc ante degree mystical science | https://jadara.work/zaqmhks/doc-antle-degree-mys | https://universityofmetaphysics.com/introduct | Introduction t | 7 | 14 | 2022-01-15 | 2022-07-05 | false | false |
| 0 | Alexa top domain list || page 573 | https://janhit.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Alexa top domain list || page 584 | https://janhit.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm | 1461 | 1466 | 2022-03-24 | 2022-04-08 | false | false |
| 0 | Alexa top domain list || page 603 | https://janhit.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-19 | 2022-02-03 | false | false |
| 0 | Alexa top domain list || page 692 | https://janhit.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm | 2138 | 2143 | 2022-04-10 | 2022-05-03 | false | false |
| 0 | Angela Grace Counseling : emmy-smith-211471 | Family Innovations / The th | https://jestembeznadziej.blogspot.com/2021/06/an | https://universityofmetaphysics.com/wp-cont | You have giv | 45 | 30 | 2021-08-26 | 2022-07-22 | false | false |
| 0 | online degree in parapsychology az - jobsmalaysia.co | https://jobsmalaysia.co/online-degree-in-parapsyc | https://universityofmetaphysics.com/ | Earn a Metap | 27 | 26 | 2022-05-17 | 2022-06-04 | false | false |
| 0 | study.com university login - jobsmalaysia.co | https://jobsmalaysia.co/study-com-university-login | https://universityofmetaphysics.com/login/ | Student Logir | 12 | 27 | 2022-04-16 | 2022-05-29 | false | false |
| 0 | Perumahan D Dpn 613 - Perumahan d'pinapan residence big promo kemerdel | https://johnsonnewsz.blogspot.com/2021/04/perun | https://universityofmetaphysics.com/wp-cont | Ett alternativt | 33 | 41 | 2022-05-04 | 2022-05-04 | false | false |
| 0 | Alexa top domain list || page 573 | https://july.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Alexa top domain list || page 584 | https://july.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm | 1461 | 1466 | 2022-03-24 | 2022-04-08 | false | false |
| 0 | Alexa top domain list || page 692 | https://july.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm | 2138 | 2143 | 2022-04-10 | 2022-04-29 | false | false |
| 0 | JumpStart | https://jumpstartreviews.com/search.php?cat_id= | https://universityofmetaphysics.com/ | https://univen | 18 | 82 | 2022-01-12 | 2022-07-09 | false | false |
| 0 | JumpStart | https://jumpstartreviews.com/search.php?cat_id= | https://universityofmetaphysics.com/ | https://univen | 43 | 182 | 2021-10-30 | 2022-07-13 | false | false |
| 0 | Perumahan D Dpn 613 : Perumahan D Dpn 613 : Perumahan D Dpn 613 Pen | https://justinagiju.blogspot.com/2021/06/perumahi | https://universityofmetaphysics.com/wp-cont | Perumahan n | 35 | 27 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://kakumeidvd.visitsedona.com/blog/universit | https://universityofmetaphysics.com/graduat | Graduates in | 30 | 119 | 2022-07-19 | 2022-07-21 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://kakumeidvd.visitsedona.com/blog/universit | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2022-07-19 | 2022-07-21 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://kakumeidvd.visitsedona.com/blog/universit | https://universityofmetaphysics.com/category | Free Inspiratic | 30 | 119 | 2022-07-19 | 2022-07-21 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://kakumeidvd.visitsedona.com/blog/universit | https://universityofmetaphysics.com/category | Free Daily Im | 30 | 119 | 2022-07-19 | 2022-07-21 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://kakumeidvd.visitsedona.com/blog/universit | https://universityofmetaphysics.com/newslett | Sunday Weel | 30 | 119 | 2022-07-19 | 2022-07-21 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://kakumeidvd.visitsedona.com/blog/universit | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2022-07-19 | 2022-07-21 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://kakumeidvd.visitsedona.com/blog/universit | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2022-07-19 | 2022-07-21 | true | false |
| 0 | Recommended Links - Rev. Dr. Karen Langford | https://karenlangford.weebly.com/recommended-l | http://universi | 6 | 13 | 2021-12-06 | 2022-07-15 | false | false |
| 0 | Certificates - Kristen Dupuis: Centre for Spiritual Wellness and Self Discovery | https://kdupuisspiritualwellness.weebly.com/certifi | https://universityofmetaphysics.com/ | University of | 2 | 26 | 2022-03-31 | 2022-07-14 | false | false |
| 0 | Alexa top domain list || page 573 | https://ketaki.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Alexa top domain list || page 692 | https://ketaki.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm | 2138 | 2143 | 2022-04-15 | 2022-05-03 | false | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://krams915.visitsedona.com/blog/university- | https://universityofmetaphysics.com/graduat | Graduates in | 30 | 119 | 2022-07-03 | 2022-07-23 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://krams915.visitsedona.com/blog/university- | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2022-07-03 | 2022-07-23 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://krams915.visitsedona.com/blog/university- | https://universityofmetaphysics.com/category | Free Daily Im | 30 | 119 | 2022-07-03 | 2022-07-23 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://krams915.visitsedona.com/blog/university- | https://universityofmetaphysics.com/category | Free Inspiratic | 30 | 119 | 2022-07-03 | 2022-07-23 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://krams915.visitsedona.com/blog/university- | https://universityofmetaphysics.com/newslett | Sunday Weel | 30 | 119 | 2022-07-03 | 2022-07-23 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://krams915.visitsedona.com/blog/university- | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2022-07-03 | 2022-07-23 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://krams915.visitsedona.com/blog/university- | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2022-07-03 | 2022-07-23 | true | false |
| 0 | Lantern of the Hermit: Dr. Masters: Founder of the International Metaphysical | https://lanternofthehermit.blogspot.com/2016/01/l | https://universityofmetaphysics.com/history/ | https://univen | 11 | 126 | 2022-01-25 | 2022-01-25 | false | false |
| 0 | Lantern of the Hermit: Dr. Masters: Founder of the International Metaphysical | https://lanternofthehermit.blogspot.com/2016/01/l | https://universityofmetaphysics.com/dr-maste | https://univen | 11 | 126 | 2022-01-25 | 2022-01-25 | false | false |
| 0 | Lantern of the Hermit: 2016 CONVENTION AND GRADUATION IN SEDONA | https://lanternofthehermit.blogspot.com/2016/05/2 | https://universityofmetaphysics.com/2016-cor | https://univen | 8 | 128 | 2021-12-03 | 2022-01-18 | false | false |
| 0 | Resources & Links | Life Force Experiential Activities | https://lifeforceenergy.net/resources-links/ | http://www.un | 16 | 139 | 2021-07-30 | 2022-06-30 | false | false |
| 0 | Life, Love & Existential Dread: Life, Death, and What Lies Beyond... | https://lifeloveandexistentialdread.fireside.fm/s1-e | https://universityofmetaphysics.com/ | School of Me | 25 | 83 | 2022-06-10 | 2022-06-30 | false | false |
| 0 | Alexa top domain list || page 573 | https://linkdonation.com/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Alexa top domain list || page 603 | https://linkdonation.com/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-05-06 | 2022-05-06 | false | false |
| 0 | Bachelor Degree / How Much Does A Bachelor's Degree Cost? - Myce.com : E | https://lisantoss.blogspot.com/2021/02/bachelor-d | https://universityofmetaphysics.com/wp-cont | Earn your bac | 36 | 47 | 2022-05-06 | 2022-05-06 | false | false |
| 0 | Alexa top domain list || page 573 | https://list.net.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Celestial Vibrations Llc Office - LNBG.us | https://lnbg.us/u-office/celestial-vibrations-llc-offic | https://universityofmetaphysics.com/professic | Professional f | 4 | 110 | 2021-11-08 | 2022-03-10 | false | true |
| 0 | Dr Tatiana Irvin Coaching Llc Office - LNBG.us | https://lnbg.us/u-office/dr-tatiana-irvin-coaching-llc | https://universityofmetaphysics.com/dr-tatian | Dr. Tatiana H | 10 | 95 | 2021-11-06 | 2022-02-27 | false | true |
| 0 | University Of Metaphysical Arts Sciences Office - LNBG.us | https://lnbg.us/u-office/university-of-metaphysical- | https://universityofmetaphysics.com/doctoral | Doctoral Degi | 10 | 95 | 2021-09-22 | 2022-03-01 | false | true |
| 0 | University Of Metaphysical Arts Sciences Office - LNBG.us | https://lnbg.us/u-office/university-of-metaphysical- | https://universityofmetaphysics.com/ | University of | 10 | 95 | 2021-09-22 | 2022-03-01 | false | true |

| 0 | University Of Metaphysical Sciences Office - LNBG.us | https://lnbg.us/u-office/university-of-metaphysical- | https://universityofmetaphysics.com/ | University of | 9 | 97 | 2021-09-16 | 2022-01-02 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Metaphysical Sciences Office - LNBG.us | https://lnbg.us/u-office/university-of-metaphysical- | https://universityofmetaphysics.com/contact-{ | Call the Admi 9 | 97 | 2021-09-16 | 2022-01-02 | false | false |
| 0 | Universitat Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.al/ca/university-of-metaphy: | http://universityofmetaphysics.com/ | universityofm 6 | 50 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | Universitat Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.al/ca/university-of-metaphy: | http://universityofmetaphysics.com/ | El lloc web 6 | 50 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | Universitat Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.al/de/university-of-metaphy: | http://universityofmetaphysics.com/ | Webseite 6 | 50 | 2022-06-23 | 2022-06-23 | false | false |
| 0 | Universitat Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.al/de/university-of-metaphy: | http://universityofmetaphysics.com/ | universityofm 6 | 50 | 2022-06-23 | 2022-06-23 | false | false |
| 0 | University Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.al/en/university-of-metaphy: | http://universityofmetaphysics.com/ | universityofm 6 | 50 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | University Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.al/en/university-of-metaphy: | http://universityofmetaphysics.com/ | Web site 6 | 50 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | Universidade Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.al/pt/university-of-metaphys | http://universityofmetaphysics.com/ | Sitio web 6 | 50 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | Universidade Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.al/pt/university-of-metaphys | http://universityofmetaphysics.com/ | universityofm 6 | 50 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | มหาวิทยาลัย Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.al/th/university-of-metaphys | http://universityofmetaphysics.com/ | universityofm 6 | 50 | 2022-07-06 | 2022-07-06 | true | false |
| 0 | มหาวิทยาลัย Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.al/th/university-of-metaphys | http://universityofmetaphysics.com/ | เว็บไซต์ 6 | 50 | 2022-07-06 | 2022-07-06 | true | false |
| 0 | Universitat Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.ch/da/university-of-metaphy: | http://universityofmetaphysics.com/ | universityofm 6 | 50 | 2022-07-09 | 2022-07-09 | true | false |
| 0 | Universitat Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.ch/da/university-of-metaphy: | http://universityofmetaphysics.com/ | Websted 6 | 50 | 2022-07-09 | 2022-07-09 | true | false |
| 0 | Universitat Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.ch/de/university-of-metaphy: | http://universityofmetaphysics.com/ | Webseite 6 | 50 | 2022-06-18 | 2022-06-18 | false | false |
| 0 | Universitat Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.ch/de/university-of-metaphy: | http://universityofmetaphysics.com/ | universityofm 6 | 50 | 2022-06-18 | 2022-06-18 | false | false |
| 0 | Universite Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.ch/fr/university-of-metaphys | http://universityofmetaphysics.com/ | universityofm 6 | 50 | 2022-06-09 | 2022-06-09 | false | false |
| 0 | Universite Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.ch/fr/university-of-metaphys | http://universityofmetaphysics.com/ | Site web 6 | 50 | 2022-06-09 | 2022-06-09 | false | false |
| 0 | Universita Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.ch/it/university-of-metaphys | http://universityofmetaphysics.com/ | Sito web 6 | 50 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | Universita Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.ch/it/university-of-metaphys | http://universityofmetaphysics.com/ | universityofm 6 | 50 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | Universitat Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.es/da/university-of-metaphy: | http://universityofmetaphysics.com/ | Websted 6 | 50 | 2022-05-31 | 2022-05-31 | false | false |
| 0 | Universitat Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.es/da/university-of-metaphy: | http://universityofmetaphysics.com/ | universityofm 6 | 50 | 2022-05-31 | 2022-05-31 | false | false |
| 0 | Universitet Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.fr/pl/university-of-metaphy: | http://universityofmetaphysics.com/ | universityofm 6 | 50 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | Uniwersytet Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.fr/pl/university-of-metaphy: | http://universityofmetaphysics.com/ | Witryna sieci 6 | 50 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | Universite Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.it/fr/university-of-metaphysi | http://universityofmetaphysics.com/ | Site web 6 | 50 | 2021-06-22 | 2021-06-22 | false | false |
| 0 | Universite Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.it/fr/university-of-metaphysi | http://universityofmetaphysics.com/ | universityofm 6 | 50 | 2021-06-22 | 2022-01-18 | false | false |
| 0 | университет Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.jp/bg/university-of-metaphy: | http://universityofmetaphysics.com/ | Sito web 6 | 48 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | университет Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.jp/bg/university-of-metaphy: | http://universityofmetaphysics.com/ | universityofm 6 | 48 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | Universitat Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.jp/ca/university-of-metaphy: | http://universityofmetaphysics.com/ | El lloc web 6 | 50 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Universitat Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.jp/ca/university-of-metaphy: | http://universityofmetaphysics.com/ | universityofm 6 | 50 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Universitat Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.jp/da/university-of-metaphy: | http://universityofmetaphysics.com/ | Websted 6 | 50 | 2022-03-28 | 2022-03-28 | false | false |
| 0 | Universitat Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.jp/da/university-of-metaphy: | http://universityofmetaphysics.com/ | universityofm 6 | 50 | 2022-03-28 | 2022-03-28 | false | false |
| 0 | University Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.jp/en/university-of-metaphy: | http://universityofmetaphysics.com/ | universityofm 6 | 48 | 2022-01-13 | 2022-01-13 | false | false |
| 0 | University Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.jp/en/university-of-metaphy: | http://universityofmetaphysics.com/ | Web site 6 | 48 | 2022-01-13 | 2022-01-13 | false | false |
| 0 | Universita Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.jp/it/university-of-metaphysi | http://universityofmetaphysics.com/ | universityofm 6 | 50 | 2022-05-01 | 2022-05-01 | false | false |
| 0 | Universita Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.jp/it/university-of-metaphysi | http://universityofmetaphysics.com/ | Sito web 6 | 50 | 2022-05-01 | 2022-05-01 | false | false |
| 0 | 大学 Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.jp/ja/university-of-metaphys | http://universityofmetaphysics.com/ | ウェブサイト 6 | 50 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | 大学 Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.jp/ja/university-of-metaphys | http://universityofmetaphysics.com/ | universityofm 6 | 50 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | Университет Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.jp/mk/university-of-metaphy: | http://universityofmetaphysics.com/ | universityofm 6 | 50 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | Универзитет Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.jp/mk/university-of-metaphy: | http://universityofmetaphysics.com/ | веб-страницы 6 | 50 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | Universiteit Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.jp/nl/university-of-metaphys | http://universityofmetaphysics.com/ | Website 6 | 50 | 2022-03-18 | 2022-03-18 | false | false |
| 0 | Universiteit Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.jp/nl/university-of-metaphys | http://universityofmetaphysics.com/ | universityofm 6 | 50 | 2022-03-18 | 2022-03-18 | false | false |
| 0 | Universidade Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.jp/pt/university-of-metaphys | http://universityofmetaphysics.com/ | universityofm 6 | 48 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | Universidade Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.jp/pt/university-of-metaphys | http://universityofmetaphysics.com/ | Sitio web 6 | 48 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | 大学 Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.jp/zh/university-of-metaphy: | http://universityofmetaphysics.com/ | 網站 6 | 50 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | 大学 Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.jp/zh/university-of-metaphy: | http://universityofmetaphysics.com/ | universityofm 6 | 50 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | университет Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/bg/university-of-metaph | http://universityofmetaphysics.com/ | Sito web 5 | 51 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | университет Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/bg/university-of-metaph | http://universityofmetaphysics.com/ | universityofm 5 | 51 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | Univerzita Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/cs/university-of-metaph | http://universityofmetaphysics.com/ | Webové strár 5 | 51 | 2022-05-31 | 2022-05-31 | false | false |
| 0 | Univerzita Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/cs/university-of-metaph | http://universityofmetaphysics.com/ | universityofm 5 | 51 | 2022-05-31 | 2022-05-31 | false | false |
| 0 | Universitat Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/da/university-of-metaph | http://universityofmetaphysics.com/ | universityofm 5 | 51 | 2022-05-20 | 2022-05-20 | false | false |
| 0 | Universitat Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/da/university-of-metaph | http://universityofmetaphysics.com/ | Websted 5 | 51 | 2022-05-20 | 2022-05-20 | false | false |
| 0 | University Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/en/university-of-metaph | http://universityofmetaphysics.com/ | universityofm 5 | 49 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | University Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/en/university-of-metaph | http://universityofmetaphysics.com/ | Web site 5 | 49 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | Universidad Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/es/university-of-metaph | http://universityofmetaphysics.com/ | universityofm 5 | 51 | 2022-04-28 | 2022-04-28 | false | false |
| 0 | Universidad Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/es/university-of-metaph | http://universityofmetaphysics.com/ | Sitio web 5 | 51 | 2022-04-28 | 2022-04-28 | false | false |
| 0 | Yliopisto Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/fi/university-of-metaph | http://universityofmetaphysics.com/ | Verkkosivust 5 | 51 | 2022-04-22 | 2022-04-22 | false | false |
| 0 | Yliopisto Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/fi/university-of-metaph | http://universityofmetaphysics.com/ | universityofm 5 | 51 | 2022-04-22 | 2022-04-22 | false | false |
| 0 | Universite Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/fr/university-of-metaph | http://universityofmetaphysics.com/ | Site web 5 | 51 | 2022-04-25 | 2022-04-25 | false | false |
| 0 | Universite Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/fr/university-of-metaph | http://universityofmetaphysics.com/ | universityofm 5 | 51 | 2022-04-25 | 2022-04-25 | false | false |
| 0 | 大学 Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/ja/university-of-metaph | http://universityofmetaphysics.com/ | universityofm 5 | 51 | 2022-05-13 | 2022-05-13 | false | false |
| 0 | 大学 Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/ja/university-of-metaph | http://universityofmetaphysics.com/ | ウェブサイト 5 | 51 | 2022-05-13 | 2022-05-13 | false | false |
| 0 | Универзитет Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/mk/university-of-metaph | http://universityofmetaphysics.com/ | universityofm 5 | 51 | 2022-04-27 | 2022-04-27 | false | false |
| 0 | Универзитет Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/mk/university-of-metaph | http://universityofmetaphysics.com/ | веб-страницы 5 | 51 | 2022-04-27 | 2022-04-27 | false | false |
| 0 | Universiteit Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/nl/university-of-metaph | http://universityofmetaphysics.com/ | Website 5 | 51 | 2022-05-15 | 2022-05-15 | false | false |
| 0 | Universiteit Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/nl/university-of-metaph | http://universityofmetaphysics.com/ | universityofm 5 | 51 | 2022-05-15 | 2022-05-15 | false | false |
| 0 | Uniwersytet Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/pl/university-of-metaph | http://universityofmetaphysics.com/ | Witryna sieci 5 | 51 | 2022-03-26 | 2022-03-26 | false | false |
| 0 | Uniwersytet Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/pl/university-of-metaph | http://universityofmetaphysics.com/ | universityofm 5 | 51 | 2022-03-26 | 2022-03-26 | false | false |
| 0 | Universidade Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/pt/university-of-metaph | http://universityofmetaphysics.com/ | Sitio web 5 | 51 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Universidade Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/pt/university-of-metaph | http://universityofmetaphysics.com/ | universityofm 5 | 51 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | университет Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/ru/university-of-metaph | http://universityofmetaphysics.com/ | universityofm 5 | 51 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | университет Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/ru/university-of-metaph | http://universityofmetaphysics.com/ | Веб сайт 5 | 51 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | Univerza Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/sl/university-of-metaph | http://universityofmetaphysics.com/ | Spletna stran 5 | 51 | 2022-04-21 | 2022-04-21 | false | false |
| 0 | Univerza Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/sl/university-of-metaph | http://universityofmetaphysics.com/ | universityofm 5 | 51 | 2022-04-21 | 2022-04-21 | false | false |
| 0 | มหาวิทยาลัย Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/th/university-of-metaph | http://universityofmetaphysics.com/ | universityofm 5 | 51 | 2022-05-17 | 2022-05-17 | false | false |

Sheet

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | มหาวิทยาลัย Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/th/university-of-metaphy | http://universityofmetaphysics.com/ | เว็บไซต์ | 5 | 51 | 2022-05-17 | 2022-05-17 | false | | false |
| 0 | Üniversite Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/tr/university-of-metaph | http://universityofmetaphysics.com/ | Web sitesi | 5 | 51 | 2022-03-13 | 2022-03-13 | false | | false |
| 0 | Üniversite Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/tr/university-of-metaph | http://universityofmetaphysics.com/ | universityofm | 5 | 51 | 2022-03-13 | 2022-03-13 | false | | false |
| 0 | 大學 Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/zh/university-of-metaph | http://universityofmetaphysics.com/ | universityofm | 5 | 51 | 2022-05-21 | 2022-05-21 | false | | false |
| 0 | 大學 Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/zh/university-of-metaph | http://universityofmetaphysics.com/ | 網站 | 5 | 51 | 2022-05-21 | 2022-05-21 | false | | false |
| 0 | Universitat Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/ca/university-of-metaphy | http://universityofmetaphysics.com/ | El lloc web | 6 | 50 | 2022-04-29 | 2022-04-29 | false | | false |
| 0 | Universitat Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/ca/university-of-metaphy | http://universityofmetaphysics.com/ | universityofm | 6 | 50 | 2022-04-29 | 2022-04-29 | false | | false |
| 0 | Universitet Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/da/university-of-metaphy | http://universityofmetaphysics.com/ | universityofm | 6 | 50 | 2022-04-27 | 2022-05-02 | false | | false |
| 0 | Universitet Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/da/university-of-metaphy | http://universityofmetaphysics.com/ | Websted | 6 | 50 | 2022-04-27 | 2022-05-02 | false | | false |
| 0 | Universidad Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/es/university-of-metaphy | http://universityofmetaphysics.com/ | universityofm | 6 | 50 | 2022-05-31 | 2022-05-31 | false | | false |
| 0 | Universidad Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/es/university-of-metaphy | http://universityofmetaphysics.com/ | Sitio web | 6 | 50 | 2022-05-31 | 2022-05-31 | false | | false |
| 0 | Yliopisto Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/fi/university-of-metaphys | http://universityofmetaphysics.com/ | Verkkosivust | 6 | 50 | 2022-06-30 | 2022-06-30 | true | | false |
| 0 | Yliopisto Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/fi/university-of-metaphys | http://universityofmetaphysics.com/ | universityofm | 6 | 50 | 2022-06-30 | 2022-06-30 | true | | false |
| 0 | Università Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/it/university-of-metaphy | http://universityofmetaphysics.com/ | Sito web | 6 | 50 | 2022-04-17 | 2022-04-17 | false | | false |
| 0 | Università Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/it/university-of-metaphy | http://universityofmetaphysics.com/ | universityofm | 6 | 50 | 2022-04-17 | 2022-04-17 | false | | false |
| 0 | Университет Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/mk/university-of-metaph | http://universityofmetaphysics.com/ | веб-страниц | 6 | 50 | 2022-05-18 | 2022-05-18 | false | | false |
| 0 | Universidade Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/pt/university-of-metaphy | http://universityofmetaphysics.com/ | universityofm | 6 | 50 | 2022-03-26 | 2022-03-26 | false | | false |
| 0 | Universidade Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/pt/university-of-metaphy | http://universityofmetaphysics.com/ | Sitio web | 6 | 50 | 2022-03-26 | 2022-03-26 | false | | false |
| 0 | университет Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/ru/university-of-metaphy | http://universityofmetaphysics.com/ | Веб сайт | 6 | 50 | 2022-07-06 | 2022-07-06 | true | | false |
| 0 | университет Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/ru/university-of-metaphy | http://universityofmetaphysics.com/ | universityofm | 6 | 50 | 2022-07-06 | 2022-07-06 | true | | false |
| 0 | univerzitnú Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/sk/university-of-metaphy | http://universityofmetaphysics.com/ | Webové strár | 6 | 50 | 2022-06-21 | 2022-06-21 | false | | false |
| 0 | univerzitnú Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/sk/university-of-metaphy | http://universityofmetaphysics.com/ | universityofm | 6 | 50 | 2022-06-21 | 2022-06-21 | false | | false |
| 0 | Univerza Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/sl/university-of-metaphy | http://universityofmetaphysics.com/ | Spletna stran | 6 | 50 | 2022-07-19 | 2022-07-19 | true | | false |
| 0 | Univerza Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/sl/university-of-metaphy | http://universityofmetaphysics.com/ | universityofm | 6 | 50 | 2022-07-19 | 2022-07-19 | true | | false |
| 0 | Üniversite Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/tr/university-of-metaphys | http://universityofmetaphysics.com/ | universityofm | 6 | 50 | 2022-05-15 | 2022-05-15 | false | | false |
| 0 | Üniversite Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/tr/university-of-metaphys | http://universityofmetaphysics.com/ | Web sitesi | 6 | 50 | 2022-05-15 | 2022-05-15 | false | | false |
| 0 | 大學 Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/tw/university-of-metaphy | http://universityofmetaphysics.com/ | universityofm | 6 | 50 | 2022-05-11 | 2022-05-11 | false | | false |
| 0 | 大學 Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/tw/university-of-metaphy | http://universityofmetaphysics.com/ | 網站 | 6 | 50 | 2022-05-11 | 2022-05-11 | false | | false |
| 0 | университет Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/bg/university-of-metaphy | http://universityofmetaphysics.com/ | universityofm | 6 | 50 | 2022-07-03 | 2022-07-03 | true | | false |
| 0 | университет Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/bg/university-of-metaphy | http://universityofmetaphysics.com/ | Site web | 6 | 50 | 2022-07-03 | 2022-07-03 | true | | false |
| 0 | Universitat Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/ca/university-of-metaphy | http://universityofmetaphysics.com/ | universityofm | 6 | 50 | 2022-06-25 | 2022-06-25 | true | | false |
| 0 | Universitat Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/ca/university-of-metaphy | http://universityofmetaphysics.com/ | El lloc web | 6 | 50 | 2022-06-25 | 2022-06-25 | true | | false |
| 0 | Univerzita Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/cs/university-of-metaphy | http://universityofmetaphysics.com/ | Webové strár | 6 | 50 | 2022-07-02 | 2022-07-02 | true | | false |
| 0 | Univerzita Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/cs/university-of-metaphy | http://universityofmetaphysics.com/ | universityofm | 6 | 50 | 2022-07-02 | 2022-07-02 | true | | false |
| 0 | Universitet Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/da/university-of-metaphy | http://universityofmetaphysics.com/ | Websted | 6 | 50 | 2022-03-22 | 2022-03-22 | false | | false |
| 0 | Universitet Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/da/university-of-metaphy | http://universityofmetaphysics.com/ | universityofm | 6 | 50 | 2022-03-22 | 2022-03-22 | false | | false |
| 0 | Universitet Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/da/university-of-metaphy | http://universityofmetaphysics.com/ | universityofm | 6 | 50 | 2022-04-21 | 2022-04-21 | false | | false |
| 0 | Universitet Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/da/university-of-metaphy | http://universityofmetaphysics.com/ | Webseite | 6 | 50 | 2022-04-21 | 2022-04-21 | false | | false |
| 0 | University Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/en/university-of-metaphy | http://universityofmetaphysics.com/ | universityofm | 6 | 48 | 2022-01-03 | 2022-01-03 | false | | false |
| 0 | University Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/en/university-of-metaphy | http://universityofmetaphysics.com/ | Web site | 6 | 48 | 2022-01-03 | 2022-01-03 | false | | false |
| 0 | Universidad Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/es/university-of-metaphy | http://universityofmetaphysics.com/ | Sitio web | 6 | 50 | 2022-03-09 | 2022-03-09 | false | | false |
| 0 | Universidad Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/es/university-of-metaphy | http://universityofmetaphysics.com/ | universityofm | 6 | 50 | 2022-03-09 | 2022-03-09 | false | | false |
| 0 | Unibertsitatea Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/eu/university-of-metaphy | http://universityofmetaphysics.com/ | universityofm | 6 | 50 | 2022-02-22 | 2022-02-22 | false | | false |
| 0 | Unibertsitatea Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/eu/university-of-metaphy | http://universityofmetaphysics.com/ | Web gune | 6 | 50 | 2022-02-22 | 2022-02-22 | false | | false |
| 0 | Yliopisto Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/fi/university-of-metaphys | http://universityofmetaphysics.com/ | Verkkosivust | 6 | 50 | 2022-06-02 | 2022-06-02 | false | | false |
| 0 | Yliopisto Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/fi/university-of-metaphys | http://universityofmetaphysics.com/ | universityofm | 6 | 50 | 2022-06-02 | 2022-06-02 | false | | false |
| 0 | Université Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/fr/university-of-metaphy | http://universityofmetaphysics.com/ | Site web | 6 | 50 | 2021-06-17 | 2022-03-30 | false | | false |
| 0 | Université Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/fr/university-of-metaphy | http://universityofmetaphysics.com/ | universityofm | 6 | 50 | 2021-06-17 | 2022-03-30 | false | | false |
| 0 | 大學 Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/ja/university-of-metaphy | http://universityofmetaphysics.com/ | ウェブサイト | 6 | 50 | 2022-07-22 | 2022-07-22 | true | | false |
| 0 | 大學 Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/ja/university-of-metaphy | http://universityofmetaphysics.com/ | universityofm | 6 | 50 | 2022-07-22 | 2022-07-22 | true | | false |
| 0 | Uniwersytet Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/pl/university-of-metaphy | http://universityofmetaphysics.com/ | Witryna sieci | 6 | 50 | 2022-03-12 | 2022-03-12 | false | | false |
| 0 | Uniwersytet Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/pl/university-of-metaphy | http://universityofmetaphysics.com/ | universityofm | 6 | 50 | 2022-03-12 | 2022-03-12 | false | | false |
| 0 | Universidade Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/pt/university-of-metaphy | http://universityofmetaphysics.com/ | Sitio web | 6 | 50 | 2022-03-31 | 2022-03-31 | false | | false |
| 0 | Universidade Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/pt/university-of-metaphy | http://universityofmetaphysics.com/ | universityofm | 6 | 50 | 2022-03-31 | 2022-03-31 | false | | false |
| 0 | univerzitnú Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/sk/university-of-metaphy | http://universityofmetaphysics.com/ | universityofm | 6 | 50 | 2022-02-13 | 2022-02-13 | false | | false |
| 0 | univerzitnú Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/sk/university-of-metaphy | http://universityofmetaphysics.com/ | Webové strár | 6 | 50 | 2022-02-13 | 2022-02-13 | false | | false |
| 0 | Univerza Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/sl/university-of-metaphy | http://universityofmetaphysics.com/ | Spletna stran | 6 | 50 | 2022-05-09 | 2022-05-09 | false | | false |
| 0 | Univerza Sedona University of Metaphysics - Local Tourmake | https://local.tourmake.net/sl/university-of-metaphy | http://universityofmetaphysics.com/ | universityofm | 6 | 50 | 2022-05-09 | 2022-05-09 | false | | false |
| **0** | **University Of Metaphysical Sciences Student Login at Locate Login** | **https://locatelogin.com/university-of-metaphysical** | **https://universityofmetaphysics.com/login/** | **Student Login** | **16** | **20** | **2021-05-06** | **2022-07-07** | **false** | | **false** |
| **0** | **University Of Metaphysical Sciences Student Login at Locate Login** | **https://locatelogin.com/university-of-metaphysical** | **https://universityofmetaphysics.com/login/** | **Student Login** | **16** | **20** | **2021-05-06** | **2022-07-07** | **false** | | **false** |
| **0** | **university of metaphysical sciences student login - official login page** | **https://login-advisor.com/post/university-of-metap** | **https://universityofmetaphysics.com/login/** | **Visit site** | **10** | **211** | **2022-02-15** | **2022-07-01** | **false** | | **false** |
| **0** | **university of metaphysical sciences student login - official login page** | **https://login-advisor.com/post/university-of-metap** | **https://universityofmetaphysics.com/** | **Visit site** | **10** | **211** | **2021-12-25** | **2022-07-01** | **false** | | **false** |
| 0 | university of metaphysics login - official login page | https://login-advisor.com/post/university-of-metap | https://universityofmetaphysics.com/introduct | Visit site | 10 | 211 | 2021-12-25 | 2022-07-01 | false | | false |
| 0 | university of metaphysics login - official login page | https://login-advisor.com/post/university-of-metap | https://universityofmetaphysics.com/graduate | Visit site | 10 | 206 | 2021-11-23 | 2022-07-09 | false | | false |
| 0 | university of metaphysics login - official login page | https://login-advisor.com/post/university-of-metap | https://universityofmetaphysics.com/member | Visit site | 10 | 206 | 2022-03-05 | 2022-07-09 | false | | false |
| 0 | university of metaphysics login - official login page | https://login-advisor.com/post/university-of-metap | https://universityofmetaphysics.com/about-us | Visit site | 10 | 206 | 2021-11-23 | 2022-07-09 | false | | false |
| 0 | uom student login - official login page | https://login-advisor.com/post/uom-student-login | https://universityofmetaphysics.com/login/ | Visit site | 10 | 204 | 2021-12-13 | 2022-06-10 | false | | false |
| **0** | **university of metaphysical sciences student login** | **https://login-best.com/post/university-of-metaphys** | **https://universityofmetaphysics.com/** | **website scree** | **20** | **77** | **2022-03-07** | **2022-05-15** | **false** | | **false** |
| **0** | **university of metaphysical sciences student login** | **https://login-best.com/post/university-of-metaphys** | **https://universityofmetaphysics.com/** | **University of** | **20** | **77** | **2022-03-07** | **2022-05-15** | **false** | | **false** |
| **0** | **university of metaphysical sciences student login** | **https://login-best.com/post/university-of-metaphys** | **https://universityofmetaphysics.com/login/** | **website scree** | **20** | **77** | **2022-03-07** | **2022-05-15** | **false** | | **false** |
| **0** | **university of metaphysical sciences student login** | **https://login-best.com/post/university-of-metaphys** | **https://universityofmetaphysics.com/** | **Student Login** | **20** | **77** | **2022-03-07** | **2022-05-15** | **false** | | **false** |
| **0** | **university of metaphysical sciences student login** | **https://login-best.com/post/university-of-metaphys** | **https://universityofmetaphysics.com/introduct** | **website scree** | **20** | **77** | **2021-11-16** | **2022-05-15** | **false** | | **false** |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | university of metaphysical sciences student login | https://login-best.com/post/university-of-metaphys | https://universityofmetaphysics.com/introduct | Metaphysical | 20 | 77 | 2021-11-16 | 2022-05-15 | false | false |
| 0 | university of metaphysics login | https://login-best.com/post/university-of-metaphys | https://universityofmetaphysics.com/graduate | Graduates in | 20 | 76 | 2021-11-18 | 2022-05-19 | false | false |
| 0 | university of metaphysics login | https://login-best.com/post/university-of-metaphys | https://universityofmetaphysics.com/graduate | website scree | 20 | 76 | 2021-11-18 | 2022-05-19 | false | false |
| 0 | university of metaphysics login | https://login-best.com/post/university-of-metaphys | https://universityofmetaphysics.com/login/ | Student Logir | 20 | 76 | 2021-11-18 | 2022-05-19 | false | false |
| 0 | university of metaphysics login | https://login-best.com/post/university-of-metaphys | https://universityofmetaphysics.com/member | website scree | 20 | 76 | 2021-11-18 | 2022-05-19 | false | false |
| 0 | university of metaphysics login | https://login-best.com/post/university-of-metaphys | https://universityofmetaphysics.com/about-us | website scree | 20 | 76 | 2021-11-18 | 2022-05-19 | false | false |
| 0 | university of metaphysics login | https://login-best.com/post/university-of-metaphys | https://universityofmetaphysics.com/about-us | About the Uni | 20 | 76 | 2021-11-18 | 2022-05-19 | false | false |
| 0 | university of metaphysics login | https://login-best.com/post/university-of-metaphys | https://universityofmetaphysics.com/member | Member Logir | 20 | 76 | 2021-11-18 | 2022-05-19 | false | false |
| 0 | uom student login | https://login-best.com/post/uom-student-login | https://universityofmetaphysics.com/login/ | Student Logir | 20 | 76 | 2021-11-06 | 2022-06-24 | false | false |
| 0 | uom student login | https://login-best.com/post/uom-student-login | https://universityofmetaphysics.com/login/ | website scree | 20 | 76 | 2021-11-06 | 2022-06-24 | false | false |
| 0 | Imm Student Portal Page Login | https://login-db.onl/imm-student-portal-65579 | https://universityofmetaphysics.com/login/ | https://univer | 69 | 22 | 2021-05-24 | 2022-07-24 | false | false |
| 0 | Imm Student Portal Page Login | https://login-db.onl/imm-student-portal-65579 | https://universityofmetaphysics.com/login/ | Student Logir | 69 | 22 | 2021-05-24 | 2022-07-24 | false | false |
| 0 | Imm Student Portal Page Login | https://login-db.onl/imm-student-portal-65579 | https://universityofmetaphysics.com/login/ | Online Cente | 69 | 22 | 2021-05-24 | 2022-07-24 | false | false |
| 0 | Uom Student Portal Page Login | https://login-db.onl/uom-student-portal-87312 | https://universityofmetaphysics.com/login/ | https://univer | 73 | 22 | 2021-05-04 | 2022-07-23 | false | false |
| 0 | Uom Student Portal Page Login | https://login-db.onl/uom-student-portal-87312 | https://universityofmetaphysics.com/login/ | Student Logir | 73 | 22 | 2021-05-04 | 2022-07-23 | false | false |
| 0 | Uom Student Portal Page Login | https://login-db.onl/uom-student-portal-87312 | https://universityofmetaphysics.com/login/ | Regarding the | 73 | 22 | 2021-05-04 | 2022-07-23 | false | false |
| 0 | Uos Student Portal Page Login | https://login-db.onl/uos-student-portal-87307 | https://universityofmetaphysics.com/login/ | Online Cente | 73 | 22 | 2021-05-21 | 2022-07-02 | false | false |
| 0 | Uos Student Portal Page Login | https://login-db.onl/uos-student-portal-87307 | https://universityofmetaphysics.com/login/ | https://univer | 73 | 22 | 2021-05-21 | 2022-07-02 | false | false |
| 0 | Uos Student Portal Page Login | https://login-db.onl/uos-student-portal-87307 | https://universityofmetaphysics.com/login/ | Student Logir | 73 | 22 | 2021-05-21 | 2022-07-02 | false | false |
| 0 | University Of Metaphysical Sciences Student Login | https://login-ed.com/university-of-metaphysical-sc | https://universityofmetaphysics.com/login/ | Student Logir | 16 | 37 | 2022-05-31 | 2022-07-02 | false | false |
| 0 | University Of Metaphysics Login | https://login-ed.com/university-of-metaphysics | https://universityofmetaphysics.com/study-mי | Study Materia | 16 | 37 | 2022-06-08 | 2022-06-10 | false | false |
| 0 | University Of Metaphysics Login | https://login-ed.com/university-of-metaphysics | https://universityofmetaphysics.com/login/ | Student Logir | 16 | 37 | 2022-06-08 | 2022-06-10 | false | false |
| 0 | University Of Metaphysics Login | https://login-ed.com/university-of-metaphysics | https://universityofmetaphysics.com/ | University of | 16 | 37 | 2022-06-08 | 2022-06-10 | false | false |
| 0 | university of metaphysical sciences student login page | https://login-page.ovh/post/university-of-metaphys | https://universityofmetaphysics.com/ | University of | 20 | 77 | 2022-02-20 | 2022-06-21 | false | false |
| 0 | university of metaphysical sciences student login page | https://login-page.ovh/post/university-of-metaphys | https://universityofmetaphysics.com/ | website scree | 20 | 77 | 2022-02-20 | 2022-06-21 | false | false |
| 0 | university of metaphysical sciences student login page | https://login-page.ovh/post/university-of-metaphys | https://universityofmetaphysics.com/login/ | Student Logir | 20 | 77 | 2022-02-20 | 2022-06-21 | false | false |
| 0 | university of metaphysical sciences student login page | https://login-page.ovh/post/university-of-metaphys | https://universityofmetaphysics.com/login/ | website scree | 20 | 77 | 2022-02-20 | 2022-06-21 | false | false |
| 0 | university of metaphysical sciences student login page | https://login-page.ovh/post/university-of-metaphys | https://universityofmetaphysics.com/introduct | website scree | 20 | 77 | 2022-02-20 | 2022-06-21 | false | false |
| 0 | university of metaphysical sciences student login page | https://login-page.ovh/post/university-of-metaphys | https://universityofmetaphysics.com/introduct | Metaphysical | 20 | 77 | 2022-02-20 | 2022-06-21 | false | false |
| 0 | university of metaphysics login page | https://login-page.ovh/post/university-of-metaphys | https://universityofmetaphysics.com/graduate | website scree | 20 | 76 | 2022-03-27 | 2022-06-02 | false | false |
| 0 | university of metaphysics login page | https://login-page.ovh/post/university-of-metaphys | https://universityofmetaphysics.com/graduate | Graduates in | 20 | 76 | 2022-03-27 | 2022-06-02 | false | false |
| 0 | university of metaphysics login page | https://login-page.ovh/post/university-of-metaphys | https://universityofmetaphysics.com/login/ | Student Logir | 20 | 76 | 2022-03-27 | 2022-06-02 | false | false |
| 0 | university of metaphysics login page | https://login-page.ovh/post/university-of-metaphys | https://universityofmetaphysics.com/login/ | website scree | 20 | 76 | 2022-03-27 | 2022-06-02 | false | false |
| 0 | university of metaphysics login page | https://login-page.ovh/post/university-of-metaphys | https://universityofmetaphysics.com/member | Member Logir | 20 | 76 | 2022-03-27 | 2022-06-02 | false | false |
| 0 | university of metaphysics login page | https://login-page.ovh/post/university-of-metaphys | https://universityofmetaphysics.com/member | website scree | 20 | 76 | 2022-03-27 | 2022-06-02 | false | false |
| 0 | university of metaphysics login page | https://login-page.ovh/post/university-of-metaphys | https://universityofmetaphysics.com/about-us | website scree | 20 | 76 | 2022-03-27 | 2022-06-02 | false | false |
| 0 | university of metaphysics login page | https://login-page.ovh/post/university-of-metaphys | https://universityofmetaphysics.com/about-us | About the Uni | 20 | 76 | 2022-03-27 | 2022-06-02 | false | false |
| 0 | uom student login page | https://login-page.ovh/post/uom-student-login | https://universityofmetaphysics.com/login/ | Student Logir | 20 | 76 | 2022-02-16 | 2022-06-13 | false | false |
| 0 | uom student login page | https://login-page.ovh/post/uom-student-login | https://universityofmetaphysics.com/login/ | website scree | 20 | 76 | 2022-02-16 | 2022-06-13 | false | false |
| 0 | university of metaphysics login | https://login-spy.com/u-logins/university-of-metapl | https://universityofmetaphysics.com/member | https://univer | 18 | 27 | 2021-06-26 | 2022-04-26 | false | true |
| 0 | university of metaphysics login | https://login-spy.com/u-logins/university-of-metapl | https://universityofmetaphysics.com/member | Profile | | 18 | 27 | 2021-06-26 | 2022-04-26 | false | true |
| 0 | university of metaphysics login | https://login-spy.com/u-logins/university-of-metapl | https://universityofmetaphysics.com/login/ | Student Logir | 18 | 27 | 2021-06-26 | 2022-04-26 | false | true |
| 0 | university of metaphysics login | https://login-spy.com/u-logins/university-of-metapl | https://universityofmetaphysics.com/login/ | https://univer | 18 | 27 | 2021-06-26 | 2022-04-26 | false | true |
| 0 | university of metaphysics login | https://login-spy.com/u-logins/university-of-metapl | https://universityofmetaphysics.com/alumni-lı | https://univer | 18 | 27 | 2021-06-26 | 2022-04-26 | false | true |
| 0 | university of metaphysics login | https://login-spy.com/u-logins/university-of-metapl | https://universityofmetaphysics.com/alumni-lı | Alumni Login | 18 | 27 | 2021-06-26 | 2022-04-26 | false | true |
| 0 | university of metaphysics login | https://login-spy.com/u-logins/university-of-metapl | https://universityofmetaphysics.com/ | University of | 18 | 27 | 2021-06-26 | 2022-04-26 | false | true |
| 0 | university of metaphysics login | https://login-spy.com/u-logins/university-of-metapl | https://universityofmetaphysics.com/ | https://univer | 18 | 27 | 2021-06-26 | 2022-04-26 | false | true |
| 0 | university of metaphysics login | https://login-spy.com/u-logins/university-of-metapl | https://universityofmetaphysics.com/member | https://univer | 18 | 27 | 2021-06-26 | 2022-04-26 | false | true |
| 0 | university of metaphysics login | https://login-spy.com/u-logins/university-of-metapl | https://universityofmetaphysics.com/member | Registration - | 18 | 27 | 2021-06-26 | 2022-04-26 | false | true |
| 0 | university of metaphysics login | https://login-spy.com/u-logins/university-of-metapl | https://universityofmetaphysics.com/member | https://univer | 18 | 27 | 2021-06-26 | 2022-04-26 | false | true |
| 0 | university of metaphysics login | https://login-spy.com/u-logins/university-of-metapl | https://universityofmetaphysics.com/member | Member Logir | 18 | 27 | 2021-06-26 | 2022-04-26 | false | true |
| 0 | university of metaphysics login | https://login-spy.com/u-logins/university-of-metapl | https://universityofmetaphysics.com/about-us | https://univer | 18 | 27 | 2021-06-26 | 2022-04-26 | false | true |
| 0 | university of metaphysics login | https://login-spy.com/u-logins/university-of-metapl | https://universityofmetaphysics.com/about-us | About the Uni | 18 | 27 | 2021-06-26 | 2022-04-26 | false | true |
| 0 | university of metaphysical sciences student login | https://login-top.com/post/university-of-metaphysi | https://universityofmetaphysics.com/ | website scree | 20 | 77 | 2021-07-24 | 2022-06-26 | false | false |
| 0 | university of metaphysical sciences student login | https://login-top.com/post/university-of-metaphysi | https://universityofmetaphysics.com/ | University of | 20 | 77 | 2021-07-24 | 2022-06-26 | false | false |
| 0 | university of metaphysical sciences student login | https://login-top.com/post/university-of-metaphysi | https://universityofmetaphysics.com/login/ | website scree | 20 | 77 | 2021-07-24 | 2022-06-26 | false | false |
| 0 | university of metaphysical sciences student login | https://login-top.com/post/university-of-metaphysi | https://universityofmetaphysics.com/login/ | Student Logir | 20 | 77 | 2021-07-24 | 2022-06-26 | false | false |
| 0 | university of metaphysical sciences student login | https://login-top.com/post/university-of-metaphysi | https://universityofmetaphysics.com/introduct | Metaphysical | 20 | 77 | 2021-07-24 | 2022-06-26 | false | false |
| 0 | university of metaphysical sciences student login | https://login-top.com/post/university-of-metaphysi | https://universityofmetaphysics.com/introduct | website scree | 20 | 77 | 2021-07-24 | 2022-06-26 | false | false |
| 0 | university of metaphysics login | https://login-top.com/post/university-of-metaphysi | https://universityofmetaphysics.com/graduate | Graduates in | 20 | 76 | 2021-07-28 | 2022-07-01 | false | false |
| 0 | university of metaphysics login | https://login-top.com/post/university-of-metaphysi | https://universityofmetaphysics.com/graduate | website scree | 20 | 76 | 2021-07-28 | 2022-07-01 | false | false |
| 0 | university of metaphysics login | https://login-top.com/post/university-of-metaphysi | https://universityofmetaphysics.com/login/ | website scree | 20 | 76 | 2021-07-28 | 2022-07-01 | false | false |
| 0 | university of metaphysics login | https://login-top.com/post/university-of-metaphysi | https://universityofmetaphysics.com/login/ | Student Logir | 20 | 76 | 2021-07-28 | 2022-07-01 | false | false |
| 0 | university of metaphysics login | https://login-top.com/post/university-of-metaphysi | https://universityofmetaphysics.com/member | website scree | 20 | 76 | 2021-07-28 | 2022-07-01 | false | false |
| 0 | university of metaphysics login | https://login-top.com/post/university-of-metaphysi | https://universityofmetaphysics.com/member | Member Logir | 20 | 76 | 2021-07-28 | 2022-07-01 | false | false |
| 0 | university of metaphysics login | https://login-top.com/post/university-of-metaphysi | https://universityofmetaphysics.com/about-us | website scree | 20 | 76 | 2021-07-28 | 2022-07-01 | false | false |
| 0 | university of metaphysics login | https://login-top.com/post/university-of-metaphysi | https://universityofmetaphysics.com/about-us | About the Uni | 20 | 76 | 2021-07-28 | 2022-07-01 | false | false |
| 0 | uom student login | https://login-top.com/post/uom-student-login | https://universityofmetaphysics.com/login/ | website scree | 20 | 76 | 2022-02-27 | 2022-07-21 | false | false |
| 0 | uom student login | https://login-top.com/post/uom-student-login | https://universityofmetaphysics.com/login/ | Student Logir | 20 | 76 | 2022-02-27 | 2022-07-21 | false | false |
| 0 | University Of Phoenix Student Login - eCampus: Login | https://login-wiki.com/university-of-phoenix-studer | https://universityofmetaphysics.com/login/ | 13. Student L | 18 | 30 | 2022-07-22 | 2022-07-25 | true | false |
| 0 | Leon Medical Center Login - login.afamilia.com.br | https://login.afamilia.com.br/view/leon-medical-ce | https://universityofmetaphysics.com/wp-conte | American Me | 16 | 19 | 2022-05-25 | 2022-06-12 | false | false |
| 0 | Leon Medical Center Login - login.afamilia.com.br | https://login.afamilia.com.br/view/leon-medical-ce | https://universityofmetaphysics.com/wp-conte | Show Image | 16 | 19 | 2022-05-25 | 2022-06-12 | false | false |
| 0 | Leon Medical Center Login - login.camilaeandre.com.br | https://login.bocachica.com.br/info/leon-medical-c | https://universityofmetaphysics.com/wp-conte | Show Image | 16 | 19 | 2022-06-15 | 2022-06-18 | false | false |

Sheet

| 0 | Leon Medical Center Login - login.camilaeandre.com.br | https://login.bocachica.com.br/info/leon-medical-c | https://universityofmetaphysics.com/wp-conte | American Me | 16 | 19 | 2022-06-15 | 2022-06-18 | false | false |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Leon Medical Center Login - login.ferroequipamentos.com.br | https://login.ferroequipamentos.com.br/login/leon- | https://universityofmetaphysics.com/wp-conte | American Me | 16 | 19 | 2022-06-24 | 2022-07-12 | false | false |
| 0 | Leon Medical Center Login - login.ferroequipamentos.com.br | https://login.ferroequipamentos.com.br/login/leon- | https://universityofmetaphysics.com/wp-conte | Show Image | 16 | 19 | 2022-06-24 | 2022-07-12 | false | false |
| 0 | Leon Medical Center Login - login.gattomatto.com.br | https://login.gattomatto.com.br/view/leon-medical- | https://universityofmetaphysics.com/wp-conte | American Me | 16 | 19 | 2022-05-24 | 2022-07-11 | false | false |
| 0 | Leon Medical Center Login - login.gattomatto.com.br | https://login.gattomatto.com.br/view/leon-medical- | https://universityofmetaphysics.com/wp-conte | Show Image | 16 | 19 | 2022-05-24 | 2022-07-11 | false | false |
| 0 | ▷ 3cx Software Based Voip Ip Pbxpabx Access | https://loginaccess.net/3cx-software-based-voip-ip | https://universityofmetaphysics.com/ | | 58 | 51 | 2021-07-11 | 2022-02-09 | false | true |
| 0 | ▷ 3cx Software Based Voip Ip Pbxpabx Access | https://loginaccess.net/3cx-software-based-voip-ip | https://universityofmetaphysics.com/ | | 58 | 51 | 2021-07-11 | 2022-02-09 | false | true |
| 0 | ▷ 4xtransfer Com Access | https://loginaccess.net/4xtransfer-com-access/ | https://universityofmetaphysics.com/ | Largest Onlin | 58 | 51 | 2022-06-10 | 2022-06-10 | false | false |
| 0 | ▷ 4xtransfer Com Access | https://loginaccess.net/4xtransfer-com-access/ | https://universityofmetaphysics.com/ | | 34 | 35 | 2022-06-10 | 2022-06-10 | false | false |
| 0 | ▷ Account Autel Scanner Access | https://loginaccess.net/account-autel-scanner-aco | https://universityofmetaphysics.com/ | | 46 | 43 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | ▷ Account Autel Scanner Access | https://loginaccess.net/account-autel-scanner-aco | https://universityofmetaphysics.com/ | Largest Onlin | 46 | 43 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | ▷ Agencysecure Access | https://loginaccess.net/agencysecure-access/ | https://universityofmetaphysics.com/ | Largest Onlin | 31 | 33 | 2021-12-01 | 2021-01-04 | true | true |
| 0 | ▷ Agencysecure Access | https://loginaccess.net/agencysecure-access/ | https://universityofmetaphysics.com/ | | 31 | 33 | 2021-12-01 | 2021-01-04 | true | true |
| 0 | ▷ American University Of Beirut Access | https://loginaccess.net/american-university-of-beir | https://universityofmetaphysics.com/ | Largest Onlin | 58 | 51 | 2021-05-29 | 2021-01-14 | false | true |
| 0 | ▷ American University Of Beirut Access | https://loginaccess.net/american-university-of-beir | https://universityofmetaphysics.com/ | | 58 | 51 | 2021-05-29 | 2021-01-14 | false | true |
| 0 | ▷ Animenewsnetwork Com Access | https://loginaccess.net/animenewsnetwork-com-ac | https://universityofmetaphysics.com/ | | 34 | 35 | 2022-05-03 | 2022-05-18 | false | true |
| 0 | ▷ Animenewsnetwork Com Access | https://loginaccess.net/animenewsnetwork-com-ac | https://universityofmetaphysics.com/ | Largest Onlin | 34 | 35 | 2022-05-03 | 2022-05-18 | false | true |
| 0 | ▷ Aou Online Student Services Access | https://loginaccess.net/aou-online-student-service | https://universityofmetaphysics.com/ | | 58 | 51 | 2022-02-19 | 2022-03-25 | true | true |
| 0 | ▷ Aou Online Student Services Access | https://loginaccess.net/aou-online-student-service | https://universityofmetaphysics.com/ | Largest Onlin | 58 | 51 | 2022-02-19 | 2022-03-25 | true | true |
| 0 | ▷ Asla Org Access | https://loginaccess.net/asla-org-access/ | https://universityofmetaphysics.com/ | Largest Onlin | 31 | 38 | 2022-03-02 | 2022-03-20 | true | true |
| 0 | ▷ Asla Org Access | https://loginaccess.net/asla-org-access/ | https://universityofmetaphysics.com/ | | 31 | 38 | 2022-03-02 | 2022-03-20 | true | true |
| 0 | ▷ Barbers Us Com Access | https://loginaccess.net/barbers-us-com-access/ | https://universityofmetaphysics.com/ | Largest Onlin | 40 | 39 | 2021-11-16 | 2021-01-25 | false | true |
| 0 | ▷ Barbers Us Com Access | https://loginaccess.net/barbers-us-com-access/ | https://universityofmetaphysics.com/ | | 40 | 39 | 2021-11-16 | 2021-01-25 | false | true |
| 0 | ▷ C Port Access | https://loginaccess.net/c-port-access/ | https://universityofmetaphysics.com/ | | 58 | 51 | 2022-05-23 | 2022-05-23 | false | false |
| 0 | ▷ C Port Access | https://loginaccess.net/c-port-access/ | https://universityofmetaphysics.com/ | Largest Onlin | 58 | 51 | 2022-05-23 | 2022-05-23 | false | false |
| 0 | ▷ Campaign Finance Access | https://loginaccess.net/campaign-finance-access/ | https://universityofmetaphysics.com/ | Largest Onlin | 58 | 51 | 2022-03-07 | 2022-04-07 | false | true |
| 0 | ▷ Campaign Finance Access | https://loginaccess.net/campaign-finance-access/ | https://universityofmetaphysics.com/ | | 58 | 51 | 2022-03-07 | 2022-04-07 | false | true |
| 0 | ▷ Careerconnect Aamc Org Access | https://loginaccess.net/careerconnect-aamc-org-a | https://universityofmetaphysics.com/ | | 46 | 43 | 2022-07-25 | 2022-07-25 | true | true |
| 0 | ▷ Careerconnect Aamc Org Access | https://loginaccess.net/careerconnect-aamc-org-a | https://universityofmetaphysics.com/ | Largest Onlin | 46 | 43 | 2022-07-25 | 2022-07-25 | true | true |
| 0 | ▷ Careerzone Ny Gov Access | https://loginaccess.net/careerzone-ny-gov-access/ | https://universityofmetaphysics.com/ | | 34 | 40 | 2022-05-20 | 2022-06-05 | false | true |
| 0 | ▷ Careerzone Ny Gov Access | https://loginaccess.net/careerzone-ny-gov-access/ | https://universityofmetaphysics.com/ | | 34 | 40 | 2022-05-20 | 2022-06-05 | false | true |
| 0 | ▷ Caspa Liaisoncas Com Access | https://loginaccess.net/caspa-liaisoncas-com-acce | https://universityofmetaphysics.com/ | Largest Onlin | 55 | 54 | 2021-10-31 | 2021-01-04 | false | true |
| 0 | ▷ Caspa Liaisoncas Com Access | https://loginaccess.net/caspa-liaisoncas-com-acce | https://universityofmetaphysics.com/ | | 55 | 54 | 2021-10-31 | 2021-01-04 | false | true |
| 0 | ▷ Cathay Bank Access | https://loginaccess.net/cathay-bank-access/ | https://universityofmetaphysics.com/ | | 58 | 51 | 2022-05-26 | 2022-05-26 | false | false |
| 0 | ▷ Cathay Bank Access | https://loginaccess.net/cathay-bank-access/ | https://universityofmetaphysics.com/ | Largest Onlin | 58 | 51 | 2022-05-26 | 2022-05-26 | false | false |
| 0 | ▷ Churchstaffing Com New Account Registration And For Access | https://loginaccess.net/churchstaffing-com-new-ac | https://universityofmetaphysics.com/ | | 58 | 51 | 2021-04-20 | 2022-01-27 | false | true |
| 0 | ▷ Churchstaffing Com New Account Registration And For Access | https://loginaccess.net/churchstaffing-com-new-ac | https://universityofmetaphysics.com/ | Largest Onlin | 58 | 51 | 2021-04-20 | 2022-01-27 | false | true |
| 0 | ▷ Citiesandtowns Org Access | https://loginaccess.net/citiesandtowns-org-access/ | https://universityofmetaphysics.com/ | Largest Onlin | 31 | 33 | 2022-05-27 | 2022-06-18 | true | true |
| 0 | ▷ Citiesandtowns Org Access | https://loginaccess.net/citiesandtowns-org-access/ | https://universityofmetaphysics.com/ | | 31 | 33 | 2022-05-27 | 2022-06-18 | true | true |
| 0 | ▷ Clon Achieve Technology Us Access | https://loginaccess.net/clon-achieve-technology-u | https://universityofmetaphysics.com/ | | 58 | 51 | 2021-04-24 | 2022-02-05 | false | true |
| 0 | ▷ Clon Achieve Technology Us Access | https://loginaccess.net/clon-achieve-technology-u | https://universityofmetaphysics.com/ | Largest Onlin | 58 | 51 | 2021-04-24 | 2022-02-05 | false | true |
| 0 | ▷ Coastwalkrealestate Com Access | https://loginaccess.net/coastwalkrealestate-com-a | https://universityofmetaphysics.com/ | | 34 | 35 | 2022-06-16 | 2022-06-19 | false | false |
| 0 | ▷ Coastwalkrealestate Com Access | https://loginaccess.net/coastwalkrealestate-com-a | https://universityofmetaphysics.com/ | Largest Onlin | 34 | 35 | 2022-06-16 | 2022-06-19 | false | false |
| 0 | ▷ Conni Access | https://loginaccess.net/conni-access/ | https://universityofmetaphysics.com/ | | 31 | 33 | 2021-10-21 | 2022-02-06 | true | true |
| 0 | ▷ Conni Access | https://loginaccess.net/conni-access/ | https://universityofmetaphysics.com/ | Largest Onlin | 31 | 33 | 2021-10-21 | 2022-02-06 | true | true |
| 0 | ▷ Cora Commingled Remains Analytics Access | https://loginaccess.net/cora-commingled-remains- | https://universityofmetaphysics.com/ | Largest Onlin | 55 | 54 | 2022-05-15 | 2022-06-17 | false | true |
| 0 | ▷ Cora Commingled Remains Analytics Access | https://loginaccess.net/cora-commingled-remains- | https://universityofmetaphysics.com/ | | 55 | 54 | 2022-05-15 | 2022-06-17 | false | true |
| 0 | ▷ Customer Business Netvigator Access | https://loginaccess.net/customer-business-netviga | https://universityofmetaphysics.com/ | | 58 | 51 | 2022-04-20 | 2022-06-19 | true | true |
| 0 | ▷ Customer Business Netvigator Access | https://loginaccess.net/customer-business-netviga | https://universityofmetaphysics.com/ | Largest Onlin | 58 | 51 | 2022-04-20 | 2022-06-19 | true | true |
| 0 | ▷ Customer Full Front Range Coverage Access | https://loginaccess.net/customer-full-front-range-c | https://universityofmetaphysics.com/ | | 58 | 51 | 2021-05-13 | 2022-01-18 | false | true |
| 0 | ▷ Customer Full Front Range Coverage Access | https://loginaccess.net/customer-full-front-range-c | https://universityofmetaphysics.com/ | | 58 | 51 | 2021-05-13 | 2022-01-18 | false | true |
| 0 | ▷ Cyber Communication System Page Access | https://loginaccess.net/cyber-communication-syst | https://universityofmetaphysics.com/ | Largest Onlin | 58 | 51 | 2022-02-10 | 2022-03-16 | false | true |
| 0 | ▷ Cyber Communication System Page Access | https://loginaccess.net/cyber-communication-syst | https://universityofmetaphysics.com/ | | 58 | 51 | 2022-02-10 | 2022-03-16 | false | true |
| 0 | ▷ Danijohnson Com Member Site Access | https://loginaccess.net/danijohnson-com-member- | https://universityofmetaphysics.com/ | | 58 | 51 | 2022-04-01 | 2022-05-01 | false | true |
| 0 | ▷ Danijohnson Com Member Site Access | https://loginaccess.net/danijohnson-com-member- | https://universityofmetaphysics.com/ | Largest Onlin | 58 | 51 | 2022-04-01 | 2022-05-01 | false | true |
| 0 | ▷ Delta County Sign In | https://loginaccess.net/delta-county-sign-in/ | https://universityofmetaphysics.com/ | Largest Onlin | 52 | 57 | 2021-06-30 | 2022-02-03 | false | true |
| 0 | ▷ Delta County Sign In | https://loginaccess.net/delta-county-sign-in/ | https://universityofmetaphysics.com/ | | 52 | 57 | 2021-06-30 | 2022-02-03 | false | true |
| 0 | ▷ Desu Edu Access | https://loginaccess.net/desu-edu-access/ | https://universityofmetaphysics.com/ | | 34 | 45 | 2022-03-20 | 2022-04-19 | true | true |
| 0 | ▷ Desu Edu Access | https://loginaccess.net/desu-edu-access/ | https://universityofmetaphysics.com/ | Largest Onlin | 34 | 45 | 2022-03-20 | 2022-04-19 | true | true |
| 0 | ▷ Dpbh Nv Gov Access | https://loginaccess.net/dpbh-nv-gov-access/ | https://universityofmetaphysics.com/ | | 37 | 37 | 2022-07-05 | 2022-07-05 | true | false |
| 0 | ▷ Dpbh Nv Gov Access | https://loginaccess.net/dpbh-nv-gov-access/ | https://universityofmetaphysics.com/ | Largest Onlin | 37 | 37 | 2022-07-05 | 2022-07-05 | true | false |
| 0 | ▷ Driftwatch Mn Access | https://loginaccess.net/driftwatch-mn-access/ | https://universityofmetaphysics.com/ | | 34 | 35 | 2022-03-04 | 2022-03-19 | true | true |
| 0 | ▷ Driftwatch Mn Access | https://loginaccess.net/driftwatch-mn-access/ | https://universityofmetaphysics.com/ | | 34 | 35 | 2022-03-04 | 2022-03-19 | true | true |
| 0 | ▷ Dsctop Access | https://loginaccess.net/dsctop-access/ | https://universityofmetaphysics.com/ | Largest Onlin | 31 | 33 | 2022-07-08 | 2022-07-08 | true | false |
| 0 | ▷ Dsctop Access | https://loginaccess.net/dsctop-access/ | https://universityofmetaphysics.com/ | | 31 | 33 | 2022-07-08 | 2022-07-08 | true | false |
| 0 | ▷ E Apply Access | https://loginaccess.net/e-apply-access/ | https://universityofmetaphysics.com/ | | 55 | 54 | 2022-05-16 | 2022-06-20 | true | true |
| 0 | ▷ E Apply Access | https://loginaccess.net/e-apply-access/ | https://universityofmetaphysics.com/ | Largest Onlin | 55 | 54 | 2022-05-16 | 2022-06-20 | true | true |
| 0 | ▷ Eaviation Ncdot Gov Access | https://loginaccess.net/eaviation-ncdot-gov-acces | https://universityofmetaphysics.com/ | | 52 | 47 | 2021-06-15 | 2022-02-04 | false | true |
| 0 | ▷ Eaviation Ncdot Gov Access | https://loginaccess.net/eaviation-ncdot-gov-acces | https://universityofmetaphysics.com/ | Largest Onlin | 52 | 47 | 2021-06-15 | 2022-02-04 | false | true |
| 0 | ▷ Ecr Clerkofcourt Maricopa Gov Access | https://loginaccess.net/ecr-clerkofcourt-maricopa- | https://universityofmetaphysics.com/ | | 58 | 51 | 2021-07-02 | 2022-01-10 | false | true |
| 0 | ▷ Ecr Clerkofcourt Maricopa Gov Access | https://loginaccess.net/ecr-clerkofcourt-maricopa- | https://universityofmetaphysics.com/ | Largest Onlin | 58 | 51 | 2021-07-02 | 2022-01-10 | false | true |
| 0 | ▷ Edocuments Leoncountyfl Gov Access | https://loginaccess.net/edocuments-leoncountyfl-g | https://universityofmetaphysics.com/ | | 46 | 43 | 2022-04-14 | 2022-05-19 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | ▷ Edocuments Leoncountyfl Gov Access | https://loginaccess.net/edocuments-leoncountyfl-g | https://universityofmetaphysics/ | Largest Onlin | 46 | 43 | 2022-04-14 | 2022-05-19 | false | true |
| 0 | ▷ Entapps Indot In Gov Access | https://loginaccess.net/entapps-indot-in-gov-acces | https://universityofmetaphysics/ | | 43 | 41 | 2022-05-01 | 2022-05-03 | false | true |
| 0 | ▷ Entapps Indot In Gov Access | https://loginaccess.net/entapps-indot-in-gov-acces | https://universityofmetaphysics/ | | 43 | 41 | 2022-05-01 | 2022-05-03 | false | true |
| 0 | ▷ Eportal Isdh In Gov Access | https://loginaccess.net/eportal-isdh-in-gov-access/ | https://universityofmetaphysics/ | Largest Onlin | 58 | 51 | 2021-11-11 | 2022-01-17 | false | true |
| 0 | ▷ Eportal Isdh In Gov Access | https://loginaccess.net/eportal-isdh-in-gov-access/ | https://universityofmetaphysics/ | | 58 | 51 | 2021-11-11 | 2022-01-17 | false | true |
| 0 | ▷ Etax Rra Gov Rw Access | https://loginaccess.net/etax-rra-gov-rw-access/ | https://universityofmetaphysics/ | | 34 | 35 | 2021-08-07 | 2022-02-01 | false | true |
| 0 | ▷ Etax Rra Gov Rw Access | https://loginaccess.net/etax-rra-gov-rw-access/ | https://universityofmetaphysics/ | Largest Onlin | 34 | 35 | 2021-08-07 | 2022-02-01 | false | true |
| 0 | ▷ Excellus Employeraccess Hsabank Com Access | https://loginaccess.net/excellus-employeraccess-h | https://universityofmetaphysics/ | Largest Onlin | 58 | 51 | 2022-05-16 | 2022-06-18 | false | true |
| 0 | ▷ Excellus Employeraccess Hsabank Com Access | https://loginaccess.net/excellus-employeraccess-h | https://universityofmetaphysics/ | | 58 | 51 | 2022-05-16 | 2022-06-18 | false | true |
| 0 | ▷ External Cgfns Org Access | https://loginaccess.net/external-cgfns-org-access/ | https://universityofmetaphysics/ | Largest Onlin | 58 | 51 | 2022-05-16 | 2022-06-18 | false | true |
| 0 | ▷ External Cgfns Org Access | https://loginaccess.net/external-cgfns-org-access/ | https://universityofmetaphysics/ | | 58 | 51 | 2022-05-16 | 2022-06-18 | false | true |
| 0 | ▷ Felix User Access | https://loginaccess.net/felix-user-access/ | https://universityofmetaphysics/ | Largest Onlin | 58 | 51 | 2022-07-01 | 2022-07-01 | true | false |
| 0 | ▷ Felix User Access | https://loginaccess.net/felix-user-access/ | https://universityofmetaphysics/ | | 58 | 51 | 2022-07-01 | 2022-07-01 | true | false |
| 0 | ▷ Firefly Access | https://loginaccess.net/firefly-access/ | https://universityofmetaphysics/ | | 34 | 35 | 2022-04-19 | 2022-05-07 | false | true |
| 0 | ▷ Firefly Access | https://loginaccess.net/firefly-access/ | https://universityofmetaphysics/ | Largest Onlin | 34 | 35 | 2022-04-19 | 2022-05-07 | false | true |
| 0 | ▷ Govdirections Access | https://loginaccess.net/govdirections-access/ | https://universityofmetaphysics/ | | 34 | 35 | 2022-03-02 | 2022-03-20 | false | true |
| 0 | ▷ Govdirections Access | https://loginaccess.net/govdirections-access/ | https://universityofmetaphysics/ | Largest Onlin | 34 | 35 | 2022-03-02 | 2022-03-20 | false | true |
| 0 | ▷ Government Fedinvest Overview And Access | https://loginaccess.net/government-fedinvest-over | https://universityofmetaphysics/ | | 58 | 51 | 2021-05-16 | 2022-02-04 | false | true |
| 0 | ▷ Government Fedinvest Overview And Access | https://loginaccess.net/government-fedinvest-over | https://universityofmetaphysics/ | Largest Onlin | 58 | 51 | 2021-05-16 | 2022-02-04 | false | true |
| 0 | ▷ Grouplawrence Com Access | https://loginaccess.net/grouplawrence-com-acces | https://universityofmetaphysics/ | | 34 | 35 | 2022-05-24 | 2022-06-11 | false | true |
| 0 | ▷ Grouplawrence Com Access | https://loginaccess.net/grouplawrence-com-acces | https://universityofmetaphysics/ | Largest Onlin | 34 | 35 | 2022-05-24 | 2022-06-11 | false | true |
| 0 | ▷ Hhsc State Portal Access | https://loginaccess.net/hhsc-state-portal-access/ | https://universityofmetaphysics/ | Largest Onlin | 46 | 43 | 2022-05-04 | 2022-06-12 | false | true |
| 0 | ▷ Hhsc State Portal Access | https://loginaccess.net/hhsc-state-portal-access/ | https://universityofmetaphysics/ | | 46 | 43 | 2022-05-04 | 2022-06-12 | false | true |
| 0 | ▷ Instant Benefits Mini Web Mercer Boise Access | https://loginaccess.net/instant-benefits-mini-web-r | https://universityofmetaphysics/ | | 58 | 51 | 2022-06-19 | 2022-06-19 | false | false |
| 0 | ▷ Instant Benefits Mini Web Mercer Boise Access | https://loginaccess.net/instant-benefits-mini-web-r | https://universityofmetaphysics/ | Largest Onlin | 58 | 51 | 2022-06-19 | 2022-06-19 | false | true |
| 0 | ▷ Iti Sentix Welcome To Sentix Access | https://loginaccess.net/iti-sentix-welcome-to-sentix | https://universityofmetaphysics/ | Largest Onlin | 58 | 51 | 2022-04-16 | 2022-04-20 | false | true |
| 0 | ▷ Iti Sentix Welcome To Sentix Access | https://loginaccess.net/iti-sentix-welcome-to-sentix | https://universityofmetaphysics/ | | 58 | 51 | 2022-04-16 | 2022-04-20 | false | true |
| 0 | ▷ Itunes Store Apple Community Access | https://loginaccess.net/itunes-store-apple-commun | https://universityofmetaphysics/ | Largest Onlin | 49 | 60 | 2021-05-29 | 2022-01-30 | false | true |
| 0 | ▷ Itunes Store Apple Community Access | https://loginaccess.net/itunes-store-apple-commun | https://universityofmetaphysics/ | | 49 | 60 | 2021-05-29 | 2022-01-30 | false | true |
| 0 | ▷ Izone Sunway Student Portalizone 13 Access | https://loginaccess.net/izone-sunway-student-port | https://universityofmetaphysics/ | | 58 | 51 | 2022-04-01 | 2022-04-03 | false | true |
| 0 | ▷ Izone Sunway Student Portalizone 13 Access | https://loginaccess.net/izone-sunway-student-port | https://universityofmetaphysics/ | Largest Onlin | 58 | 51 | 2022-04-01 | 2022-04-03 | false | true |
| 0 | ▷ Ja Usa The Intranet Junior Achievement Usa Access | https://loginaccess.net/ja-usa-the-intranet-junior-a | https://universityofmetaphysics/ | | 55 | 54 | 2022-04-11 | 2022-04-13 | false | true |
| 0 | ▷ Ja Usa The Intranet Junior Achievement Usa Access | https://loginaccess.net/ja-usa-the-intranet-junior-a | https://universityofmetaphysics/ | Largest Onlin | 55 | 54 | 2022-04-11 | 2022-04-13 | false | true |
| 0 | ▷ Juryweb Co Thurston Wa Us Access | https://loginaccess.net/juryweb-co-thurston-wa-us | https://universityofmetaphysics/ | | 34 | 35 | 2022-04-24 | 2022-05-16 | false | true |
| 0 | ▷ Juryweb Co Thurston Wa Us Access | https://loginaccess.net/juryweb-co-thurston-wa-us | https://universityofmetaphysics/ | Largest Onlin | 34 | 35 | 2022-04-24 | 2022-05-16 | false | true |
| 0 | ▷ Juryweb Lakecountyclerk Org Access | https://loginaccess.net/juryweb-lakecountyclerk-or | https://universityofmetaphysics/ | | 28 | 31 | 2022-07-17 | 2022-07-17 | true | false |
| 0 | ▷ Juryweb Lakecountyclerk Org Access | https://loginaccess.net/juryweb-lakecountyclerk-or | https://universityofmetaphysics/ | Largest Onlin | 28 | 31 | 2022-07-17 | 2022-07-17 | true | false |
| 0 | ▷ Lapiercecollegestore Com Access | https://loginaccess.net/lapiercecollegestore-com-a | https://universityofmetaphysics/ | | 31 | 33 | 2021-10-18 | 2021-01-25 | false | true |
| 0 | ▷ Lapiercecollegestore Com Access | https://loginaccess.net/lapiercecollegestore-com-a | https://universityofmetaphysics/ | Largest Onlin | 31 | 33 | 2021-10-18 | 2021-01-25 | false | true |
| 0 | ▷ Logout Maxgalaxy Access | https://loginaccess.net/logout-maxgalaxy-access/ | https://universityofmetaphysics/ | | 58 | 51 | 2022-04-21 | 2022-05-22 | false | true |
| 0 | ▷ Logout Maxgalaxy Access | https://loginaccess.net/logout-maxgalaxy-access/ | https://universityofmetaphysics/ | Largest Onlin | 58 | 51 | 2022-04-21 | 2022-05-22 | false | true |
| 0 | ▷ Maeopssportal Us Access | https://loginaccess.net/maeopssportal-us-access/ | https://universityofmetaphysics/ | Largest Onlin | 31 | 33 | 2021-08-10 | 2022-01-29 | false | true |
| 0 | ▷ Maeopssportal Us Access | https://loginaccess.net/maeopssportal-us-access/ | https://universityofmetaphysics/ | | 31 | 33 | 2021-08-10 | 2022-01-29 | false | true |
| 0 | ▷ Mapfre Insurance Access | https://loginaccess.net/mapfre-insurance-access/ | https://universityofmetaphysics/ | | 55 | 54 | 2022-03-08 | 2022-04-11 | false | true |
| 0 | ▷ Mapfre Insurance Access | https://loginaccess.net/mapfre-insurance-access/ | https://universityofmetaphysics/ | Largest Onlin | 55 | 54 | 2022-03-08 | 2022-04-11 | false | true |
| 0 | ▷ Mbon Maryland Gov Access | https://loginaccess.net/mbon-maryland-gov-acces | https://universityofmetaphysics/ | Largest Onlin | 58 | 51 | 2021-11-30 | 2022-01-29 | false | true |
| 0 | ▷ Mbon Maryland Gov Access | https://loginaccess.net/mbon-maryland-gov-acces | https://universityofmetaphysics/ | | 58 | 51 | 2021-11-30 | 2022-01-29 | false | true |
| 0 | ▷ Mecare Page Maine Access | https://loginaccess.net/mecare-page-maine-acces | https://universityofmetaphysics/ | | 55 | 54 | 2021-11-29 | 2022-02-05 | false | true |
| 0 | ▷ Mecare Page Maine Access | https://loginaccess.net/mecare-page-maine-acces | https://universityofmetaphysics/ | Largest Onlin | 55 | 54 | 2021-11-29 | 2022-02-05 | false | true |
| 0 | ▷ Members The Garden Club Of New Jersey Access | https://loginaccess.net/members-the-garden-club- | https://universityofmetaphysics/ | | 58 | 51 | 2022-03-23 | 2022-05-01 | false | true |
| 0 | ▷ Members The Garden Club Of New Jersey Access | https://loginaccess.net/members-the-garden-club- | https://universityofmetaphysics/ | Largest Onlin | 58 | 51 | 2022-03-23 | 2022-05-01 | false | true |
| 0 | ▷ My Sfwmd Gov Access | https://loginaccess.net/my-sfwmd-gov-access/ | https://universityofmetaphysics/ | | 31 | 33 | 2022-05-20 | 2022-06-06 | false | true |
| 0 | ▷ My Sfwmd Gov Access | https://loginaccess.net/my-sfwmd-gov-access/ | https://universityofmetaphysics/ | Largest Onlin | 31 | 33 | 2022-05-20 | 2022-06-06 | false | true |
| 0 | ▷ My Smu Page Access | https://loginaccess.net/my-smu-page-access/ | https://universityofmetaphysics/ | Largest Onlin | 49 | 49 | 2021-05-06 | 2022-01-29 | false | true |
| 0 | ▷ My Smu Page Access | https://loginaccess.net/my-smu-page-access/ | https://universityofmetaphysics/ | | 40 | 49 | 2021-05-06 | 2022-01-29 | false | true |
| 0 | ▷ Myfordbenefits Us Employee ⬜uşe Ford Us Employees Benefits Access | https://loginaccess.net/myfordbenefits-us-employe | https://universityofmetaphysics/ | Largest Onlin | 58 | 51 | 2022-06-02 | 2022-06-05 | false | true |
| 0 | ▷ Myfordbenefits Us Employee ⬜uşe Ford Us Employees Benefits Access | https://loginaccess.net/myfordbenefits-us-employe | https://universityofmetaphysics/ | | 58 | 51 | 2022-06-02 | 2022-06-05 | false | true |
| 0 | ▷ Mypinnaclehealth Org Access | https://loginaccess.net/mypinnaclehealth-org-acce | https://universityofmetaphysics/ | | 34 | 35 | 2021-10-28 | 2022-02-09 | false | true |
| 0 | ▷ Mypinnaclehealth Org Access | https://loginaccess.net/mypinnaclehealth-org-acce | https://universityofmetaphysics/ | Largest Onlin | 34 | 35 | 2021-10-28 | 2022-02-09 | false | true |
| 0 | ▷ Mypremiercreditcard Com Access | https://loginaccess.net/mypremiercreditcard-com- | https://universityofmetaphysics/ | | 46 | 43 | 2021-11-27 | 2022-02-08 | false | true |
| 0 | ▷ Mypremiercreditcard Com Access | https://loginaccess.net/mypremiercreditcard-com- | https://universityofmetaphysics/ | Largest Onlin | 46 | 43 | 2021-11-27 | 2022-02-08 | false | true |
| 0 | ▷ Myshaklee Force Com Access | https://loginaccess.net/myshaklee-force-com-acce | https://universityofmetaphysics/ | Largest Onlin | 58 | 51 | 2022-12-08 | 2022-02-10 | false | true |
| 0 | ▷ Myshaklee Force Com Access | https://loginaccess.net/myshaklee-force-com-acce | https://universityofmetaphysics/ | | 58 | 51 | 2022-12-08 | 2022-02-10 | false | true |
| 0 | ▷ Mytrellis Org Access | https://loginaccess.net/mytrellis-org-access/ | https://universityofmetaphysics/ | | 34 | 35 | 2022-06-06 | 2022-06-06 | false | false |
| 0 | ▷ Mytrellis Org Access | https://loginaccess.net/mytrellis-org-access/ | https://universityofmetaphysics/ | Largest Onlin | 34 | 35 | 2022-06-06 | 2022-06-06 | false | false |
| 0 | ▷ Ncjunciua Access | https://loginaccess.net/ncjunciua-access/ | https://universityofmetaphysics/ | Largest Onlin | 31 | 33 | 2021-11-16 | 2022-02-08 | false | true |
| 0 | ▷ Ncjunciua Access | https://loginaccess.net/ncjunciua-access/ | https://universityofmetaphysics/ | | 31 | 33 | 2021-11-16 | 2022-02-08 | false | true |
| 0 | ▷ Nutridyn Customer Access | https://loginaccess.net/nutridyn-customer-access/ | https://universityofmetaphysics/ | Largest Onlin | 34 | 35 | 2022-06-09 | 2022-06-09 | false | false |
| 0 | ▷ Nutridyn Customer Access | https://loginaccess.net/nutridyn-customer-access/ | https://universityofmetaphysics/ | | 34 | 35 | 2022-06-09 | 2022-06-09 | false | false |
| 0 | ▷ O Rewards O Oreilly Auto Parts Access | https://loginaccess.net/o-rewards-o-oreilly-auto-pa | https://universityofmetaphysics/ | | 58 | 51 | 2021-12-23 | 2022-01-26 | false | true |
| 0 | ▷ O Rewards O Oreilly Auto Parts Access | https://loginaccess.net/o-rewards-o-oreilly-auto-pa | https://universityofmetaphysics/ | Largest Onlin | 58 | 51 | 2021-12-23 | 2022-01-26 | false | true |
| 0 | ▷ Odyssey Page Homewood Health Access | https://loginaccess.net/odyssey-page-homewood-h | https://universityofmetaphysics/ | | 58 | 51 | 2022-04-06 | 2022-05-10 | false | true |
| 0 | ▷ Odyssey Page Homewood Health Access | https://loginaccess.net/odyssey-page-homewood-h | https://universityofmetaphysics/ | Largest Onlin | 58 | 51 | 2022-04-06 | 2022-05-10 | false | true |
| 0 | ▷ Offcampushousing Montclair Edu Access | https://loginaccess.net/offcampushousing-montcla | https://universityofmetaphysics/ | Largest Onlin | 58 | 51 | 2022-06-29 | 2022-06-29 | true | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | ▷ Offcampushousing Montclair Edu Access | https://loginaccess.net/offcampushousing-montcla | https://universityofmetaphysics.com/ | | 58 | 51 | 2022-06-29 | 2022-06-29 | true | false |
| 0 | ▷ Office 365 Email Can T Microsoft Community Access | https://loginaccess.net/office-365-email-can-t-mic | https://universityofmetaphysics.com/ | | 58 | 51 | 2022-01-29 | 2022-03-02 | false | true |
| 0 | ▷ Office 365 Email Can T Microsoft Community Access | https://loginaccess.net/office-365-email-can-t-mic | https://universityofmetaphysics.com/ | Largest Onlin | 58 | 51 | 2022-01-29 | 2022-03-02 | false | true |
| 0 | ▷ Oncampus Christ School Access | https://loginaccess.net/oncampus-christ-school-ac | https://universityofmetaphysics.com/ | | 58 | 51 | 2021-07-21 | 2021-07-21 | false | true |
| 0 | ▷ Oncampus Christ School Access | https://loginaccess.net/oncampus-christ-school-ac | https://universityofmetaphysics.com/ | Largest Onlin | 58 | 51 | 2021-07-21 | 2022-01-18 | false | true |
| 0 | ▷ Oumauritius Com Access | https://loginaccess.net/oumauritius-com-access/ | https://universityofmetaphysics.com/ | | 34 | 35 | 2021-08-21 | 2021-01-26 | false | true |
| 0 | ▷ Oumauritius Com Access | https://loginaccess.net/oumauritius-com-access/ | https://universityofmetaphysics.com/ | | 34 | 35 | 2021-08-21 | 2021-01-26 | false | true |
| 0 | ▷ Ourschool Net Access | https://loginaccess.net/ourschool-net-access/ | https://universityofmetaphysics.com/ | | 34 | 35 | 2022-05-04 | 2022-05-19 | true | false |
| 0 | ▷ Ourschool Net Access | https://loginaccess.net/ourschool-net-access/ | https://universityofmetaphysics.com/ | Largest Onlin | 34 | 35 | 2022-05-04 | 2022-05-19 | true | true |
| 0 | ▷ Patch Com Access | https://loginaccess.net/patch-com-access/ | https://universityofmetaphysics.com/ | Largest Onlin | 55 | 49 | 2022-06-16 | 2022-06-16 | false | false |
| 0 | ▷ Patch Com Access | https://loginaccess.net/patch-com-access/ | | | 55 | 49 | 2022-06-16 | 2022-06-16 | false | false |
| 0 | ▷ Payoff Access | https://loginaccess.net/payoff-access/ | https://universityofmetaphysics.com/ | Largest Onlin | 40 | 39 | 2021-12-25 | 2021-02-04 | false | true |
| 0 | ▷ Payoff Access | https://loginaccess.net/payoff-access/ | | | 40 | 39 | 2021-12-25 | 2021-02-04 | false | true |
| 0 | ▷ Pbo New Civiconline Org Access | https://loginaccess.net/pbo-new-civiconline-org-ac | https://universityofmetaphysics.com/ | | 34 | 35 | 2021-08-26 | 2021-01-27 | false | true |
| 0 | ▷ Pbo New Civiconline Org Access | https://loginaccess.net/pbo-new-civiconline-org-ac | https://universityofmetaphysics.com/ | Largest Onlin | 34 | 35 | 2021-08-26 | 2021-01-27 | false | true |
| 0 | ▷ Plugins Categorized As Wordpress Org English Canada Access | https://loginaccess.net/plugins-categorized-as-wor | https://universityofmetaphysics.com/ | | 58 | 51 | 2021-07-05 | 2022-02-08 | false | true |
| 0 | ▷ Plugins Categorized As Wordpress Org English Canada Access | https://loginaccess.net/plugins-categorized-as-wor | https://universityofmetaphysics.com/ | Largest Onlin | 58 | 51 | 2021-07-05 | 2022-02-08 | false | true |
| 0 | ▷ Portland Adult Ed Access | https://loginaccess.net/portland-adult-ed-access/ | https://universityofmetaphysics.com/ | | 58 | 51 | 2022-01-04 | 2022-02-03 | false | true |
| 0 | ▷ Portland Adult Ed Access | https://loginaccess.net/portland-adult-ed-access/ | https://universityofmetaphysics.com/ | Largest Onlin | 58 | 51 | 2022-01-04 | 2022-02-03 | false | true |
| 0 | ▷ Psims Anywhere Access | https://loginaccess.net/psims-anywhere-access/ | https://universityofmetaphysics.com/ | Largest Onlin | 31 | 33 | 2022-06-08 | 2022-06-08 | true | false |
| 0 | ▷ Psims Anywhere Access | https://loginaccess.net/psims-anywhere-access/ | | | 31 | 33 | 2022-06-08 | 2022-06-08 | true | false |
| 0 | ▷ School Report Georgia Access | https://loginaccess.net/school-report-georgia-acce | https://universityofmetaphysics.com/ | | 55 | 54 | 2022-01-06 | 2022-02-07 | false | true |
| 0 | ▷ School Report Georgia Access | https://loginaccess.net/school-report-georgia-acce | https://universityofmetaphysics.com/ | Largest Onlin | 55 | 54 | 2022-01-06 | 2022-02-07 | false | true |
| 0 | ▷ Scott City R 1 Schools Access | https://loginaccess.net/scott-city-r-1-schools-acce | https://universityofmetaphysics.com/ | | 58 | 51 | 2021-07-28 | 2022-02-04 | false | true |
| 0 | ▷ Scott City R 1 Schools Access | https://loginaccess.net/scott-city-r-1-schools-acce | https://universityofmetaphysics.com/ | Largest Onlin | 58 | 51 | 2021-07-28 | 2022-02-04 | false | true |
| 0 | ▷ Shibboleth Nyu Edu Access | https://loginaccess.net/shibboleth-nyu-edu-access | https://universityofmetaphysics.com/ | | 58 | 51 | 2021-11-06 | 2022-02-10 | false | true |
| 0 | ▷ Shibboleth Nyu Edu Access | https://loginaccess.net/shibboleth-nyu-edu-access | https://universityofmetaphysics.com/ | Largest Onlin | 58 | 51 | 2021-11-06 | 2022-02-10 | false | true |
| 0 | ▷ Smartfile Cot Tn Gov Access | https://loginaccess.net/smartfile-cot-tn-gov-acces | https://universityofmetaphysics.com/ | Largest Onlin | 37 | 37 | 2022-04-23 | 2022-05-17 | false | true |
| 0 | ▷ Smartfile Cot Tn Gov Access | https://loginaccess.net/smartfile-cot-tn-gov-acces | https://universityofmetaphysics.com/ | | 37 | 37 | 2022-04-23 | 2022-05-17 | false | true |
| 0 | ▷ State Health Care Portal For Members Access | https://loginaccess.net/state-health-care-portal-for | https://universityofmetaphysics.com/ | | 58 | 51 | 2021-11-11 | 2022-01-11 | false | true |
| 0 | ▷ State Health Care Portal For Members Access | https://loginaccess.net/state-health-care-portal-for | https://universityofmetaphysics.com/ | Largest Onlin | 58 | 51 | 2021-11-11 | 2022-01-11 | false | true |
| 0 | ▷ Student Sur University College Access | https://loginaccess.net/student-sur-university-colle | https://universityofmetaphysics.com/ | | 58 | 51 | 2022-06-22 | 2022-06-22 | false | false |
| 0 | ▷ Student Sur University College Access | https://loginaccess.net/student-sur-university-colle | https://universityofmetaphysics.com/ | Largest Onlin | 58 | 51 | 2022-06-22 | 2022-06-22 | true | false |
| 0 | ▷ Sunbeltnetwork Com Access | https://loginaccess.net/sunbeltnetwork-com-acces | https://universityofmetaphysics.com/ | Largest Onlin | 34 | 35 | 2021-04-30 | 2022-02-08 | false | true |
| 0 | ▷ Sunbeltnetwork Com Access | https://loginaccess.net/sunbeltnetwork-com-acces | https://universityofmetaphysics.com/ | | 34 | 35 | 2021-04-30 | 2022-02-08 | false | true |
| 0 | ▷ Tacc Co Il Access | https://loginaccess.net/tacc-co-il-access/ | | | 31 | 33 | 2022-03-23 | 2022-04-13 | true | false |
| 0 | ▷ Tacc Co Il Access | https://loginaccess.net/tacc-co-il-access/ | https://universityofmetaphysics.com/ | Largest Onlin | 31 | 33 | 2022-03-23 | 2022-04-13 | true | false |
| 0 | ▷ The M Den Access | https://loginaccess.net/the-m-den-access/ | https://universityofmetaphysics.com/ | Largest Onlin | 58 | 51 | 2022-05-14 | 2022-05-16 | true | true |
| 0 | ▷ The M Den Access | https://loginaccess.net/the-m-den-access/ | | | 58 | 51 | 2022-05-14 | 2022-05-16 | true | true |
| 0 | ▷ Uapb Student University Of Arkansas At Pine Bluff Access | https://loginaccess.net/uapb-student-university-of- | https://universityofmetaphysics.com/ | | 58 | 51 | 2022-03-06 | 2022-04-03 | false | true |
| 0 | ▷ Uapb Student University Of Arkansas At Pine Bluff Access | https://loginaccess.net/uapb-student-university-of- | https://universityofmetaphysics.com/ | Largest Onlin | 58 | 51 | 2022-03-06 | 2022-04-03 | false | true |
| 0 | ▷ Ubastudent To University User Account Access | https://loginaccess.net/ubastudent-to-university-us | https://universityofmetaphysics.com/ | | 58 | 51 | 2021-08-05 | 2022-01-13 | false | true |
| 0 | ▷ Ubastudent To University User Account Access | https://loginaccess.net/ubastudent-to-university-us | https://universityofmetaphysics.com/ | Largest Onlin | 58 | 51 | 2021-08-05 | 2022-01-13 | false | true |
| 0 | ▷ Uec Movies United Entertainment Corp Access | https://loginaccess.net/uec-movies-united-enterta | https://universityofmetaphysics.com/ | | 58 | 51 | 2021-10-30 | 2022-01-26 | false | true |
| 0 | ▷ Uec Movies United Entertainment Corp Access | https://loginaccess.net/uec-movies-united-enterta | https://universityofmetaphysics.com/ | Largest Onlin | 58 | 51 | 2021-10-30 | 2022-01-26 | false | true |
| 0 | ▷ Upcounsel Com Access | https://loginaccess.net/upcounsel-com-access/ | https://universityofmetaphysics.com/ | | 34 | 35 | 2022-04-19 | 2022-05-11 | false | true |
| 0 | ▷ Upcounsel Com Access | https://loginaccess.net/upcounsel-com-access/ | https://universityofmetaphysics.com/ | Largest Onlin | 34 | 35 | 2022-04-19 | 2022-05-11 | true | true |
| 0 | ▷ Valkyrieforum Com Access | https://loginaccess.net/valkyrieforum-com-access/ | https://universityofmetaphysics.com/ | | 34 | 35 | 2022-03-02 | 2022-03-17 | true | true |
| 0 | ▷ Valkyrieforum Com Access | https://loginaccess.net/valkyrieforum-com-access/ | https://universityofmetaphysics.com/ | Largest Onlin | 34 | 35 | 2022-03-02 | 2022-03-17 | true | true |
| 0 | ▷ Webpress Missouristate Edu Access | https://loginaccess.net/webpress-missouristate-ed | https://universityofmetaphysics.com/ | | 55 | 54 | 2022-06-20 | 2022-06-20 | false | false |
| 0 | ▷ Webpress Missouristate Edu Access | https://loginaccess.net/webpress-missouristate-ed | https://universityofmetaphysics.com/ | Largest Onlin | 55 | 54 | 2022-06-20 | 2022-06-20 | false | false |
| 0 | ▷ Ww2 Nycourts Gov Access | https://loginaccess.net/ww2-nycourts-gov-access/ | https://universityofmetaphysics.com/ | | 58 | 51 | 2021-12-31 | 2022-01-30 | false | true |
| 0 | ▷ Ww2 Nycourts Gov Access | https://loginaccess.net/ww2-nycourts-gov-access/ | https://universityofmetaphysics.com/ | Largest Onlin | 58 | 51 | 2021-12-31 | 2022-01-30 | false | true |
| 0 | Student Portal Imm | https://loginarts.com/student-imm | https://universityofmetaphysics.com/ | Student Logir | 26 | 31 | 2022-04-30 | 2022-06-06 | false | false |
| 0 | university of metaphysical sciences student login | https://logincatcher.com/post/university-of-metaph | website screer | 20 | 77 | 2021-10-13 | 2022-06-20 | false | false |
| 0 | university of metaphysical sciences student login | https://logincatcher.com/post/university-of-metaph | Student Logir | 20 | 77 | 2021-10-13 | 2022-06-20 | false | false |
| 0 | university of metaphysical sciences student login | https://logincatcher.com/post/university-of-metaph | website screer | 20 | 77 | 2021-10-13 | 2022-06-20 | false | false |
| 0 | university of metaphysical sciences student login | https://logincatcher.com/post/university-of-metaph | https://universityofmetaphysics.com/introduct Metaphysical | 20 | 77 | 2021-10-13 | 2022-06-20 | false | false |
| 0 | university of metaphysical sciences student login | https://logincatcher.com/post/university-of-metaph | https://universityofmetaphysics.com/ | University of I | 20 | 77 | 2021-10-13 | 2022-06-20 | false | false |
| 0 | university of metaphysical sciences student login | https://logincatcher.com/post/university-of-metaph | https://universityofmetaphysics.com/introduct website scree | 20 | 77 | 2021-10-13 | 2022-06-20 | false | false |
| 0 | university of metaphysics login | https://logincatcher.com/post/university-of-metaph | https://universityofmetaphysics.com/graduate website screer | 20 | 76 | 2021-10-28 | 2022-07-08 | false | false |
| 0 | university of metaphysics login | https://logincatcher.com/post/university-of-metaph | https://universityofmetaphysics.com/graduate Graduates in | 20 | 76 | 2021-10-28 | 2022-07-08 | false | false |
| 0 | university of metaphysics login | https://logincatcher.com/post/university-of-metaph | https://universityofmetaphysics.com/ Student Logir | 20 | 76 | 2022-02-14 | 2022-07-08 | false | false |
| 0 | university of metaphysics login | https://logincatcher.com/post/university-of-metaph | https://universityofmetaphysics.com/login/ website screer | 20 | 76 | 2021-10-28 | 2022-07-08 | false | false |
| 0 | university of metaphysics login | https://logincatcher.com/post/university-of-metaph | https://universityofmetaphysics.com/about-us website screer | 20 | 76 | 2021-10-28 | 2022-07-08 | false | false |
| 0 | university of metaphysics login | https://logincatcher.com/post/university-of-metaph | https://universityofmetaphysics.com/member Member Logir | 20 | 76 | 2021-10-28 | 2022-07-08 | false | false |
| 0 | university of metaphysics login | https://logincatcher.com/post/university-of-metaph | https://universityofmetaphysics.com/member website screer | 20 | 76 | 2021-10-28 | 2022-07-08 | false | false |
| 0 | uom student login | https://logincatcher.com/post/uom-student-login | https://universityofmetaphysics.com/ | website screer | 20 | 76 | 2022-03-07 | 2022-05-17 | false | false |
| 0 | uom student login | https://logincatcher.com/post/uom-student-login | https://universityofmetaphysics.com/ | Student Logir | 20 | 76 | 2022-03-07 | 2022-05-17 | false | false |
| 0 | University Of Metaphysical Sciences Student Login umsonline.org - Universit | https://logindetail.com/login/university-of-metaphy | https://universityofmetaphysics.com/login/ | Student Logir | 11 | 35 | 2022-03-17 | 2022-03-17 | false | false |
| 0 | University Of Metaphysics Login University Of Metaphysics - https://metaphysi | https://logindetail.com/login/university-of-metaphy | | University of I | 6 | 33 | 2021-10-09 | 2022-03-03 | false | true |
| 0 | Login Dir | Registered Student Login Proctur - Login - https://app.proctur.com/ | https://logindir.com/login/registered-student-login.I | https://universityofmetaphysics.com/login/ | Student Logir | 28 | 30 | 2022-05-25 | 2022-06-16 | false | false |
| 0 | Login Dir | University Of Metaphysics Login University Of Metaphysics - https:// | https://logindir.com/login/university-of-metaphysic | https://universityofmetaphysics.com/ | University of I | 3 | 29 | 2021-12-27 | 2022-06-16 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Pay To Study Login | https://logindrive.com/pay-to-study | https://universityofmetaphysics.com/login/ | Student Login | 32 | 38 | 2021-06-09 | 2022-05-17 | false | false |
| 0 | University Of Metaphysical Sciences Student Login | https://logindrive.com/university-of-metaphysical- | https://universityofmetaphysics.com/login/ | Student Login | 32 | 38 | 2021-05-01 | 2022-05-10 | false | false |
| 0 | University Of Metaphysics Login | https://logindrive.com/university-of-metaphysics | https://universityofmetaphysics.com/study-m | Study Materi | 32 | 40 | 2021-08-13 | 2022-06-10 | false | true |
| 0 | University Of Metaphysics Login | https://logindrive.com/university-of-metaphysics | https://universityofmetaphysics.com/ | University of | 32 | 40 | 2021-08-13 | 2022-06-10 | false | true |
| 0 | University Of Metaphysics Login | https://logindrive.com/university-of-metaphysics | https://universityofmetaphysics.com/login/ | Student Login | 32 | 40 | 2021-04-20 | 2022-06-10 | false | false |
| 0 | Pay To Study Login | Official Profile | https://logindriver.com/pay-to-study | https://universityofmetaphysics.com/login/ | Student Login | 32 | 35 | 2022-05-30 | 2022-05-30 | false | false |
| 0 | University Of Metaphysical Sciences Student Login | Official Profile | https://logindriver.com/university-of-metaphysics- | https://universityofmetaphysics.com/study-m | Study Materi | 32 | 37 | 2022-05-02 | 2022-05-25 | false | false |
| 0 | University Of Metaphysics Login | Official Profile | https://logindriver.com/university-of-metaphysics | https://universityofmetaphysics.com/login/ | Student Login | 32 | 35 | 2022-05-25 | 2022-05-25 | false | false |
| 0 | University Of Metaphysics Login | Official Profile | https://logindriver.com/university-of-metaphysics | https://universityofmetaphysics.com/login/ | University of | 32 | 35 | 2022-05-25 | 2022-05-25 | false | false |
| 0 | university of metaphysical sciences student login - official login page | https://loginempire.com/post/university-of-metaph | https://universityofmetaphysics.com/login/ | Visit site | 10 | 211 | 2022-01-05 | 2022-07-13 | false |
| 0 | university of metaphysical sciences student login - official login page | https://loginempire.com/post/university-of-metaph | https://universityofmetaphysics.com/introduc | Visit site | 10 | 211 | 2022-01-05 | 2022-07-13 | false |
| 0 | university of metaphysical sciences student login - official login page | https://loginempire.com/post/university-of-metaph | https://universityofmetaphysics.com/login/ | Visit site | 10 | 211 | 2022-01-05 | 2022-07-13 | false |
| 0 | university of metaphysics login - official login page | https://loginempire.com/post/university-of-metaph | https://universityofmetaphysics.com/graduate | Visit site | 10 | 206 | 2021-12-12 | 2022-06-26 | false |
| 0 | university of metaphysics login - official login page | https://loginempire.com/post/university-of-metaph | https://universityofmetaphysics.com/login/ | Visit site | 10 | 206 | 2021-12-12 | 2022-06-26 | false |
| 0 | university of metaphysics login - official login page | https://loginempire.com/post/university-of-metaph | https://universityofmetaphysics.com/about-us | Visit site | 10 | 206 | 2021-12-12 | 2022-06-26 | false |
| 0 | university of metaphysics login - official login page | https://loginempire.com/post/university-of-metaph | https://universityofmetaphysics.com/member | Visit site | 10 | 206 | 2021-12-12 | 2022-06-26 | false |
| 0 | uom student login - official login page | https://loginempire.com/post/uom-student-login | https://universityofmetaphysics.com/login/ | Visit site | 10 | 204 | 2021-12-09 | 2022-05-24 | false |
| 0 | Sedona Login | Allgemeine Informationen zur Anmeldung | https://logines.de/s-login/sedona-login.html | https://universityofmetaphysics.com/login/ | Student Login | 38 | 91 | 2021-05-01 | 2022-02-17 | false | true |
| 0 | University Of Metaphysics Login | Allgemeine Informationen zur Anmeldung | https://logines.de/u-login/university-of-metaphysic | https://universityofmetaphysics.com/login/ | Student Login | 45 | 90 | 2020-11-14 | 2022-01-30 | false | true |
| 0 | University Of Metaphysics Login | Allgemeine Informationen zur Anmeldung | https://logines.de/u-login/university-of-metaphysic | https://universityofmetaphysics.com/ | University of | 45 | 90 | 2020-11-14 | 2022-01-30 | false | true |
| 0 | University Of Metaphysics Login | Allgemeine Informationen zur Anmeldung | https://logines.de/u-login/university-of-metaphysic | https://universityofmetaphysics.com/member | Registration - | 45 | 90 | 2020-11-14 | 2022-01-30 | false | true |
| 0 | University Of Metaphysics Login | Allgemeine Informationen zur Anmeldung | https://logines.de/u-login/university-of-metaphysic | https://universityofmetaphysics.com/member | Member Log | 45 | 90 | 2020-11-14 | 2022-01-30 | false | true |
| 0 | University Of Phoenix Online Student Login Page | Allgemeine Informationen | https://logines.de/u-login/university-of-phoenix-onl | https://universityofmetaphysics.com/login/ | Student Login | 44 | 90 | 2020-10-12 | 2022-01-31 | false | true |
| 0 | University Of The People Student Login | Allgemeine Informationen zur Anmeldung | https://logines.de/u-login/university-of-the-people- | https://universityofmetaphysics.com/login/ | Student Login | 47 | 92 | 2021-06-25 | 2022-03-20 | false | true |
| 0 | University Of Metaphysical Sciences Student Login — Sign In to Your Accoun | https://loginfinder.co.uk/u-logins/university-of-met | https://universityofmetaphysics.com/login/ | Student Login | 47 | 92 | 2021-03-28 | 2022-02-03 | false | true |
| 0 | University Of Metaphysical Sciences Student Login — Sign In to Your Accoun | https://loginfinder.co.uk/u-logins/university-of-met | https://universityofmetaphysics.com/ | University of | 47 | 92 | 2021-03-28 | 2022-02-03 | false | true |
| 0 | University Of Metaphysics Login — Sign In to Your Account | https://loginfinder.co.uk/logins/university-of-meta | https://universityofmetaphysics.com/login/ | Student Login | 46 | 91 | 2021-08-20 | 2022-02-16 | false | true |
| 0 | University Of Metaphysics Login — Sign In to Your Account | https://loginfinder.co.uk/logins/university-of-meta | https://universityofmetaphysics.com/ | University of | 46 | 91 | 2021-08-20 | 2022-02-16 | false | true |
| 0 | Uom Student Login — Sign In to Your Account | https://loginfinder.co.uk/u-logins/uom-student-logi | https://universityofmetaphysics.com/login/ | Student Login | 43 | 95 | 2021-03-28 | 2022-02-03 | false | true |
| 0 | Uos Student Login — Sign In to Your Account | https://loginfinder.co.uk/u-logins/uos-student-logir | https://universityofmetaphysics.com/login/ | Student Login | 44 | 94 | 2021-03-27 | 2022-02-09 | false | true |
| 0 | Pay To Study Portal - Find Official Portal | https://logingap.com/portal/pay-to-study-portal/ | https://universityofmetaphysics.com/login/ | Student Login | 25 | 38 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | Pay To Study Portal - Find Official Portal | https://logingap.com/portal/pay-to-study-portal/ | https://universityofmetaphysics.com/login/ | Student Login | 25 | 38 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | University Of Metaphysical Sciences Student Einloggen | https://loginhelfer.de/u-login/university-of-metaph | https://universityofmetaphysics.com/login/ | Student Login | 89 | | 2022-03-03 | 2022-03-03 | false | false |
| 0 | University Of Metaphysical Sciences Student Einloggen | https://loginhelfer.de/u-login/university-of-metaph | https://universityofmetaphysics.com/ | University of | 10 | 89 | 2021-09-19 | 2022-03-03 | false | false |
| 0 | University Of Metaphysics Einloggen | https://loginhelfer.de/u-login/university-of-metaph | https://universityofmetaphysics.com/login/ | Student Login | 88 | | 2022-04-05 | 2022-04-07 | false | false |
| 0 | University Of Metaphysics Einloggen | https://loginhelfer.de/u-login/university-of-metaph | https://universityofmetaphysics.com/about-us | About the Uni | 10 | 88 | 2022-04-05 | 2022-04-07 | false | false |
| 0 | Student Portal Imm | https://logini.com/student-imm | https://universityofmetaphysics.com/login/ | Student Login | 28 | 35 | 2022-02-19 | 2022-06-20 | false | false |
| 0 | Pay To Study - Partner Login - PaytoStudy - Student Fees | https://loginjet.net/pay-to-study | https://universityofmetaphysics.com/login/ | 18 | 32 | 2022-03-21 | 2022-07-12 | false | false |
| 0 | Pay To Study - Partner Login - PaytoStudy - Student Fees | https://loginjet.net/pay-to-study | https://universityofmetaphysics.com/login/ | 18 | 32 | 2022-03-21 | 2022-07-12 | false | false |
| 0 | University Of Metaphysics - Student Login - University of Metaphysics | https://loginjet.net/university-of-metaphysics | https://universityofmetaphysics.com/study-m | Study Materi | 16 | 32 | 2022-02-07 | 2022-07-13 | false | false |
| 0 | University Of Metaphysics - Student Login - University of Metaphysics | https://loginjet.net/university-of-metaphysics | https://universityofmetaphysics.com/login/ | Student Login | 16 | 32 | 2022-02-07 | 2022-07-13 | false | false |
| 0 | University Of Metaphysics - Student Login - University of Metaphysics | https://loginjet.net/university-of-metaphysics | https://universityofmetaphysics.com/login/ | 16 | 32 | 2022-02-07 | 2022-07-13 | false | false |
| 0 | University Of Metaphysics - Student Login - University of Metaphysics | https://loginjet.net/university-of-metaphysics | https://universityofmetaphysics.com/ | University of | 16 | 32 | 2022-02-07 | 2022-07-13 | false | false |
| 0 | Login University Of Metaphysical Sciences Student or Register New Account- | https://loginklik365.com/university-of-metaphysica | https://universityofmetaphysics.com/login/ | https://interna | 32 | 31 | 2021-09-15 | 2022-01-06 | false | true |
| 0 | Login University Of Metaphysical Sciences Student or Register New Account- | https://loginklik365.com/university-of-metaphysica | https://universityofmetaphysics.com/login/ | As you know, | 32 | 31 | 2021-09-15 | 2022-01-06 | false | true |
| 0 | Login University Of Metaphysical Sciences Student or Register New Account- | https://loginklik365.com/university-of-metaphysica | https://universityofmetaphysics.com/login/ | Student Login | 32 | 31 | 2021-09-15 | 2022-01-06 | false | true |
| 0 | Channeling Jesus Member Login — channelingjesus.com | https://loginleader.com/c-pages/channeling-jesus- | https://universityofmetaphysics.com/channeli | https://univers | 86 | 58 | 2022-01-18 | 2022-06-05 | false | true |
| 0 | Channeling Jesus Member Login — channelingjesus.com | https://loginleader.com/c-pages/channeling-jesus- | https://universityofmetaphysics.com/channeli | Visit Page | 86 | 58 | 2022-01-18 | 2022-06-05 | false | true |
| 0 | Orridge Login — Orridge Portal - Login | https://loginleader.com/o-pages/orridge-login.html | https://universityofmetaphysics.com/dr-shero | Visit Page | 80 | 60 | 2021-11-22 | 2022-04-08 | false | true |
| 0 | Orridge Login — Orridge Portal - Login | https://loginleader.com/o-pages/orridge-login.html | https://universityofmetaphysics.com/dr-shero | Visit Page | 80 | 60 | 2021-11-22 | 2022-04-08 | false | true |
| 0 | Sedona Login — Sedona Staffing - Login | https://loginleader.com/s-pages/sedona-login.html | https://universityofmetaphysics.com/login/ | Student Login | 78 | 58 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | Sedona Login — Sedona Staffing - Login | https://loginleader.com/s-pages/sedona-login.html | https://universityofmetaphysics.com/login/ | Visit Page | 78 | 58 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | The Sure Foundation Theological Institute Login — TSFTI Login - The Sure Fi | https://loginleader.com/t-pages/the-sure-foundatio | https://universityofmetaphysics.com/rev-shah | Visit Page | 59 | 59 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | The Sure Foundation Theological Institute Login — TSFTI Login - The Sure Fi | https://loginleader.com/t-pages/the-sure-foundatio | https://universityofmetaphysics.com/rev-shah | https://univers | 94 | 59 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - N | https://loginleader.com/u-pages/university-of-met | https://universityofmetaphysics.com/login/ | https://univers | 94 | 60 | 2022-03-19 | 2022-03-19 | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - N | https://loginleader.com/u-pages/university-of-met | https://universityofmetaphysics.com/login/ | Visit Page | 94 | 60 | 2022-03-19 | 2022-03-19 | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - N | https://loginleader.com/u-pages/university-of-met | https://universityofmetaphysics.com/ | Visit Page | 94 | 60 | 2021-11-19 | 2022-03-19 | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - N | https://loginleader.com/u-pages/university-of-met | https://universityofmetaphysics.com/ | https://univers | 94 | 60 | 2021-11-19 | 2022-03-19 | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - N | https://loginleader.com/u-pages/university-of-met | https://universityofmetaphysics.com/about-us | Visit Page | 94 | 60 | 2021-11-19 | 2022-03-19 | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - N | https://loginleader.com/u-pages/university-of-met | https://universityofmetaphysics.com/about-us | https://univers | 94 | 60 | 2021-11-19 | 2022-03-19 | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - N | https://loginleader.com/u-pages/university-of-met | https://universityofmetaphysics.com/member | Visit Page | 94 | 60 | 2021-11-19 | 2022-03-19 | false |
| 0 | Uos Student Login — Utah Online School (UOS) | https://loginleader.com/u-pages/uos-student-login. | https://universityofmetaphysics.com/login/ | https://univers | 84 | 60 | 2022-03-16 | 2022-03-16 | false |
| 0 | Uos Student Login — Utah Online School (UOS) | https://loginleader.com/u-pages/uos-student-login. | https://universityofmetaphysics.com/login/ | Visit Page | 84 | 60 | 2022-03-16 | 2022-03-16 | false |
| 0 | Uos Student Portal — Login - Utah Online School (UOS) | https://loginleader.com/u-pages/uos-student-porta | https://universityofmetaphysics.com/login/ | https://univers | 94 | 60 | 2022-03-23 | 2022-03-23 | false |
| 0 | Uos Student Portal — Login - Utah Online School (UOS) | https://loginleader.com/u-pages/uos-student-porta | https://universityofmetaphysics.com/login/ | Visit Page | 94 | 60 | 2022-03-23 | 2022-03-23 | false |
| 0 | university of metaphysical sciences student login - official login page | https://loginlookup.com/post/university-of-metaph | https://universityofmetaphysics.com/login/ | Visit site | 10 | 211 | 2022-01-23 | 2022-05-23 | false |
| 0 | university of metaphysical sciences student login - official login page | https://loginlookup.com/post/university-of-metaph | https://universityofmetaphysics.com/introduc | Visit site | 10 | 211 | 2022-01-23 | 2022-05-23 | false |
| 0 | university of metaphysics login - official login page | https://loginlookup.com/post/university-of-metaph | https://universityofmetaphysics.com/graduate | Visit site | 10 | 206 | 2021-12-17 | 2022-06-05 | false |
| 0 | university of metaphysics login - official login page | https://loginlookup.com/post/university-of-metaph | https://universityofmetaphysics.com/login/ | Visit site | 10 | 206 | 2021-12-17 | 2022-06-05 | false |

Sheet

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | university of metaphysics login - official login page | https://loginlookup.com/post/university-of-metaph | https://universityofmetaphysics.com/member | Visit site | 10 | 206 | 2021-12-17 | 2022-06-05 | false | false |
| 0 | university of metaphysics login - official login page | https://loginlookup.com/post/university-of-metaph | https://universityofmetaphysics.com/about-us | Visit site | 10 | 206 | 2021-12-17 | 2022-06-05 | false | false |
| 0 | uom student login - official login page | https://loginlookup.com/post/uom-student-login | https://universityofmetaphysics.com/login/ | Visit site | 10 | 204 | 2020-01-06 | 2022-07-07 | false | false |
| 0 | Pay To Study Login | https://loginopedia.com/pay-to-study | https://universityofmetaphysics.com/ | Student Login | 32 | 39 | 2022-04-24 | 2022-06-04 | false | false |
| 0 | Pay To Study Login - (Official) Login Links | https://loginping.com/pay-to-study | https://universityofmetaphysics.com/ | Student Login | 9 | 64 | 2021-11-07 | 2022-07-20 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - (Official) Login Links | https://loginping.com/university-of-metaphysical-s | https://universityofmetaphysics.com/login/ | Student Login | 8 | 64 | 2022-03-16 | 2022-06-15 | false | false |
| 0 | University Of Metaphysics Login - (Official) Login Links | https://loginping.com/university-of-metaphysics | https://universityofmetaphysics.com/study-m | Study Materi | 8 | 64 | 2021-11-01 | 2022-07-18 | false | false |
| 0 | University Of Metaphysics Login - (Official) Login Links | https://loginping.com/university-of-metaphysics | https://universityofmetaphysics.com/ | Student Login | 8 | 64 | 2021-11-01 | 2022-07-18 | false | false |
| 0 | University Of Metaphysics Login - (Official) Login Links | https://loginping.com/university-of-metaphysics | https://universityofmetaphysics.com/ | University of | 8 | 64 | 2021-11-01 | 2022-07-18 | false | false |
| 0 | Uom Student Portal Page | https://loginportal.info/uom-student-portal-87312 | https://universityofmetaphysics.com/ | Regarding th | 73 | 22 | 2021-08-22 | 2022-02-12 | false | true |
| 0 | Uom Student Portal Page | https://loginportal.info/uom-student-portal-87312 | https://universityofmetaphysics.com/ | https://univer | 73 | 22 | 2021-08-22 | 2022-02-12 | false | true |
| 0 | university of metaphysics login - official login page | https://loginpublisher.com/post/university-of-meta | https://universityofmetaphysics.com/graduate | Visit site | 10 | 207 | 2021-08-07 | 2022-05-08 | false | true |
| 0 | university of metaphysics login - official login page | https://loginpublisher.com/post/university-of-meta | https://universityofmetaphysics.com/ | Visit site | 10 | 207 | 2021-08-07 | 2022-05-08 | false | true |
| 0 | university of metaphysics login - official login page | https://loginpublisher.com/post/university-of-meta | https://universityofmetaphysics.com/member | Visit site | 10 | 207 | 2021-08-07 | 2022-05-08 | false | true |
| 0 | university of metaphysics login - official login page | https://loginpublisher.com/post/university-of-meta | https://universityofmetaphysics.com/about-us | Visit site | 10 | 207 | 2021-08-07 | 2022-05-08 | false | true |
| 0 | Www online center login Sign In Your Online Account - loginrecords.com | https://loginrecords.com/www-online-center-login- | https://universityofmetaphysics.com/ | Student Login | 13 | 23 | 2022-02-13 | 2022-05-27 | false | false |
| 0 | Channeling Jesus Member Login — channelingjesus.com | https://loginresults.com/c-pages/channeling-jesus- | https://universityofmetaphysics.com/channeli | Visit Page | 86 | 58 | 2021-12-14 | 2022-06-13 | false | true |
| 0 | Channeling Jesus Member Login — channelingjesus.com | https://loginresults.com/c-pages/channeling-jesus- | https://universityofmetaphysics.com/channeli | Visit Page | 86 | 58 | 2021-12-14 | 2022-06-13 | false | true |
| 0 | Orridge Login — Orridge Portal - Login | https://loginresults.com/o-pages/orridge-login.php | https://universityofmetaphysics.com/dr-shero | Visit Page | 80 | 60 | 2022-03-18 | 2022-03-18 | false | false |
| 0 | Orridge Login — Orridge Portal - Login | https://loginresults.com/o-pages/orridge-login.php | https://universityofmetaphysics.com/dr-shero | Visit Page | 80 | 60 | 2022-03-18 | 2022-03-18 | false | false |
| 0 | Science Az Student Login — Kids Login - Science A-Z | https://loginresults.com/s-pages/science-az-studen | https://universityofmetaphysics.com/login/ | Visit Page | 90 | 59 | 2022-05-02 | 2022-05-02 | false | false |
| 0 | Science Az Student Login — Kids Login - Science A-Z | https://loginresults.com/s-pages/science-az-studen | https://universityofmetaphysics.com/login/ | https://univer | 90 | 59 | 2022-05-02 | 2022-05-02 | false | false |
| 0 | Sedona Login — Sedona Staffing - Login | https://loginresults.com/s-pages/sedona-login.php | https://universityofmetaphysics.com/login/ | https://univer | 78 | 58 | 2022-04-28 | 2022-04-28 | false | false |
| 0 | Sedona Login — Sedona Staffing - Login | https://loginresults.com/s-pages/sedona-login.php | https://universityofmetaphysics.com/login/ | Visit Page | 78 | 58 | 2022-04-28 | 2022-04-28 | false | false |
| 0 | The Sure Foundation Theological Institute Login — TSFTI Login - The Sure F | https://loginresults.com/t-pages/the-sure-foundatic | https://universityofmetaphysics.com/rev-shat | Visit Page | 94 | 59 | 2022-03-26 | 2022-03-26 | false | false |
| 0 | The Sure Foundation Theological Institute Login — TSFTI Login - The Sure F | https://loginresults.com/t-pages/the-sure-foundatic | https://universityofmetaphysics.com/rev-shat | Visit Page | 94 | 59 | 2022-03-26 | 2022-03-26 | false | false |
| 0 | University Of Phoenix Student Login — eCampus: Login | https://loginresults.com/u-pages/univeristy-of-pho | https://universityofmetaphysics.com/login/ | https://univer | 84 | 60 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | University Of Phoenix Student Login — eCampus: Login | https://loginresults.com/u-pages/univeristy-of-pho | https://universityofmetaphysics.com/login/ | Visit Page | 84 | 60 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - N | https://loginresults.com/u-pages/university-of-met | https://universityofmetaphysics.com/ | Visit Page | 94 | 60 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - N | https://loginresults.com/u-pages/university-of-met | https://universityofmetaphysics.com/ | https://univer | 94 | 60 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - N | https://loginresults.com/u-pages/university-of-met | https://universityofmetaphysics.com/login/ | Visit Page | 94 | 60 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - N | https://loginresults.com/u-pages/university-of-met | https://universityofmetaphysics.com/login/ | https://univer | 94 | 60 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - N | https://loginresults.com/u-pages/university-of-met | https://universityofmetaphysics.com/about-us | Visit Page | 94 | 60 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - N | https://loginresults.com/u-pages/university-of-met | https://universityofmetaphysics.com/about-us | https://univer | 94 | 60 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - N | https://loginresults.com/u-pages/university-of-met | https://universityofmetaphysics.com/member | Visit Page | 94 | 60 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - N | https://loginresults.com/u-pages/university-of-met | https://universityofmetaphysics.com/member | Visit Page | 94 | 60 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Student Login — University of Phoenix - Login | https://loginresults.com/u-pages/uof-stud | https://universityofmetaphysics.com/login/ | Visit Page | 94 | 59 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Student Login — University of Phoenix - Login | https://loginresults.com/u-pages/uof-stud | https://universityofmetaphysics.com/login/ | https://univer | 94 | 59 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | Uos Student Portal — Login - Utah Online School (UOS) | https://loginresults.com/u-pages/uos-student-porta | https://universityofmetaphysics.com/login/ | https://univer | 94 | 60 | 2022-03-08 | 2022-03-08 | false | false |
| 0 | Uos Student Portal — Login - Utah Online School (UOS) | https://loginresults.com/u-pages/uos-student-porta | https://universityofmetaphysics.com/login/ | Visit Page | 94 | 60 | 2022-03-08 | 2022-03-08 | false | false |
| 0 | university of metaphysical sciences student login - official login page | https://loginrush.com/post/university-of-metaphysi | https://universityofmetaphysics.com/login/ | Visit site | 10 | 211 | 2022-01-30 | 2022-06-11 | false | false |
| 0 | university of metaphysical sciences student login - official login page | https://loginrush.com/post/university-of-metaphysi | https://universityofmetaphysics.com/ | Visit site | 10 | 211 | 2022-01-30 | 2022-06-11 | false | false |
| 0 | university of metaphysics login - official login page | https://loginrush.com/post/university-of-metaphysi | https://universityofmetaphysics.com/introduct | Visit site | 10 | 211 | 2022-01-30 | 2022-06-11 | false | false |
| 0 | university of metaphysics login - official login page | https://loginrush.com/post/university-of-metaphysi | https://universityofmetaphysics.com/graduate | Visit site | 10 | 206 | 2022-02-03 | 2022-06-06 | false | false |
| 0 | university of metaphysics login - official login page | https://loginrush.com/post/university-of-metaphysi | https://universityofmetaphysics.com/member | Visit site | 10 | 206 | 2022-02-03 | 2022-06-06 | false | false |
| 0 | university of metaphysics login - official login page | https://loginrush.com/post/university-of-metaphysi | https://universityofmetaphysics.com/about-us | Visit site | 10 | 206 | 2022-02-03 | 2022-06-06 | false | false |
| 0 | uom student login - official login page | https://loginrush.com/post/uom-student-login | https://universityofmetaphysics.com/login/ | Visit site | 10 | 204 | 2022-02-05 | 2022-05-15 | false | false |
| 0 | university of metaphysical sciences student login | https://logins-go.com/post/university-of-metaphysi | https://universityofmetaphysics.com/login/ | website scree | 20 | 77 | 2021-12-19 | 2022-06-23 | false | false |
| 0 | university of metaphysical sciences student login | https://logins-go.com/post/university-of-metaphysi | https://universityofmetaphysics.com/login/ | Student Login | 20 | 77 | 2021-12-19 | 2022-06-23 | false | false |
| 0 | university of metaphysical sciences student login | https://logins-go.com/post/university-of-metaphysi | https://universityofmetaphysics.com/ | University of | 20 | 77 | 2021-12-19 | 2022-06-23 | false | false |
| 0 | university of metaphysical sciences student login | https://logins-go.com/post/university-of-metaphysi | https://universityofmetaphysics.com/ | website scree | 20 | 77 | 2021-12-19 | 2022-06-23 | false | false |
| 0 | university of metaphysical sciences student login | https://logins-go.com/post/university-of-metaphysi | https://universityofmetaphysics.com/introduct | website scree | 20 | 77 | 2021-12-19 | 2022-06-23 | false | false |
| 0 | university of metaphysical sciences student login | https://logins-go.com/post/university-of-metaphysi | https://universityofmetaphysics.com/ | Metaphysical | 20 | 77 | 2021-12-19 | 2022-06-23 | false | false |
| 0 | university of metaphysics login | https://logins-go.com/post/university-of-metaphysi | https://universityofmetaphysics.com/graduate | website scree | 20 | 76 | 2021-12-09 | 2022-06-18 | false | false |
| 0 | university of metaphysics login | https://logins-go.com/post/university-of-metaphysi | https://universityofmetaphysics.com/graduate | website scree | 20 | 76 | 2021-12-09 | 2022-06-18 | false | false |
| 0 | university of metaphysics login | https://logins-go.com/post/university-of-metaphysi | https://universityofmetaphysics.com/login/ | Student Login | 20 | 76 | 2021-12-09 | 2022-06-18 | false | false |
| 0 | university of metaphysics login | https://logins-go.com/post/university-of-metaphysi | https://universityofmetaphysics.com/member | Member Logi | 20 | 76 | 2021-12-09 | 2022-06-18 | false | false |
| 0 | university of metaphysics login | https://logins-go.com/post/university-of-metaphysi | https://universityofmetaphysics.com/about-us | website scree | 20 | 76 | 2021-12-09 | 2022-06-18 | false | false |
| 0 | university of metaphysics login | https://logins-go.com/post/university-of-metaphysi | https://universityofmetaphysics.com/about-us | About the Uni | 20 | 76 | 2021-12-09 | 2022-06-18 | false | false |
| 0 | uom student login | https://logins-go.com/post/uom-student-login | https://universityofmetaphysics.com/login/ | website scree | 20 | 76 | 2022-02-13 | 2022-07-04 | false | false |
| 0 | uom student login | https://logins-go.com/post/uom-student-login | https://universityofmetaphysics.com/login/ | Student Login | 20 | 76 | 2022-02-13 | 2022-07-04 | false | false |
| 0 | university of metaphysical sciences student login - official login page | https://loginsbest.com/post/university-of-metaphysi | https://universityofmetaphysics.com/login/ | Visit site | 10 | 211 | 2021-12-24 | 2022-06-09 | false | false |
| 0 | university of metaphysical sciences student login - official login page | https://loginsbest.com/post/university-of-metaphysi | https://universityofmetaphysics.com/ | Visit site | 10 | 211 | 2021-12-24 | 2022-06-09 | false | false |
| 0 | university of metaphysics login - official login page | https://loginsbest.com/post/university-of-metaphysi | https://universityofmetaphysics.com/introduct | Visit site | 10 | 211 | 2021-12-24 | 2022-06-09 | false | false |
| 0 | university of metaphysics login - official login page | https://loginsbest.com/post/university-of-metaphysi | https://universityofmetaphysics.com/graduate | Visit site | 10 | 206 | 2022-02-03 | 2022-06-04 | false | false |
| 0 | university of metaphysics login - official login page | https://loginsbest.com/post/university-of-metaphysi | https://universityofmetaphysics.com/member | Visit site | 10 | 206 | 2022-02-03 | 2022-06-04 | false | false |
| 0 | university of metaphysics login - official login page | https://loginsbest.com/post/university-of-metaphysi | https://universityofmetaphysics.com/about-us | Visit site | 10 | 206 | 2022-02-03 | 2022-06-04 | false | false |
| 0 | uom student login - official login page | https://loginsbest.com/post/uom-student-login | https://universityofmetaphysics.com/login/ | Visit site | 10 | 204 | 2022-01-17 | 2022-05-20 | false | false |
| 0 | Student Portal Imm | Official Info | https://loginsigninup.com/student-imm | https://universityofmetaphysics.com/login/ | Student Login | 26 | 33 | 2022-04-21 | 2022-05-13 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Metaphysics Login | https://loginslink.com/university-of-metaphysics-lo | https://universityofmetaphysics.com/blog/ | Blog | 26 | 59 | 2022-04-15 | 2022-07-03 | false | false |
| 0 | University Of Metaphysics Login | https://loginslink.com/university-of-metaphysics-lo | https://universityofmetaphysics.com/enroll/ | Enrollment | 26 | 59 | 2022-04-15 | 2022-07-03 | false | false |
| 0 | University Of Metaphysics Login | https://loginslink.com/university-of-metaphysics-lo | https://universityofmetaphysics.com/graduate | Graduate in | 26 | 59 | 2022-04-15 | 2022-07-03 | false | false |
| 0 | University Of Metaphysics Login | https://loginslink.com/university-of-metaphysics-lo | https://universityofmetaphysics.com/doctoral- | Doctoral Degr | 26 | 59 | 2022-04-15 | 2022-07-03 | false | false |
| 0 | University Of Metaphysics Login | https://loginslink.com/university-of-metaphysics-lo | https://universityofmetaphysics.com/login/ | Student Logir | 26 | 59 | 2022-04-15 | 2022-07-03 | false | false |
| 0 | University Of Metaphysics Login | https://loginslink.com/university-of-metaphysics-lo | https://universityofmetaphysics.com/universit | About the Uni | 26 | 59 | 2022-04-15 | 2022-07-03 | false | false |
| 0 | University Of Metaphysics Login | https://loginslink.com/university-of-metaphysics-lo | https://universityofmetaphysics.com/newslett | Newsletter - S | 26 | 59 | 2022-04-15 | 2022-07-03 | false | false |
| 0 | University Of Metaphysics Login | https://loginslink.com/university-of-metaphysics-lo | https://universityofmetaphysics.com/make-a- | Make a Paym | 26 | 59 | 2022-04-15 | 2022-07-03 | false | false |
| 0 | University Of Metaphysics Login | https://loginslink.com/university-of-metaphysics-lo | https://universityofmetaphysics.com/accredit | Accreditation | 26 | 59 | 2022-04-15 | 2022-07-03 | false | false |
| 0 | University Of Metaphysics Login | https://loginslink.com/university-of-metaphysics-lo | https://universityofmetaphysics.com/ | University of | 26 | 59 | 2022-04-15 | 2022-07-03 | false | false |
| 0 | Student Portal Imm | https://loginspart.us/signup/Student-Portal-Imm | https://universityofmetaphysics.com/login/ | Student Logir | 20 | 65 | 2022-01-28 | 2022-04-21 | false | false |
| 0 | Registered Student Login Bypass CFA Institute Investment Foundations® Reg | https://loginssearch.com/registered-student-login | https://universityofmetaphysics.com/login/ | Student Logir | 10 | 66 | 2021-12-15 | 2022-06-21 | false | false |
| 0 | university of metaphysical sciences student login - official login page | https://loginssolutions.com/post/university-of-meta | https://universityofmetaphysics.com/login/ | Visit site | 10 | 211 | 2022-04-04 | 2022-05-28 | false | false |
| 0 | university of metaphysical sciences student login - official login page | https://loginssolutions.com/post/university-of-meta | https://universityofmetaphysics.com/ | Visit site | 10 | 211 | 2022-04-04 | 2022-05-28 | false | false |
| 0 | university of metaphysical sciences student login - official login page | https://loginssolutions.com/post/university-of-meta | https://universityofmetaphysics.com/introduct | Visit site | 10 | 211 | 2022-04-04 | 2022-05-28 | false | false |
| 0 | university of metaphysics login - official login page | https://loginssolutions.com/post/university-of-meta | https://universityofmetaphysics.com/graduate | Visit site | 10 | 206 | 2022-02-27 | 2022-06-20 | false | false |
| 0 | university of metaphysics login - official login page | https://loginssolutions.com/post/university-of-meta | https://universityofmetaphysics.com/about-us | Visit site | 10 | 206 | 2022-02-27 | 2022-06-20 | false | false |
| 0 | university of metaphysics login - official login page | https://loginssolutions.com/post/university-of-meta | https://universityofmetaphysics.com/member | Visit site | 10 | 206 | 2022-02-27 | 2022-06-20 | false | false |
| 0 | uom student login - official login page | https://loginssolutions.com/post/uom-student-login | https://universityofmetaphysics.com/login/ | Visit site | 10 | 204 | 2022-02-20 | 2022-05-19 | false | false |
| 0 | university of metaphysical sciences student login | https://loginssuggester.com/post/university-of-meta | https://universityofmetaphysics.com/ | University of | 20 | 77 | 2021-07-18 | 2022-07-14 | false | false |
| 0 | university of metaphysical sciences student login | https://loginssuggester.com/post/university-of-meta | https://universityofmetaphysics.com/login/ | website scree | 20 | 77 | 2021-07-18 | 2022-07-14 | false | false |
| 0 | university of metaphysical sciences student login | https://loginssuggester.com/post/university-of-meta | https://universityofmetaphysics.com/login/ | website scree | 20 | 77 | 2021-06-09 | 2022-07-14 | false | false |
| 0 | university of metaphysical sciences student login | https://loginssuggester.com/post/university-of-meta | https://universityofmetaphysics.com/login/ | Student Logir | 20 | 77 | 2021-06-09 | 2022-07-14 | false | false |
| 0 | university of metaphysical sciences student login | https://loginssuggester.com/post/university-of-meta | https://universityofmetaphysics.com/introduct | Metaphysical | 20 | 77 | 2021-06-09 | 2022-07-14 | false | false |
| 0 | university of metaphysical sciences student login | https://loginssuggester.com/post/university-of-meta | https://universityofmetaphysics.com/introduct | website scree | 20 | 77 | 2021-06-09 | 2022-07-14 | false | false |
| 0 | university of metaphysics login | https://loginssuggester.com/post/university-of-meta | https://universityofmetaphysics.com/graduate | Graduates in | 20 | 76 | 2021-06-01 | 2022-06-23 | false | false |
| 0 | university of metaphysics login | https://loginssuggester.com/post/university-of-meta | https://universityofmetaphysics.com/graduate | website scree | 20 | 76 | 2021-06-01 | 2022-06-23 | false | false |
| 0 | university of metaphysics login | https://loginssuggester.com/post/university-of-meta | https://universityofmetaphysics.com/login/ | Student Logir | 20 | 76 | 2021-06-01 | 2022-06-23 | false | false |
| 0 | university of metaphysics login | https://loginssuggester.com/post/university-of-meta | https://universityofmetaphysics.com/about-us | website scree | 20 | 76 | 2021-06-01 | 2022-06-23 | false | false |
| 0 | university of metaphysics login | https://loginssuggester.com/post/university-of-meta | https://universityofmetaphysics.com/about-us | About the Uni | 20 | 76 | 2021-06-01 | 2022-06-23 | false | false |
| 0 | university of metaphysics login | https://loginssuggester.com/post/university-of-meta | https://universityofmetaphysics.com/member | Member Logir | 20 | 76 | 2021-06-01 | 2022-06-23 | false | false |
| 0 | university of metaphysics login | https://loginssuggester.com/post/university-of-meta | https://universityofmetaphysics.com/member | website scree | 20 | 76 | 2021-06-01 | 2022-06-23 | false | false |
| 0 | uom student login | https://loginssuggester.com/post/uom-student-login | https://universityofmetaphysics.com/ | website scree | 20 | 76 | 2022-02-19 | 2022-07-22 | false | false |
| 0 | uom student login | https://loginssuggester.com/post/uom-student-login | https://universityofmetaphysics.com/login/ | Student Logir | 20 | 76 | 2022-02-19 | 2022-07-22 | false | false |
| 0 | University Of Metaphysical Sciences Student Login Login Home - University o | https://loginsurl.com/login/60961-university-of-mel | https://universityofmetaphysics.com/login/ | Student Logir | 10 | 61 | 2022-07-14 | 2022-07-19 | true | false |
| 0 | university of metaphysical sciences student login - official login page | https://loginszone.com/post/university-of-metaphy | https://universityofmetaphysics.com/ | Visit site | 10 | 211 | 2022-01-15 | 2022-05-22 | false | false |
| 0 | university of metaphysical sciences student login - official login page | https://loginszone.com/post/university-of-metaphy | https://universityofmetaphysics.com/introduct | Visit site | 10 | 211 | 2022-01-15 | 2022-05-22 | false | false |
| 0 | university of metaphysics login - official login page | https://loginszone.com/post/university-of-metaphy | https://universityofmetaphysics.com/graduate | Visit site | 10 | 206 | 2021-12-20 | 2022-06-12 | false | false |
| 0 | university of metaphysics login - official login page | https://loginszone.com/post/university-of-metaphy | https://universityofmetaphysics.com/login/ | Visit site | 10 | 206 | 2021-12-20 | 2022-06-12 | false | false |
| 0 | university of metaphysics login - official login page | https://loginszone.com/post/university-of-metaphy | https://universityofmetaphysics.com/about-us | Visit site | 10 | 206 | 2021-12-20 | 2022-06-12 | false | false |
| 0 | uom student login - official login page | https://loginszone.com/post/uom-student-login | https://universityofmetaphysics.com/login/ | Visit site | 10 | 204 | 2022-02-26 | 2022-07-18 | false | false |
| 0 | Pay To Study Login - (Official) Login Links | https://logintees.com/pay-to-study | https://universityofmetaphysics.com/login/ | Student Logir | 9 | 64 | 2022-02-23 | 2022-05-13 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - (Official) Login Links | https://logintees.com/university-of-metaphysical-s | https://universityofmetaphysics.com/login/ | Student Logir | 8 | 64 | 2022-03-19 | 2022-06-07 | false | false |
| 0 | University Of Metaphysics Login - (Official) Login Links | https://logintees.com/university-of-metaphysics | https://universityofmetaphysics.com/study-m | Study Materi: | 8 | 64 | 2022-01-27 | 2022-07-02 | false | false |
| 0 | University Of Metaphysics Login - (Official) Login Links | https://logintees.com/university-of-metaphysics | https://universityofmetaphysics.com/ | University of | 8 | 64 | 2022-01-27 | 2022-07-02 | false | false |
| 0 | University Of Metaphysics Login - (Official) Login Links | https://logintees.com/university-of-metaphysics | https://universityofmetaphysics.com/login/ | Student Logir | 8 | 64 | 2022-01-27 | 2022-07-02 | false | false |
| 0 | university of metaphysical sciences student login - official login page | https://loginwithus.com/post/university-of-metaphy | https://universityofmetaphysics.com/login/ | Visit site | 10 | 92 | 2021-07-08 | 2022-05-31 | false | true |
| 0 | university of metaphysical sciences student login - official login page | https://loginwithus.com/post/university-of-metaphy | https://universityofmetaphysics.com/ | Visit site | 10 | 92 | 2021-07-08 | 2022-05-31 | false | true |
| 0 | university of metaphysical sciences student login - official login page | https://loginwithus.com/post/university-of-metaphy | https://universityofmetaphysics.com/introduct | Visit site | 10 | 92 | 2021-07-08 | 2022-05-31 | false | true |
| 0 | university of metaphysics login - official login page | https://loginwithus.com/post/university-of-metaphy | https://universityofmetaphysics.com/graduate | Visit site | 10 | 87 | 2021-08-04 | 2022-05-12 | false | true |
| 0 | university of metaphysics login - official login page | https://loginwithus.com/post/university-of-metaphy | https://universityofmetaphysics.com/login/ | Visit site | 10 | 87 | 2021-08-04 | 2022-05-12 | false | true |
| 0 | university of metaphysics login - official login page | https://loginwithus.com/post/university-of-metaphy | https://universityofmetaphysics.com/about-us | Visit site | 10 | 87 | 2021-08-04 | 2022-05-12 | false | true |
| 0 | university of metaphysics login - official login page | https://loginwithus.com/post/university-of-metaphy | https://universityofmetaphysics.com/member | Visit site | 10 | 87 | 2021-08-04 | 2022-05-12 | false | true |
| 0 | uom student login - official login page | https://loginwithus.com/post/uom-student-login | https://universityofmetaphysics.com/login/ | Visit site | 10 | 85 | 2021-07-06 | 2022-06-10 | false | true |
| 0 | Student Portal Imm - Login Wiz | https://loginwiz.com/student-portal-imm/ | loginwiz | | 34 | 30 | 2021-08-21 | 2022-06-11 | false | false |
| 0 | Student Portal Imm - Login Wiz | https://loginwiz.com/student-portal-imm/ | https://univen | | 34 | 30 | 2021-08-21 | 2022-06-11 | false | false |
| 0 | Angela Grace Counseling / Our Faculty - New Albany Elementary School - Ma | https://lupasiram.blogspot.com/2021/05/angela-gr | https://universityofmetaphysics.com/wp-conte | Grace was bc | 42 | 36 | 2021-07-24 | 2022-05-30 | false | false |
| 0 | personal identity photography | https://mail.northridingpropertydevelopment.com/ | https://universityofmetaphysics.com/transforn | Transforming | 3 | 56 | 2022-04-15 | 2022-05-02 | false | true |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://mail9.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://mail9.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://mail9.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://mail9.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/category | Free Daily Ins | 30 | 119 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://mail9.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/newslett | Sunday Week | 30 | 119 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://mail9.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://mail9.visitsedona.com/blog/university-of-m | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Universityofmetaphysics.com email addresses. How to contact universityofme | https://mailraider.com/email/university/metaphys | http://universityofmetaphysics.com/ | | 1 | 27 | 2021-11-15 | 2022-03-22 | false | false |
| 0 | Doctor Of Metaphysics | https://maisondeco.southerneducationfoundation.c | https://universityofmetaphysics.com/wp-conte | Doctoral Degr | 21 | 34 | 2022-05-22 | 2022-06-11 | false | true |
| 0 | Doctor Of Metaphysics | https://maisondeco.southerneducationfoundation.c | https://universityofmetaphysics.com/wp-conte | Doctoral Degr | 21 | 34 | 2022-05-22 | 2022-06-11 | false | true |
| 0 | Doctor Of Metaphysics | https://maisondeco.southerneducationfoundation.c | https://universityofmetaphysics.com/wp-conte | Dr. Wilbert Sr | 21 | 34 | 2022-05-22 | 2022-06-11 | false | true |

Sheet

| 0 | universals metaphysics | https://majitelsolution.com/ssvvh/universals-meta | https://universityofmetaphysics.com/mission/ | The Universit | 9 | | 78 | 2022-04-22 | 2022-06-05 | false | false |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Alexa top domain list || page 573 | https://major.co.in/domain-list-573 | http://universityofmetaphysics.com | universityofm | 1002 | | 1007 | 2022-07-25 | 2022-07-25 | true | false |
| 0 | Alexa top domain list || page 573 | https://mandakini.co.in/domain-list-573 | http://universityofmetaphysics.com | universityofm | 1002 | | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Alexa top domain list || page 584 | https://mandakini.co.in/domain-list-584 | http://universityofmetaphysics.com | universityofm | 1461 | | 1466 | 2022-03-21 | 2022-04-02 | false | false |
| 0 | Alexa top domain list || page 692 | https://mandakini.co.in/domain-list-692 | http://universityofmetaphysics.com | universityofm | 2138 | | 2143 | 2022-04-14 | 2022-04-27 | false | false |
| 0 | Above All Things - MANIFESTATION EXPOSED | https://manifestationexposed.com/above-all-thing | https://universityofmetaphysics.com/category | Here | 5 | | 313 | 2022-02-27 | 2022-06-28 | false | false |
| 0 | Above All Worth Knowing - MANIFESTATION EXPOSED | https://manifestationexposed.com/above-all-worth | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2022-06-18 | 2022-07-03 | false | false |
| 0 | Achieving Independence of Mind and Soul - MANIFESTATION EXPOSED | https://manifestationexposed.com/achieving-inde | https://universityofmetaphysics.com/wp-conte | Printable Affi | 5 | | 315 | 2022-07-06 | 2022-07-08 | true | false |
| 0 | Achieving Independence of Mind and Soul - MANIFESTATION EXPOSED | https://manifestationexposed.com/achieving-inde | https://universityofmetaphysics.com/wp-conte | Achieving Ind | 5 | | 315 | 2022-07-06 | 2022-07-08 | true | false |
| 0 | Achieving Lasting Happiness and Fulfilment in Life - MANIFESTATION EXPC | https://manifestationexposed.com/achieving-lastir | https://universityofmetaphysics.com/category | Here | 5 | | 313 | 2021-12-08 | 2022-07-01 | false | false |
| 0 | Achieving Lasting Security - MANIFESTATION EXPOSED | https://manifestationexposed.com/achieving-lastir | https://universityofmetaphysics.com/wp-conte | Printable Affi | 5 | | 315 | 2021-11-06 | 2022-07-07 | false | false |
| 0 | Achieving Lasting Security - MANIFESTATION EXPOSED | https://manifestationexposed.com/achieving-lastir | https://universityofmetaphysics.com/category | achieving-last | 5 | | 315 | 2021-11-06 | 2022-07-07 | false | false |
| 0 | Adaptability - MANIFESTATION EXPOSED | https://manifestationexposed.com/adaptability/ | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2021-11-05 | 2022-07-12 | false | false |
| 0 | Adjustments in Life - MANIFESTATION EXPOSED | https://manifestationexposed.com/adjustments-in- | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2021-12-15 | 2022-07-20 | false | false |
| 0 | Advanced Self-Change - MANIFESTATION EXPOSED | https://manifestationexposed.com/advanced-self-c | https://universityofmetaphysics.com/category | Here | 5 | | 313 | 2022-05-13 | 2022-06-30 | false | false |
| 0 | All-Channel Living - MANIFESTATION EXPOSED | https://manifestationexposed.com/all-channel-livir | https://universityofmetaphysics.com/wp-conte | all-channel-liv | 4 | | 315 | 2021-11-03 | 2022-07-12 | false | false |
| 0 | Alpha and Omega - MANIFESTATION EXPOSED | https://manifestationexposed.com/alpha-and-ome | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2022-12-11 | 2022-07-08 | false | false |
| 0 | Attuning to Universal Mind Expansion - MANIFESTATION EXPOSED | https://manifestationexposed.com/attuning-to-univ | https://universityofmetaphysics.com/category | Here | 5 | | 313 | 2022-07-02 | 2022-07-04 | true | false |
| 0 | Awakening to God's Special Plan for Your Life - MANIFESTATION EXPOSE | https://manifestationexposed.com/awakening-to-g | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2022-05-12 | 2022-07-20 | false | false |
| 0 | Awareness on the Road of Life - MANIFESTATION EXPOSED | https://manifestationexposed.com/awareness-on-t | https://universityofmetaphysics.com/category | Here | 5 | | 313 | 2022-05-09 | 2022-06-29 | false | false |
| 0 | Being a Beautiful Person - MANIFESTATION EXPOSED | https://manifestationexposed.com/being-a-beautif | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2022-04-24 | 2022-07-22 | false | false |
| 0 | Being a Happiness Light-Bringer - MANIFESTATION EXPOSED | https://manifestationexposed.com/being-a-happin | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2022-07-08 | 2022-07-25 | true | false |
| 0 | Being Happy with Your Life - MANIFESTATION EXPOSED | https://manifestationexposed.com/being-happy-wi | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2022-03-08 | 2022-07-12 | false | false |
| 0 | Being Perfect - MANIFESTATION EXPOSED | https://manifestationexposed.com/being-perfect/ | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2022-05-03 | 2022-07-22 | false | false |
| 0 | Being Ready for a Better Life - MANIFESTATION EXPOSED | https://manifestationexposed.com/being-ready-for | https://universityofmetaphysics.com/category | Here | 5 | | 313 | 2022-01-02 | 2022-06-30 | false | false |
| 0 | Being Self-Sustaining - MANIFESTATION EXPOSED | https://manifestationexposed.com/being-self-susta | https://universityofmetaphysics.com/category | Here | 5 | | 313 | 2022-03-13 | 2022-07-13 | false | false |
| 0 | Being the Special Person that You Are - MANIFESTATION EXPOSED | https://manifestationexposed.com/being-the-speci | https://universityofmetaphysics.com/category | Here | 5 | | 313 | 2022-05-03 | 2022-06-26 | false | false |
| 0 | Beyond the Norms of Illusion to the Stillness of Reality - MANIFESTATION E) | https://manifestationexposed.com/beyond-the-nor | https://universityofmetaphysics.com/category | Here | 5 | | 313 | 2022-05-08 | 2022-06-30 | false | false |
| 0 | Bless the Lives of Others - MANIFESTATION EXPOSED | https://manifestationexposed.com/bless-the-lives- | https://universityofmetaphysics.com/category | Here | 5 | | 313 | 2021-12-28 | 2022-07-22 | false | false |
| 0 | By the Grace of God - MANIFESTATION EXPOSED | https://manifestationexposed.com/by-the-grace-of | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2021-12-11 | 2022-07-16 | false | false |
| 0 | Celebrating the Mysteries of Christ, the Resurrection, and You - MANIFESTA | https://manifestationexposed.com/celebrating-the- | https://universityofmetaphysics.com/wp-conte | Printable Ver | 5 | | 313 | 2022-05-01 | 2022-06-23 | false | false |
| 0 | Celebrating the Mysteries of Christ, the Resurrection, and You - MANIFESTA | https://manifestationexposed.com/celebrating-the- | https://universityofmetaphysics.com/wp-conte | Celebrating-t | 5 | | 313 | 2022-05-01 | 2022-06-23 | false | false |
| 0 | Choosing Your Future - MANIFESTATION EXPOSED | https://manifestationexposed.com/choosing-your-f | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2022-07-07 | 2022-07-21 | true | false |
| 0 | Christ's Birth Mystically Understood - MANIFESTATION EXPOSED | https://manifestationexposed.com/christs-birth-my | https://universityofmetaphysics.com/category | Here | 5 | | 313 | 2021-12-28 | 2022-06-23 | false | false |
| 0 | Cleanse Your Heart and Mind - MANIFESTATION EXPOSED | https://manifestationexposed.com/cleanse-your-he | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2021-12-15 | 2022-07-10 | false | false |
| 0 | Climbing the Ladder of Life - MANIFESTATION EXPOSED | https://manifestationexposed.com/climbing-the-la | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2022-07-06 | 2022-07-08 | true | false |
| 0 | Connecting Daily - MANIFESTATION EXPOSED | https://manifestationexposed.com/connecting-dail | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2022-03-08 | 2022-07-17 | false | false |
| 0 | Consistency Is the Key - MANIFESTATION EXPOSED | https://manifestationexposed.com/consistency-is-t | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2022-07-03 | 2022-07-19 | true | false |
| 0 | Cosmic Nudge - MANIFESTATION EXPOSED | https://manifestationexposed.com/cosmic-nudge/ | https://universityofmetaphysics.com/category | Here | 5 | | 313 | 2022-03-12 | 2022-06-22 | false | false |
| 0 | Curing the Incurable - MANIFESTATION EXPOSED | https://manifestationexposed.com/curing-the-incur | https://universityofmetaphysics.com/category | Here | 5 | | 313 | 2022-06-16 | 2022-07-01 | false | false |
| 0 | Dealing with Bad News - MANIFESTATION EXPOSED | https://manifestationexposed.com/dealing-with-ba | https://universityofmetaphysics.com/category | Here | 5 | | 313 | 2021-11-04 | 2022-06-26 | false | false |
| 0 | Dealing with Stress - MANIFESTATION EXPOSED | https://manifestationexposed.com/dealing-with-str | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2022-01-14 | 2022-07-25 | false | false |
| 0 | Dealing with Unfairness - MANIFESTATION EXPOSED | https://manifestationexposed.com/dealing-with-un | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2021-11-06 | 2022-07-11 | false | false |
| 0 | Declaring Your Own Independence - MANIFESTATION EXPOSED | https://manifestationexposed.com/declaring-your-c | https://universityofmetaphysics.com/wp-conte | Declaring-You | 4 | | 315 | 2022-07-04 | 2022-07-24 | true | false |
| 0 | Developing Opportunity Awareness - MANIFESTATION EXPOSED | https://manifestationexposed.com/developing-opp | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2022-02-16 | 2022-07-10 | false | false |
| 0 | End of the Week Cleansing - MANIFESTATION EXPOSED | https://manifestationexposed.com/end-of-the-weel | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2022-07-05 | 2022-07-07 | true | false |
| 0 | Ending Inner Conflict - MANIFESTATION EXPOSED | https://manifestationexposed.com/ending-inner-cc | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2021-11-04 | 2022-07-05 | false | false |
| 0 | Eternal Life Expectancy - MANIFESTATION EXPOSED | https://manifestationexposed.com/eternal-life-exp | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2022-03-02 | 2022-07-20 | false | false |
| 0 | Examining Life - MANIFESTATION EXPOSED | https://manifestationexposed.com/examining-life/ | https://universityofmetaphysics.com/category | Here | 5 | | 313 | 2021-11-05 | 2022-06-29 | false | false |
| 0 | Exchanging Testing for Certainty - MANIFESTATION EXPOSED | https://manifestationexposed.com/exchanging-tes | https://universityofmetaphysics.com/wp-conte | Printable Ver | 5 | | 315 | 2022-04-28 | 2022-07-21 | false | false |
| 0 | Experiencing God's Presence - MANIFESTATION EXPOSED | https://manifestationexposed.com/experiencing-gc | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2022-03-25 | 2022-07-11 | false | false |
| 0 | Experiencing God's Presence - MANIFESTATION EXPOSED | https://manifestationexposed.com/experiencing-gc | https://universityofmetaphysics.com/wp-conte | Experiencing- | 5 | | 315 | 2022-03-25 | 2022-07-11 | false | false |
| 0 | Experiencing Greatness in Your Life - MANIFESTATION EXPOSED | https://manifestationexposed.com/experiencing-gr | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2022-07-16 | 2022-07-18 | true | false |
| 0 | Experiencing Inspiration - MANIFESTATION EXPOSED | https://manifestationexposed.com/experiencing-in | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2022-01-19 | 2022-07-23 | false | false |
| 0 | Experiencing the Wonder of Divine Intervention - MANIFESTATION EXPOSE | https://manifestationexposed.com/experiencing-th | https://universityofmetaphysics.com/category | Here | 5 | | 313 | 2021-11-03 | 2022-07-22 | false | false |
| 0 | Extending the Mystical Christmas Presence of Love - MANIFESTATION EXP( | https://manifestationexposed.com/extending-the-n | https://universityofmetaphysics.com/category | Here | 5 | | 313 | 2021-12-30 | 2022-06-23 | false | false |
| 0 | Facing Life's Darkest Moments - MANIFESTATION EXPOSED | https://manifestationexposed.com/facing-lifes-dar | https://universityofmetaphysics.com/category | Here | 5 | | 313 | 2022-02-18 | 2022-07-07 | false | false |
| 0 | For More in Your Life - MANIFESTATION EXPOSED | https://manifestationexposed.com/for-more-in-you | https://universityofmetaphysics.com/category | Here | 5 | | 313 | 2022-12-23 | 2022-07-01 | false | false |
| 0 | Fork in the Road - MANIFESTATION EXPOSED | https://manifestationexposed.com/fork-in-the-road | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2022-04-24 | 2022-07-20 | false | false |
| 0 | Free Will or Predestiny - MANIFESTATION EXPOSED | https://manifestationexposed.com/free-will-or-prec | https://universityofmetaphysics.com/wp-conte | Free-Will-or-F | 4 | | 315 | 2022-02-09 | 2022-07-04 | false | false |
| 0 | Fully Equipped - MANIFESTATION EXPOSED | https://manifestationexposed.com/fully-equipped/ | https://universityofmetaphysics.com/category | Here | 5 | | 313 | 2021-11-05 | 2022-07-01 | false | false |
| 0 | Getting God's Answers - MANIFESTATION EXPOSED | https://manifestationexposed.com/getting-gods-an | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2021-12-19 | 2022-07-20 | false | false |
| 0 | Getting Out of Your Own Way in Life - MANIFESTATION EXPOSED | https://manifestationexposed.com/getting-out-of-y | https://universityofmetaphysics.com/wp-conte | getting-out-of | 5 | | 315 | 2021-11-03 | 2022-07-18 | false | false |
| 0 | Getting Out of Your Own Way in Life - MANIFESTATION EXPOSED | https://manifestationexposed.com/getting-out-of-y | https://universityofmetaphysics.com/wp-conte | Printable Affi | 5 | | 315 | 2021-11-03 | 2022-07-18 | false | false |
| 0 | Getting Realistic About Your Life - MANIFESTATION EXPOSED | https://manifestationexposed.com/getting-realistic | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2022-12-19 | 2022-07-22 | false | false |
| 0 | Getting the Solution - MANIFESTATION EXPOSED | https://manifestationexposed.com/getting-the-solu | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2022-01-08 | 2022-07-03 | false | false |
| 0 | Give Credit Where Credit Is Due - MANIFESTATION EXPOSED | https://manifestationexposed.com/give-credit-whe | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2021-12-08 | 2022-07-09 | false | false |
| 0 | God Happening in Your Life - MANIFESTATION EXPOSED | https://manifestationexposed.com/god-happening- | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2022-05-07 | 2022-06-29 | false | false |
| 0 | God's Guidance during Life's Reflections - MANIFESTATION EXPOSED | https://manifestationexposed.com/gods-guidance- | https://universityofmetaphysics.com/category | Here | 5 | | 313 | 2022-05-05 | 2022-07-13 | false | false |
| 0 | God's Role in Every Soul - MANIFESTATION EXPOSED | https://manifestationexposed.com/gods-role-in-ev | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2022-07-02 | 2022-07-14 | true | false |
| 0 | God's Timing in Your Life - MANIFESTATION EXPOSED | https://manifestationexposed.com/gods-timing-in- | https://universityofmetaphysics.com/category | Here | 5 | | 313 | 2022-02-24 | 2022-07-23 | false | false |
| 0 | Greater Intelligence - MANIFESTATION EXPOSED | https://manifestationexposed.com/greater-intellige | https://universityofmetaphysics.com/category | Here | 5 | | 313 | 2022-12-05 | 2022-07-13 | false | false |
| 0 | Guided to Happiness, Success, and Fulfillment - MANIFESTATION EXPOSEI | https://manifestationexposed.com/guided-to-happi | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2022-01-08 | 2022-07-12 | false | false |
| 0 | Handling Life's Worst Times - MANIFESTATION EXPOSED | https://manifestationexposed.com/handling-lifes-w | https://universityofmetaphysics.com/category | Here | 5 | | 315 | 2022-01-02 | 2022-07-05 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Hard Life - MANIFESTATION EXPOSED | https://manifestationexposed.com/hard-life/ | https://universityofmetaphysics.com/category Here | 5 | 313 | 2021-11-04 | 2022-06-21 | false | false |
| 0 | Having God's Intervention in Your Life - MANIFESTATION EXPOSED | https://manifestationexposed.com/having-gods-int | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-03-21 | 2022-07-12 | false | false |
| 0 | Having Lasting Security - MANIFESTATION EXPOSED | https://manifestationexposed.com/having-lasting-s | https://universityofmetaphysics.com/category Here | 5 | 315 | 2021-11-06 | 2022-07-04 | false | false |
| 0 | Healing a Broken Heart - MANIFESTATION EXPOSED | https://manifestationexposed.com/healing-a-broke | https://universityofmetaphysics.com/category Here | 5 | 313 | 2022-03-15 | 2022-06-22 | false | false |
| 0 | Healing a Love Relationship - MANIFESTATION EXPOSED | https://manifestationexposed.com/healing-a-love-r | https://universityofmetaphysics.com/wp-conte Healing-a-Lo 4 | 5 | 315 | 2022-03-21 | 2022-07-05 | false | false |
| 0 | Healing Loneliness - MANIFESTATION EXPOSED | https://manifestationexposed.com/healing-lonelins | https://universityofmetaphysics.com/category Here | 5 | 313 | 2022-04-30 | 2022-06-26 | false | false |
| 0 | Healing through Attunement - MANIFESTATION EXPOSED | https://manifestationexposed.com/healing-through | https://universityofmetaphysics.com/category Here | 5 | 313 | 2022-02-20 | 2022-06-30 | false | false |
| 0 | Health Found in One Eternal Moment - MANIFESTATION EXPOSED | https://manifestationexposed.com/health-found-in | https://universityofmetaphysics.com/category Here | 5 | 313 | 2022-03-15 | 2022-07-08 | false | false |
| 0 | Health, Healing, Happiness - MANIFESTATION EXPOSED | https://manifestationexposed.com/health-healing-h | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-01-21 | 2022-07-17 | false | false |
| 0 | Help from Others - MANIFESTATION EXPOSED | https://manifestationexposed.com/help-from-other | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-02-19 | 2022-07-18 | false | false |
| 0 | Holistic God Healing - MANIFESTATION EXPOSED | https://manifestationexposed.com/holistic-god-hea | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-03-14 | 2022-07-02 | false | false |
| 0 | Holistic Spiritual Healing - MANIFESTATION EXPOSED | https://manifestationexposed.com/holistic-spiritual | https://universityofmetaphysics.com/bachelor Holistically | 5 | 313 | 2021-12-07 | 2022-07-23 | false | false |
| 0 | Holistic Spiritual Healing - MANIFESTATION EXPOSED | https://manifestationexposed.com/holistic-spiritual | https://universityofmetaphysics.com/wp-conte Holistic-Spirit 5 | 5 | 315 | 2021-12-07 | 2022-07-23 | false | false |
| 0 | Home—A Place of Heart and Soul - MANIFESTATION EXPOSED | https://manifestationexposed.com/home-a-place-c | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-05-20 | 2022-07-07 | false | false |
| 0 | Home—Physical and Mystical - MANIFESTATION EXPOSED | https://manifestationexposed.com/home-physical- | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-03-18 | 2022-07-16 | false | false |
| 0 | How to Be Happy - MANIFESTATION EXPOSED | https://manifestationexposed.com/how-to-be-hap | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-01-21 | 2022-06-30 | false | false |
| 0 | How to Find Your Lasting Inspiration - MANIFESTATION EXPOSED | https://manifestationexposed.com/how-to-find-you | https://universityofmetaphysics.com/category Here | 5 | 315 | 2021-11-06 | 2022-07-14 | false | false |
| 0 | How to Know If You Are Being God-Guided - MANIFESTATION EXPOSED | https://manifestationexposed.com/how-to-know-if- | https://universityofmetaphysics.com/category Here | 5 | 315 | 2021-12-09 | 2022-07-04 | false | false |
| 0 | How to Let God Re-create Your Life - MANIFESTATION EXPOSED | https://manifestationexposed.com/how-to-let-god- | https://universityofmetaphysics.com/wp-conte How-to-Let-G 4 | 5 | 315 | 2021-12-23 | 2022-06-29 | false | false |
| 0 | How to Survive Difficult Periods in Your Life - MANIFESTATION EXPOSED | https://manifestationexposed.com/how-to-survive- | https://universityofmetaphysics.com/wp-conte How to Surviv 4 | 5 | 315 | 2022-01-14 | 2022-07-25 | false | false |
| 0 | Identity—Emerging or Borrowed - MANIFESTATION EXPOSED | https://manifestationexposed.com/identity-emergi | https://universityofmetaphysics.com/category Here | 5 | 313 | 2022-06-16 | 2022-07-03 | false | false |
| 0 | If You Don't Succeed - MANIFESTATION EXPOSED | https://manifestationexposed.com/if-you-dont-suc | https://universityofmetaphysics.com/category Here | 5 | 313 | 2021-11-04 | 2022-06-26 | false | false |
| 0 | Illusionary Will - MANIFESTATION EXPOSED | https://manifestationexposed.com/illusionary-will/ | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-05-17 | 2022-07-06 | false | false |
| 0 | Illusions of Time and Space - MANIFESTATION EXPOSED | https://manifestationexposed.com/illusions-of-time | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-01-15 | 2022-07-12 | false | false |
| 0 | In Companionship with the Universe - MANIFESTATION EXPOSED | https://manifestationexposed.com/in-companionsh | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-01-12 | 2022-07-11 | false | false |
| 0 | Individualizing Universal Presence - MANIFESTATION EXPOSED | https://manifestationexposed.com/individualizing-t | https://universityofmetaphysics.com/category Here | 5 | 313 | 2022-02-20 | 2022-07-18 | false | false |
| 0 | Is Life What You Make It? - MANIFESTATION EXPOSED | https://manifestationexposed.com/is-life-what-you | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-05-12 | 2022-07-17 | false | false |
| 0 | Keys to Maintaining Happiness in a Bad Economy - MANIFESTATION EXPO! | https://manifestationexposed.com/keys-to-maintai | https://universityofmetaphysics.com/wp-conte Printable Ven 5 | 5 | 315 | 2022-07-15 | 2022-07-18 | true | false |
| 0 | Keys to Maintaining Happiness in a Bad Economy - MANIFESTATION EXPO! | https://manifestationexposed.com/keys-to-maintai | https://universityofmetaphysics.com/wp-conte Affirmation-K 5 | 5 | 315 | 2022-07-15 | 2022-07-18 | true | false |
| 0 | Knowing Reality from Non-Reality - MANIFESTATION EXPOSED | https://manifestationexposed.com/knowing-reality- | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-03-27 | 2022-07-19 | false | false |
| 0 | Knowing What You Really Want - MANIFESTATION EXPOSED | https://manifestationexposed.com/knowing-what-y | https://universityofmetaphysics.com/category Here | 5 | 313 | 2022-05-18 | 2022-06-25 | false | false |
| 0 | Leading Others to Give Leadership to God - MANIFESTATION EXPOSED | https://manifestationexposed.com/leading-others-t | https://universityofmetaphysics.com/category Here | 5 | 313 | 2022-05-05 | 2022-06-25 | false | false |
| 0 | Life Goes On - MANIFESTATION EXPOSED | https://manifestationexposed.com/life-goes-on/ | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-07-09 | 2022-07-11 | true | false |
| 0 | Life Improvement a Day at a Time - MANIFESTATION EXPOSED | https://manifestationexposed.com/life-improveme | https://universityofmetaphysics.com/category Here | 5 | 313 | 2021-12-05 | 2022-07-07 | false | false |
| 0 | Life Is a Journey of Many Journeys - MANIFESTATION EXPOSED | https://manifestationexposed.com/life-is-a-journey | https://universityofmetaphysics.com/category Here | 5 | 313 | 2022-04-30 | 2022-07-24 | false | false |
| 0 | Life's Ultimate Goal - MANIFESTATION EXPOSED | https://manifestationexposed.com/lifes-ultimate-g | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-06-22 | 2022-07-10 | false | false |
| 0 | Living from Within - MANIFESTATION EXPOSED | https://manifestationexposed.com/living-from-with | https://universityofmetaphysics.com/category Here | 5 | 313 | 2021-12-10 | 2022-06-26 | false | false |
| 0 | Living Life Intuitively - MANIFESTATION EXPOSED | https://manifestationexposed.com/living-life-intuit | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-05-19 | 2022-07-06 | false | false |
| 0 | Living the Really Good Life - MANIFESTATION EXPOSED | https://manifestationexposed.com/living-the-really | https://universityofmetaphysics.com/category Here | 5 | 315 | 2021-11-06 | 2022-07-21 | false | false |
| 0 | Living Within—Yet Above—World Neurosis - MANIFESTATION EXPOSED | https://manifestationexposed.com/living-within-yet | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-07-20 | 2022-07-20 | true | false |
| 0 | Living without Forcing - MANIFESTATION EXPOSED | https://manifestationexposed.com/living-without-fc | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-07-16 | 2022-07-18 | true | false |
| 0 | Living Your Life in the Mind of God - MANIFESTATION EXPOSED | https://manifestationexposed.com/living-your-life- | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-04-29 | 2022-07-13 | false | false |
| 0 | Living Your Reality - MANIFESTATION EXPOSED | https://manifestationexposed.com/living-your-reali | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-01-20 | 2022-07-08 | false | false |
| 0 | Maintaining Energy Harmony - MANIFESTATION EXPOSED | https://manifestationexposed.com/maintaining-ene | https://universityofmetaphysics.com/category Here | 5 | 315 | 2021-12-21 | 2022-07-20 | false | false |
| 0 | Making Hard Changes Easier - MANIFESTATION EXPOSED | https://manifestationexposed.com/making-hard-ch | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-05-04 | 2022-07-01 | false | false |
| 0 | Many Questions—One Answer - MANIFESTATION EXPOSED | https://manifestationexposed.com/many-question: | https://universityofmetaphysics.com/category Here | 5 | 313 | 2022-02-22 | 2022-06-24 | false | false |
| 0 | Materializing Your Dreams into Realities - MANIFESTATION EXPOSED | https://manifestationexposed.com/materializing-yc | https://universityofmetaphysics.com/category Here | 5 | 313 | 2021-11-03 | 2022-07-04 | false | false |
| 0 | Meditation, God, Healing, and You - MANIFESTATION EXPOSED | https://manifestationexposed.com/meditation-god- | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-02-25 | 2022-06-24 | false | false |
| 0 | Meeting Your Needs through Prayer and Meditation - MANIFESTATION EXP( | https://manifestationexposed.com/meeting-your-n | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-05-05 | 2022-07-10 | false | false |
| 0 | Metaphysical Realities about Positive Thinking - MANIFESTATION EXPOSEI | https://manifestationexposed.com/metaphysical-re | https://universityofmetaphysics.com/category Here | 5 | 313 | 2022-03-08 | 2022-07-07 | false | false |
| 0 | Mind Connecting with God's Attributes - MANIFESTATION EXPOSED | https://manifestationexposed.com/mind-connectin | https://universityofmetaphysics.com/wp-conte mind-connect 5 | 5 | 315 | 2021-11-06 | 2022-07-13 | false | false |
| 0 | Mind Connecting with God's Attributes - MANIFESTATION EXPOSED | https://manifestationexposed.com/mind-connectin | https://universityofmetaphysics.com/wp-conte Printable Ven 5 | 5 | 315 | 2021-11-06 | 2022-07-13 | false | false |
| 0 | Minimizing and Maximizing in Your Life Experience - MANIFESTATION EXP( | https://manifestationexposed.com/minimizing-and | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-03-01 | 2022-07-05 | false | false |
| 0 | More Ups, Fewer Downs - MANIFESTATION EXPOSED | https://manifestationexposed.com/more-ups-fewe | https://universityofmetaphysics.com/category Here | 5 | 315 | 2021-11-05 | 2022-07-08 | false | false |
| 0 | Motherhood Viewed Mystically - MANIFESTATION EXPOSED | https://manifestationexposed.com/motherhood-vie | https://universityofmetaphysics.com/wp-conte Motherhood-\ 5 | 5 | 313 | 2022-05-11 | 2022-06-28 | false | false |
| 0 | Motherhood Viewed Mystically - MANIFESTATION EXPOSED | https://manifestationexposed.com/motherhood-vie | https://universityofmetaphysics.com/wp-conte Printable Ven 5 | 5 | 313 | 2022-05-11 | 2022-06-28 | false | false |
| 0 | Mother's Day - MANIFESTATION EXPOSED | https://manifestationexposed.com/mothers-day/ | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-05-12 | 2022-07-20 | false | false |
| 0 | Moving from Deceptive Identity to the Identity of Truth - MANIFESTATION E> | https://manifestationexposed.com/moving-from-dε | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-11-12 | 2022-06-27 | false | false |
| 0 | Mysteries of Christ Consciousness - MANIFESTATION EXPOSED | https://manifestationexposed.com/mysteries-of-ch | https://universityofmetaphysics.com/wp-conte Mysteries-of-(5 | 5 | 315 | 2022-05-05 | 2022-07-13 | false | false |
| 0 | Mysteries of Christ Consciousness - MANIFESTATION EXPOSED | https://manifestationexposed.com/mysteries-of-ch | https://universityofmetaphysics.com/wp-conte Printable Affir 5 | 5 | 315 | 2022-05-05 | 2022-07-13 | false | false |
| 0 | Mystical Interconnectedness and World Survival - MANIFESTATION EXPOSI | https://manifestationexposed.com/mystical-interc | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-03-16 | 2022-07-06 | false | false |
| 0 | Mystical Mysteries Behind Love Relationships - MANIFESTATION EXPOSED | https://manifestationexposed.com/mystical-myste | https://universityofmetaphysics.com/wp-conte Mystical-Myst 5 | 5 | 315 | 2022-02-23 | 2022-07-24 | false | false |
| 0 | Mystical Mysteries Behind Love Relationships - MANIFESTATION EXPOSED | https://manifestationexposed.com/mystical-myste | https://universityofmetaphysics.com/wp-conte Mystical-Myst 5 | 5 | 315 | 2022-02-23 | 2022-07-24 | false | false |
| 0 | Mystically, Why God Cares about You - MANIFESTATION EXPOSED | https://manifestationexposed.com/mystically-why- | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-03-07 | 2022-07-21 | false | false |
| 0 | Mysticism, God's Blessings, and You - MANIFESTATION EXPOSED | https://manifestationexposed.com/mysticism-gods | https://universityofmetaphysics.com/category Here | 5 | 313 | 2022-03-21 | 2022-06-29 | false | false |
| 0 | One of the Greatest Healers - MANIFESTATION EXPOSED | https://manifestationexposed.com/one-of-the-grea | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-07-05 | 2022-07-07 | true | false |
| 0 | One Piece of Advice - MANIFESTATION EXPOSED | https://manifestationexposed.com/one-piece-of-ac | https://universityofmetaphysics.com/category Here | 5 | 313 | 2021-11-05 | 2022-07-19 | false | false |
| 0 | Only God Knows - MANIFESTATION EXPOSED | https://manifestationexposed.com/only-god-knows | https://universityofmetaphysics.com/category Here | 5 | 315 | 2021-11-07 | 2022-07-05 | false | false |
| 0 | Opportunity's Mystical Door - MANIFESTATION EXPOSED | https://manifestationexposed.com/opportunitys-m; | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | Outgrowing, Rather than Solving Problems - MANIFESTATION EXPOSED | https://manifestationexposed.com/outgrowing-rath | https://universityofmetaphysics.com/category Here | 5 | 313 | 2022-06-18 | 2022-06-29 | false | false |
| 0 | Partnering Your Life with God's Presence - MANIFESTATION EXPOSED | https://manifestationexposed.com/partnering-your | https://universityofmetaphysics.com/category Here | 5 | 313 | 2022-03-01 | 2022-07-21 | false | false |
| 0 | Patience... Opportunity Is Knocking - MANIFESTATION EXPOSED | https://manifestationexposed.com/patience-oppor | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-05-02 | 2022-07-14 | false | false |
| 0 | Peace Be Still - MANIFESTATION EXPOSED | https://manifestationexposed.com/peace-be-still/ | https://universityofmetaphysics.com/category Here | 5 | 313 | 2021-12-30 | 2022-07-06 | false | false |
| 0 | Positive Thinking vs. Intuitive Thinking - MANIFESTATION EXPOSED | https://manifestationexposed.com/positive-thinkin | https://universityofmetaphysics.com/category Here | 5 | 315 | 2021-11-04 | 2022-07-16 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Potential of Living in the Eternal Now - MANIFESTATION EXPOSED | https://manifestationexposed.com/potential-of-livi | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-01-02 | 2022-07-03 | false | false |
| 0 | Powerizing Your Words into Actions - MANIFESTATION EXPOSED | https://manifestationexposed.com/powerizing-you | https://universityofmetaphysics.com/category Here | 5 | 313 | 2022-05-04 | 2022-06-28 | false | false |
| 0 | Practicing Spiritual Energy Self-Healing - MANIFESTATION EXPOSED | https://manifestationexposed.com/practicing-spirit | https://universityofmetaphysics.com/wp-conte practicing-spi | 5 | 315 | 2022-02-24 | 2022-07-24 | false | false |
| 0 | Practicing Spiritual Energy Self-Healing - MANIFESTATION EXPOSED | https://manifestationexposed.com/practicing-spirit | https://universityofmetaphysics.com/wp-conte Printable Ver | 5 | 315 | 2022-02-24 | 2022-07-24 | false | false |
| 0 | Principles of Successful Prayer - MANIFESTATION EXPOSED | https://manifestationexposed.com/principles-of-su | https://universityofmetaphysics.com/mystical prayer | 5 | 315 | 2022-01-20 | 2022-07-04 | false | false |
| 0 | Principles of Successful Prayer - MANIFESTATION EXPOSED | https://manifestationexposed.com/principles-of-su | https://universityofmetaphysics.com/wp-conte Principles-of- | 5 | 315 | 2022-01-20 | 2022-07-04 | false | false |
| 0 | Prospering by Being in God's Receiving Zone - MANIFESTATION EXPOSED | https://manifestationexposed.com/prospering-by-b | https://universityofmetaphysics.com/category Here | 5 | 315 | 2021-11-04 | 2022-07-12 | false | false |
| 0 | Prospering Through Creative Ideas Sourcing - MANIFESTATION EXPOSED | https://manifestationexposed.com/prospering-thro | https://universityofmetaphysics.com/wp-conte prospering-th | 5 | 313 | 2022-03-03 | 2022-06-24 | false | false |
| 0 | Prospering Through Creative Ideas Sourcing - MANIFESTATION EXPOSED | https://manifestationexposed.com/prospering-thro | https://universityofmetaphysics.com/wp-conte Printable Ver | 5 | 313 | 2022-03-03 | 2022-06-24 | false | false |
| 0 | Quantum Leaping within Oneself - MANIFESTATION EXPOSED | https://manifestationexposed.com/quantum-leapin | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-06-21 | 2022-07-11 | false | false |
| 0 | Quick-Starting a New Life - MANIFESTATION EXPOSED | https://manifestationexposed.com/quick-starting-a | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-01-06 | 2022-07-20 | false | false |
| 0 | Reach Out and Touch Someone - MANIFESTATION EXPOSED | https://manifestationexposed.com/reach-out-and-t | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-03-15 | 2022-07-24 | false | false |
| 0 | Readiness for Mystical Freedom - MANIFESTATION EXPOSED | https://manifestationexposed.com/readiness-for-m | https://universityofmetaphysics.com/wp-conte readiness-for- | 4 | 315 | 2022-05-19 | 2022-07-13 | false | false |
| 0 | Readiness to Really Improve - MANIFESTATION EXPOSED | https://manifestationexposed.com/readiness-to-re | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-01-15 | 2022-07-24 | false | false |
| 0 | Real Independence - MANIFESTATION EXPOSED | https://manifestationexposed.com/real-independe | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-07-07 | 2022-07-23 | true | false |
| 0 | Real Knowingness - MANIFESTATION EXPOSED | https://manifestationexposed.com/real-knowingne | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-01-09 | 2022-07-19 | false | false |
| 0 | Real Leadership in a Troubled World - MANIFESTATION EXPOSED | https://manifestationexposed.com/real-leadership- | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-07-10 | 2022-07-12 | true | false |
| 0 | Real Love vs. Imagined Love - MANIFESTATION EXPOSED | https://manifestationexposed.com/real-love-vs-im | https://universityofmetaphysics.com/wp-conte real-love-vs-i | 4 | 313 | 2022-02-21 | 2022-06-27 | false | false |
| 0 | Real Self-Reliance - MANIFESTATION EXPOSED | https://manifestationexposed.com/real-self-relianc | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-01-19 | 2022-07-10 | false | false |
| 0 | Reality Goal Setting - MANIFESTATION EXPOSED | https://manifestationexposed.com/reality-goal-sett | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-02-19 | 2022-07-19 | false | false |
| 0 | Rebirthing Yourself on a Daily Basis - MANIFESTATION EXPOSED | https://manifestationexposed.com/rebirthing-yours | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-06-25 | 2022-07-10 | true | false |
| 0 | Receiving Answers to Your Questions - MANIFESTATION EXPOSED | https://manifestationexposed.com/receiving-answ | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-04-22 | 2022-07-12 | false | false |
| 0 | Reflecting on What the Past Year Taught You - MANIFESTATION EXPOSED | https://manifestationexposed.com/reflecting-on-wi | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-01-02 | 2022-07-19 | false | false |
| 0 | Reliability, Dependability, Trustworthiness - MANIFESTATION EXPOSED | https://manifestationexposed.com/reliability-deper | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-05-07 | 2022-07-05 | false | false |
| 0 | Removing the Too-Late Myth in Your Life - MANIFESTATION EXPOSED | https://manifestationexposed.com/removing-the-tc | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-07-09 | 2022-07-11 | true | false |
| 0 | Replenishing Energy - MANIFESTATION EXPOSED | https://manifestationexposed.com/replenishing-en | https://universityofmetaphysics.com/category Here | 5 | 315 | 2021-12-19 | 2022-07-24 | false | false |
| 0 | Reunions—Worldly and Godly - MANIFESTATION EXPOSED | https://manifestationexposed.com/reunions-world | https://universityofmetaphysics.com/category Here | 5 | 313 | 2022-05-05 | 2022-06-26 | false | false |
| 0 | Rising Spiritually Above Today's Stress - MANIFESTATION EXPOSED | https://manifestationexposed.com/rising-spiritually | https://universityofmetaphysics.com/category Here | 5 | 313 | 2022-03-02 | 2022-07-25 | false | false |
| 0 | Security in an Insecure World - MANIFESTATION EXPOSED | https://manifestationexposed.com/security-in-an-ii | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-01-06 | 2022-07-09 | false | false |
| 0 | Seeing the Beyond . . . Within - MANIFESTATION EXPOSED | https://manifestationexposed.com/seeing-the-bey | https://universityofmetaphysics.com/wp-conte seeing-the-be | 5 | 315 | 2022-06-15 | 2022-07-05 | false | false |
| 0 | Seeing the Beyond . . . Within - MANIFESTATION EXPOSED | https://manifestationexposed.com/seeing-the-bey | https://universityofmetaphysics.com/wp-conte seeing-the-be | 5 | 315 | 2022-06-15 | 2022-07-05 | false | false |
| 0 | Seeing Through Illusions - MANIFESTATION EXPOSED | https://manifestationexposed.com/seeing-through- | https://universityofmetaphysics.com/category Here | 5 | 315 | 2021-11-03 | 2022-07-04 | false | false |
| 0 | Self-Will versus Destiny - MANIFESTATION EXPOSED | https://manifestationexposed.com/self-will-versus- | https://universityofmetaphysics.com/internati International I | 4 | 313 | 2022-03-03 | 2022-06-23 | false | false |
| 0 | Shedding Excess Baggage - MANIFESTATION EXPOSED | https://manifestationexposed.com/shedding-exce | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-01-13 | 2022-07-14 | false | false |
| 0 | Signs of Love - MANIFESTATION EXPOSED | https://manifestationexposed.com/signs-of-love/ | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-02-24 | 2022-07-23 | false | false |
| 0 | So Many Opinions, So Little Time - MANIFESTATION EXPOSED | https://manifestationexposed.com/so-many-opinio | https://universityofmetaphysics.com/category Here | 5 | 313 | 2021-11-04 | 2022-06-26 | false | false |
| 0 | Soul-Purpose Opportunities - MANIFESTATION EXPOSED | https://manifestationexposed.com/soul-purpose-o | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-06-30 | 2022-07-20 | true | false |
| 0 | Souls of Beauty Dwelling Amongst Us - MANIFESTATION EXPOSED | https://manifestationexposed.com/souls-of-beauty | https://universityofmetaphysics.com/wp-conte souls-of-beau | 4 | 315 | 2022-05-12 | 2022-07-04 | false | false |
| 0 | Source Connection - MANIFESTATION EXPOSED | https://manifestationexposed.com/source-connect | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-01-02 | 2022-07-19 | false | false |
| 0 | Spirit Made Flesh - MANIFESTATION EXPOSED | https://manifestationexposed.com/spirit-made-fles | https://universityofmetaphysics.com/category Here | 5 | 315 | 2021-11-07 | 2022-07-05 | false | false |
| 0 | Spiritual Healing and Medical Treatment Mystically Viewed - MANIFESTATIO | https://manifestationexposed.com/spiritual-healin | https://universityofmetaphysics.com/wp-conte Spiritual-Heal | 4 | 315 | 2022-06-14 | 2022-07-01 | false | false |
| 0 | Spiritually Powerizing Health in Your New Year - MANIFESTATION EXPOSEI | https://manifestationexposed.com/spiritually-powe | https://universityofmetaphysics.com/wp-conte Printable Affi | 5 | 313 | 2022-01-13 | 2022-06-24 | false | false |
| 0 | Spiritually Powerizing Health in Your New Year - MANIFESTATION EXPOSE | https://manifestationexposed.com/spiritually-powe | https://universityofmetaphysics.com/wp-conte | 5 | 313 | 2022-01-13 | 2022-06-24 | false | false |
| 0 | Spiritually Powerizing Wealth in Your New Year - MANIFESTATION EXPOSE | https://manifestationexposed.com/spiritually-powe | https://universityofmetaphysics.com/wp-conte Spiritually Po | 5 | 313 | 2022-01-20 | 2022-07-19 | false | false |
| 0 | Spiritually Powerizing Wealth in Your New Year - MANIFESTATION EXPOSE | https://manifestationexposed.com/spiritually-powe | https://universityofmetaphysics.com/wp-conte Printable Ver | 5 | 313 | 2022-01-20 | 2022-07-19 | false | false |
| 0 | Spiritually Powerizing Your New Year - MANIFESTATION EXPOSED | https://manifestationexposed.com/spiritually-powe | https://universityofmetaphysics.com/wp-conte how-a-m thinking positi | 6 | 313 | 2022-01-06 | 2022-06-21 | false | false |
| 0 | Spiritually Powerizing Your New Year - MANIFESTATION EXPOSED | https://manifestationexposed.com/spiritually-powe | https://universityofmetaphysics.com/wp-conte Printable Ver | 6 | 313 | 2022-01-06 | 2022-06-21 | false | false |
| 0 | Spiritually Powerizing Your New Year - MANIFESTATION EXPOSED | https://manifestationexposed.com/spiritually-powe | https://universityofmetaphysics.com/wp-conte Spiritually-Po | 6 | 313 | 2022-01-06 | 2022-06-21 | false | false |
| 0 | Start the New Year Right - MANIFESTATION EXPOSED | https://manifestationexposed.com/start-the-new-y | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-01-05 | 2022-07-10 | false | false |
| 0 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year - MANIF | https://manifestationexposed.com/starting-anew-tl | https://universityofmetaphysics.com/wp-conte beginning-a-n | 4 | 313 | 2022-01-05 | 2022-06-25 | false | false |
| 0 | Starting Your New Week God-Directed - MANIFESTATION EXPOSED | https://manifestationexposed.com/starting-your-ne | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-04-28 | 2022-07-23 | false | false |
| 0 | Stirred Memories - MANIFESTATION EXPOSED | https://manifestationexposed.com/stirred-memorie | https://universityofmetaphysics.com/category Here | 5 | 313 | 2021-12-26 | 2022-06-19 | false | false |
| 0 | Succeeding through God-Centered Focusing - MANIFESTATION EXPOSED | https://manifestationexposed.com/succeeding-thrc | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-07-21 | 2022-07-23 | true | false |
| 0 | Success in Life Is Cooperation with the Universe - MANIFESTATION EXPOSI | https://manifestationexposed.com/success-in-life- | https://universityofmetaphysics.com/category Here | 5 | 315 | 2021-11-29 | 2022-06-24 | false | false |
| 0 | Take a Moment - MANIFESTATION EXPOSED | https://manifestationexposed.com/take-a-moment | https://universityofmetaphysics.com/category Here | 5 | 313 | 2021-12-31 | 2022-06-25 | false | false |
| 0 | Take the Guessing out of Your Life - MANIFESTATION EXPOSED | https://manifestationexposed.com/take-the-quessi | https://universityofmetaphysics.com/category Here | 5 | 315 | 2021-12-12 | 2022-07-05 | false | false |
| 0 | Telepathy Between You and Others - MANIFESTATION EXPOSED | https://manifestationexposed.com/telepathy-betw | https://universityofmetaphysics.com/wp-conte Printable Ver | 5 | 313 | 2022-03-17 | 2022-06-27 | false | false |
| 0 | Telepathy Between You and Others - MANIFESTATION EXPOSED | https://manifestationexposed.com/telepathy-betw | https://universityofmetaphysics.com/wp-conte Telepathy-Be | 5 | 313 | 2022-03-17 | 2022-06-27 | false | false |
| 0 | The All-Important Application of Spiritual Truth - MANIFESTATION EXPOSEI | https://manifestationexposed.com/the-all-importar | https://universityofmetaphysics.com/wp-conte The-All-Impor | 5 | 315 | 2021-11-05 | 2022-07-04 | false | false |
| 0 | The Beginning of Wisdom - MANIFESTATION EXPOSED | https://manifestationexposed.com/the-beginning-o | https://universityofmetaphysics.com/internati International I | 5 | 315 | 2022-03-16 | 2022-07-07 | false | false |
| 0 | The Best Direction - MANIFESTATION EXPOSED | https://manifestationexposed.com/the-best-directi | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-02-28 | 2022-07-04 | false | false |
| 0 | The Fallacy of Human Power in the Midst of Universal Orderliness - MANIFE | https://manifestationexposed.com/the-fallacy-of-h | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-03-15 | 2022-07-22 | false | false |
| 0 | The Jesus Complex—or Claims to Be Jesus—Mystically Understood - MANIF | https://manifestationexposed.com/the-jesus-comp | https://universityofmetaphysics.com/internati International I | 4 | 315 | 2022-05-04 | 2022-06-19 | false | false |
| 0 | The Key to Peace and Patience - MANIFESTATION EXPOSED | https://manifestationexposed.com/the-key-to-peac | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-03-04 | 2022-07-06 | false | false |
| 0 | The Life-Improving Magic of Mystical Stillness - MANIFESTATION EXPOSEC | https://manifestationexposed.com/the-life-improvi | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-03-19 | 2022-07-24 | false | false |
| 0 | The Major Steps to Receiving God's Guidance - MANIFESTATION EXPOSEI | https://manifestationexposed.com/the-major-steps | https://universityofmetaphysics.com/category Here | 5 | 315 | 2021-12-17 | 2022-07-08 | false | false |
| 0 | The Many Expressions of Love - MANIFESTATION EXPOSED | https://manifestationexposed.com/the-many-expre | https://universityofmetaphysics.com/category Here | 5 | 315 | 2021-11-05 | 2022-07-07 | false | false |
| 0 | The Metaphysical State of Mind that Produces Successful Living - MANIFEST | https://manifestationexposed.com/the-metaphysic | https://universityofmetaphysics.com/wp-conte The-Metaphy | 4 | 313 | 2021-12-10 | 2022-06-22 | false | false |
| 0 | The Most Important Thing - MANIFESTATION EXPOSED | https://manifestationexposed.com/the-most-impor | https://universityofmetaphysics.com/category Here | 5 | 315 | 2021-11-04 | 2022-07-09 | false | false |
| 0 | The Most Powerful of All Prayers - MANIFESTATION EXPOSED | https://manifestationexposed.com/the-most-powe | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-05-09 | 2022-07-08 | false | false |
| 0 | The Mystical Power in You to Create a Much Better Life - MANIFESTATION E | https://manifestationexposed.com/the-mystical-po | https://universityofmetaphysics.com/category Here | 5 | 315 | 2021-11-03 | 2022-07-15 | false | false |
| 0 | The Mystical Psychology of God's Love for Every Human Being and Desire to | https://manifestationexposed.com/the-mystical-ps | https://universityofmetaphysics.com/wp-conte The Mystical | 4 | 315 | 2021-11-05 | 2022-07-06 | false | false |
| 0 | The Mystical Way of Getting Things Done - MANIFESTATION EXPOSED | https://manifestationexposed.com/the-mystical-w | https://universityofmetaphysics.com/category Here | 5 | 315 | 2021-12-09 | 2022-07-21 | false | false |
| 0 | The Myth of Spiritual Development - MANIFESTATION EXPOSED | https://manifestationexposed.com/the-myth-of-spi | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-06-18 | 2022-07-08 | false | false |

Sheet

| 0 | The Power to Act on Intentions - MANIFESTATION EXPOSED | https://manifestationexposed.com/the-power-to-ac | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-05-19 | 2022-07-11 | false | false |
|---|---|---|---|---|---|---|---|---|---|
| 0 | The Reality of Choice - MANIFESTATION EXPOSED | https://manifestationexposed.com/the-reality-of-cr | https://universityofmetaphysics.com/wp-conte the-reality-of- 4 | | 315 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | The Reality of Resurrection - MANIFESTATION EXPOSED | https://manifestationexposed.com/the-reality-of-re | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-07-14 | 2022-07-19 | false | false |
| 0 | The Sacredness of Silence - MANIFESTATION EXPOSED | https://manifestationexposed.com/the-sacredness | https://universityofmetaphysics.com/wp-conte The-Sacredne 4 | | 315 | 2021-12-29 | 2022-07-08 | false | false |
| 0 | The Ultimate Partnership - MANIFESTATION EXPOSED | https://manifestationexposed.com/the-ultimate-pa | https://universityofmetaphysics.com/category Here | 5 | 315 | 2021-12-11 | 2022-07-13 | false | false |
| 0 | The Ultimate Self-Help Declaration - MANIFESTATION EXPOSED | https://manifestationexposed.com/the-ultimate-sel | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-05-12 | 2022-07-20 | false | false |
| 0 | The Way of the Eternal - MANIFESTATION EXPOSED | https://manifestationexposed.com/the-way-of-the- | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-01-11 | 2022-07-06 | false | false |
| 0 | Things Falling into Place - MANIFESTATION EXPOSED | https://manifestationexposed.com/things-falling-in | https://universityofmetaphysics.com/category Here | 5 | 313 | 2021-11-03 | 2022-06-27 | false | false |
| 0 | Time as an Illusion—Its Importance - MANIFESTATION EXPOSED | https://manifestationexposed.com/time-as-an-illus | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-02-18 | 2022-07-11 | false | false |
| 0 | Time to Give Thanks - MANIFESTATION EXPOSED | https://manifestationexposed.com/time-to-give-th | https://universityofmetaphysics.com/category Here | 5 | 315 | 2021-12-25 | 2022-07-12 | false | false |
| 0 | Timing and Opportunities - MANIFESTATION EXPOSED | https://manifestationexposed.com/timing-and-opp | https://universityofmetaphysics.com/category Here | 5 | 315 | 2021-11-06 | 2022-07-18 | false | false |
| 0 | Total Wealth - MANIFESTATION EXPOSED | https://manifestationexposed.com/total-wealth/ | https://universityofmetaphysics.com/wp-conte Printable Ven 5 | | 315 | 2022-07-02 | 2022-07-04 | true | false |
| 0 | Total Wealth - MANIFESTATION EXPOSED | https://manifestationexposed.com/total-wealth/ | https://universityofmetaphysics.com/wp-conte Total-Wealth- 5 | | 315 | 2022-07-02 | 2022-07-04 | true | false |
| 0 | Two Christianities—The Known and the Unknown - MANIFESTATION EXPOS | https://manifestationexposed.com/two-christianitie | https://universityofmetaphysics.com/wp-conte Two-Christian 4 | | 315 | 2022-04-26 | 2022-07-19 | false | false |
| 0 | Ultimate Commitment or Commitment to the Ultimate - MANIFESTATION EX | https://manifestationexposed.com/ultimate-commi | https://universityofmetaphysics.com/category Here | 5 | 313 | 2022-03-23 | 2022-07-01 | false | false |
| 0 | Ultimate Help Source - MANIFESTATION EXPOSED | https://manifestationexposed.com/ultimate-help-so | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-02-27 | 2022-07-21 | false | false |
| 0 | Universal Synthesis in Daily Living - MANIFESTATION EXPOSED | https://manifestationexposed.com/universal-synth | https://universityofmetaphysics.com/wp-conte universal-syn 4 | | 315 | 2021-11-03 | 2022-07-12 | false | false |
| 0 | Universally Motivated Purpose and Love - MANIFESTATION EXPOSED | https://manifestationexposed.com/universally-mot | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-07-08 | 2022-07-22 | true | false |
| 0 | War and Peace—A Mystical Perspective - MANIFESTATION EXPOSED | https://manifestationexposed.com/war-and-peace- | https://universityofmetaphysics.com/wp-conte War-and-Pea 4 | | 315 | 2022-03-22 | 2022-07-23 | false | false |
| 0 | What Do You Really Want? - MANIFESTATION EXPOSED | https://manifestationexposed.com/what-do-you-re | https://universityofmetaphysics.com/category Here | 5 | 313 | 2022-01-02 | 2022-06-28 | false | false |
| 0 | What Does It Take to Make a Change? - MANIFESTATION EXPOSED | https://manifestationexposed.com/what-does-it-tal | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-07-20 | 2022-07-20 | true | false |
| 0 | What Is God's Reaction? - MANIFESTATION EXPOSED | https://manifestationexposed.com/what-is-gods-re | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-02-20 | 2022-07-18 | false | false |
| 0 | What Is the Reality? - MANIFESTATION EXPOSED | https://manifestationexposed.com/what-is-the-real | https://universityofmetaphysics.com/category Here | 5 | 313 | 2021-11-05 | 2022-06-25 | false | false |
| 0 | What Is Your Mental Identity Based On? - MANIFESTATION EXPOSED | https://manifestationexposed.com/what-is-your-m | https://universityofmetaphysics.com/category Here | 5 | 313 | 2021-11-04 | 2022-06-30 | false | false |
| 0 | What to Do When Life Seems Too Much - MANIFESTATION EXPOSED | https://manifestationexposed.com/what-to-do-whe | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-06-20 | 2022-07-05 | false | false |
| 0 | When God Creates Obstacles - MANIFESTATION EXPOSED | https://manifestationexposed.com/when-god-creat | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-07-04 | 2022-07-20 | true | false |
| 0 | When You Don't Know What to Do - MANIFESTATION EXPOSED | https://manifestationexposed.com/when-you-dont- | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-03-24 | 2022-07-02 | false | false |
| 0 | When You Need to Get Things Done - MANIFESTATION EXPOSED | https://manifestationexposed.com/when-you-need | https://universityofmetaphysics.com/category Here | 5 | 315 | 2021-11-04 | 2022-07-07 | false | false |
| 0 | Who Are the Healthiest? - MANIFESTATION EXPOSED | https://manifestationexposed.com/who-are-the-he | https://universityofmetaphysics.com/category Here | 5 | 313 | 2021-11-04 | 2022-07-01 | false | false |
| 0 | Who Is Really Right? - MANIFESTATION EXPOSED | https://manifestationexposed.com/who-is-really-ri | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-02-24 | 2022-07-11 | false | false |
| 0 | Who or What Is in Charge? - MANIFESTATION EXPOSED | https://manifestationexposed.com/who-or-what-is- | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-07-05 | 2022-07-07 | true | false |
| 0 | Why Life? The Purpose of It All - MANIFESTATION EXPOSED | https://manifestationexposed.com/why-life-the-pur | https://universityofmetaphysics.com/wp-conte why-life-the-p 4 | | 315 | 2022-05-01 | 2022-07-24 | false | false |
| 0 | Why Make Yourself Miserable? - MANIFESTATION EXPOSED | https://manifestationexposed.com/why-make-your | https://universityofmetaphysics.com/category Here | 5 | 315 | 2021-12-16 | 2022-07-10 | false | false |
| 0 | Why to Never Ever Give Up - MANIFESTATION EXPOSED | https://manifestationexposed.com/why-to-never-e | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-03-19 | 2022-07-15 | false | false |
| 0 | Winning by Losing - MANIFESTATION EXPOSED | https://manifestationexposed.com/winning-by-losi | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | Working Through Life's Maze - MANIFESTATION EXPOSED | https://manifestationexposed.com/working-throug | https://universityofmetaphysics.com/category Here | 5 | 315 | 2021-11-04 | 2022-07-04 | false | false |
| 0 | Working with the Illusion of Time - MANIFESTATION EXPOSED | https://manifestationexposed.com/working-with-th | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-07-11 | 2022-07-13 | true | false |
| 0 | Yin and Yang—Its Mystical Power and Presence in and beyond Physical Life - | https://manifestationexposed.com/yin-and-yang-it | https://universityofmetaphysics.com/wp-conte Yin-and-Yang 4 | | 315 | 2022-02-26 | 2022-07-20 | false | false |
| 0 | Yoga of the Christ Mind - MANIFESTATION EXPOSED | https://manifestationexposed.com/yoga-of-the-chr | https://universityofmetaphysics.com/wp-conte yoga-of-the-c 5 | | 315 | 2022-03-15 | 2022-07-03 | false | false |
| 0 | Yoga of the Christ Mind - MANIFESTATION EXPOSED | https://manifestationexposed.com/yoga-of-the-chr | https://universityofmetaphysics.com/wp-conte Printable Ven 5 | | 315 | 2022-03-15 | 2022-07-03 | false | false |
| 0 | You as a Difference Maker - MANIFESTATION EXPOSED | https://manifestationexposed.com/you-as-a-differe | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-03-22 | 2022-07-06 | false | false |
| 0 | Your Dreams as God's Guidance - MANIFESTATION EXPOSED | https://manifestationexposed.com/your-dreams-as | https://universityofmetaphysics.com/wp-conte Printable Ven 5 | | 313 | 2021-11-04 | 2022-06-24 | false | false |
| 0 | Your Dreams as God's Guidance - MANIFESTATION EXPOSED | https://manifestationexposed.com/your-dreams-as | https://universityofmetaphysics.com/wp-conte your-dreams- 5 | | 313 | 2021-11-04 | 2022-06-24 | false | false |
| 0 | Your Future—Formed by Ego or God? - MANIFESTATION EXPOSED | https://manifestationexposed.com/your-future-forr | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-05-18 | 2022-07-25 | false | false |
| 0 | Your Journey Through Eternity - MANIFESTATION EXPOSED | https://manifestationexposed.com/your-journey-thr | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-03-16 | 2022-07-07 | false | false |
| 0 | Your Life Beyond Your Five Senses - MANIFESTATION EXPOSED | https://manifestationexposed.com/your-life-beyon | https://universityofmetaphysics.com/wp-conte Your-Life-Bey 5 | | 315 | 2021-12-07 | 2022-07-07 | false | false |
| 0 | Your Life Beyond Your Five Senses - MANIFESTATION EXPOSED | https://manifestationexposed.com/your-life-beyon | https://universityofmetaphysics.com/wp-conte Printable Ven 5 | | 315 | 2021-12-07 | 2022-07-07 | false | false |
| 0 | Your Love Karma Explored, Part 1 - MANIFESTATION EXPOSED | https://manifestationexposed.com/your-love-karm | https://universityofmetaphysics.com/wp-conte Printable Ven 5 | | 315 | 2022-05-18 | 2022-07-05 | false | false |
| 0 | Your Love Karma Explored, Part 1 - MANIFESTATION EXPOSED | https://manifestationexposed.com/your-love-karm | https://universityofmetaphysics.com/wp-conte Your-Love-Ka 5 | | 315 | 2022-05-18 | 2022-07-05 | false | false |
| 0 | Your Place in the Cosmic Scheme of Things - MANIFESTATION EXPOSED | https://manifestationexposed.com/your-place-in-th | https://universityofmetaphysics.com/category Here | 5 | 315 | 2022-05-07 | 2022-07-16 | false | false |
| 0 | Your Purpose - MANIFESTATION EXPOSED | https://manifestationexposed.com/your-purpose/ | https://universityofmetaphysics.com/category Here | 5 | 315 | 2021-11-06 | 2022-07-19 | false | false |
| 0 | You're More Than You Think - MANIFESTATION EXPOSED | https://manifestationexposed.com/youre-more-tha | https://universityofmetaphysics.com/category Here | 5 | 313 | 2022-01-21 | 2022-06-30 | false | false |
| 0 | You're Perfect Already—Being It - MANIFESTATION EXPOSED | https://manifestationexposed.com/youre-perfect-a | https://universityofmetaphysics.com/wp-conte Printable Ven 5 | | 315 | 2022-05-06 | 2022-07-25 | false | false |
| 0 | You're Perfect Already—Being It - MANIFESTATION EXPOSED | https://manifestationexposed.com/youre-perfect-a | https://universityofmetaphysics.com/wp-conte You-are-Perf 5 | | 315 | 2022-05-06 | 2022-07-25 | false | false |
| 0 | Martialyogarts World | https://martialyogarts.com/application.html | https://universityofmetaphysics.com/history/ Dr. Paul Leon 16 | | | 28 | 2021-07-25 | 2022-07-07 | false | false |
| 0 | Martialyogarts World | https://martialyogarts.com/application.html | https://universityofmetaphysics.com/graduate Graduates In 16 | | | 28 | 2021-05-12 | 2022-07-07 | false | false |
| 0 | Martialyogarts World | https://martialyogarts.com/application.html | https://universityofmetaphysics.com/enroll/ enrollment In 16 | | | 28 | 2021-05-12 | 2022-07-07 | false | false |
| 0 | Martialyogarts World | https://martialyogarts.com/application.html | https://universityofmetaphysics.com/category Weekly Video 16 | | | 28 | 2021-05-12 | 2022-07-07 | false | false |
| 0 | Martialyogarts World | https://martialyogarts.com/application.html | https://universityofmetaphysics.com/category Daily Improv 16 | | | 28 | 2021-05-12 | 2022-07-07 | false | false |
| 0 | Martialyogarts World | https://martialyogarts.com/application.html | https://universityofmetaphysics.com/category Mystical Insig 16 | | | 28 | 2021-10-01 | 2022-07-07 | false | false |
| 0 | Martialyogarts World | https://martialyogarts.com/application.html | https://universityofmetaphysics.com/2016-cor Sunday, May 16 | | | 28 | 2021-06-19 | 2022-07-07 | false | false |
| 0 | Martialyogarts World | https://martialyogarts.com/application.html | https://universityofmetaphysics.com/accredit More informa 16 | | | 28 | 2021-11-01 | 2022-07-07 | false | false |
| 0 | Martialyogarts World | https://martialyogarts.com/application.html | http://universityofmetaphysics.com/scholarsh no-interest pa 16 | | | 28 | 2021-04-24 | 2022-07-07 | false | false |
| 0 | ba degree certificate - Masaka.luxiarweddingphoto.com | https://masaka.luxiarweddingphoto.com/ba-degre | https://universityofmetaphysics.com/wp-conte | 92 | 128 | 2022-06-19 | 2022-06-21 | false | false |
| 0 | metaphysical counseling degree | https://mediasalon.com.my/1dvbk/metaphysical-c | https://universityofmetaphysics.com/doctoral/ Doctoral - Un 9 | | | 42 | 2022-02-27 | 2022-06-06 | false | false |
| 0 | Perumahan D Dpn 613 : Perumahan D Dpn 613 : Rumah Dijual Graha Jeump | https://merahhati01.blogspot.com/2021/06/perum | https://universityofmetaphysics.com/wp-conte Perumahan d 43 | | | 30 | 2021-09-04 | 2022-03-09 | false | false |
| 0 | Links - Metaphysical Science | https://metaphysicalscience.weebly.com/links.htm | https://universityofmetaphysics.com/ http://universi 4 | | | 9 | 2017-03-22 | 2022-07-03 | false | false |
| 0 | Steven Taylor, Author at Metaphysics.com | https://metaphysics.com/author/steven/ | https://universityofmetaphysics.com/wp-conte Improving-Re 16 | | | 92 | 2021-01-28 | 2022-03-19 | true | false |
| 0 | Steven Taylor, Author at Metaphysics.com | https://metaphysics.com/author/steven/ | https://universityofmetaphysics.com/wp-conte beginning-a-n 16 | | | 92 | 2022-01-13 | 2022-03-19 | true | false |
| 0 | Steven Taylor, Author at Metaphysics.com | https://metaphysics.com/author/steven/ | https://universityofmetaphysics.com/wp-conte beyond-thinki 15 | | | 91 | 2022-06-13 | 2022-07-03 | true | false |
| 0 | Steven Taylor, Author at Metaphysics.com - Page 13 of 17 | https://metaphysics.com/author/steven/page/13/ | https://universityofmetaphysics.com/wp-conte Thankfulness 15 | | | 97 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Steven Taylor, Author at Metaphysics.com - Page 15 of 17 | https://metaphysics.com/author/steven/page/15/ | https://universityofmetaphysics.com/wp-conte rituals-till-god 17 | | | 93 | 2021-12-06 | 2022-02-06 | true | true |
| 0 | Steven Taylor, Author at Metaphysics.com - Page 15 of 17 | https://metaphysics.com/author/steven/page/15/ | https://universityofmetaphysics.com/wp-conte Mystically-Liv 17 | | | 93 | 2021-12-23 | 2022-02-06 | true | true |
| 0 | Steven Taylor, Author at Metaphysics.com - Page 16 of 17 | https://metaphysics.com/author/steven/page/16/ | https://universityofmetaphysics.com/wp-conte Improving-Re 15 | | | 94 | 2021-10-29 | 2022-01-02 | true | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Steven Taylor, Author at Metaphysics.com - Page 17 of 17 | https://metaphysics.com/author/steven/page/17/ | https://universityofmetaphysics.com/wp-conte Improving-Re | 15 | 93 | 2021-12-19 | 2022-02-21 | false | true |
| 0 | Steven Taylor, Author at Metaphysics.com - Page 4 of 17 | https://metaphysics.com/author/steven/page/4/ | https://universityofmetaphysics.com/wp-conte Improving-Re | 15 | 97 | 2022-06-19 | 2022-07-23 | false | true |
| 0 | Steven Taylor, Author at Metaphysics.com - Page 7 of 17 | https://metaphysics.com/author/steven/page/7/ | https://universityofmetaphysics.com/wp-conte beginning-a-n 15 | 97 | 2021-11-16 | 2022-12-13 | false | true |
| 0 | Steven Taylor, Author at Metaphysics.com - Page 8 of 17 | https://metaphysics.com/author/steven/page/8/ | https://universityofmetaphysics.com/wp-conte beginning-a-n 15 | 97 | 2021-12-13 | 2022-02-05 | false | true |
| 0 | Enroll in the Bachelor's Degree Program - Metaphysics.com | https://metaphysics.com/bachelors-only-scholarsh http://universityofmetaphysics.com/contact-u contact us | 21 | 62 | 2021-04-17 | 2022-07-16 | false | false |
| 0 | Bachelor's Degree Tuition Options - Metaphysics.com | https://metaphysics.com/bachelors-program-tuitio https://universityofmetaphysics.com/contact-u contact us | 25 | 65 | 2021-04-30 | 2022-07-19 | false | false |
| 0 | Beyond Thinking - Mystical Insights by Dr. Paul Leon Masters | https://metaphysics.com/beyond-thinking/ | https://universityofmetaphysics.com/wp-conte beyond-thinki 15 | 64 | 2021-11-18 | 2022-07-17 | false | false |
| 0 | Dr. Masters' Mystical Insights Archives - Page 12 of 17 - Metaphysics.com | https://metaphysics.com/category/mystical-insight https://universityofmetaphysics.com/wp-conte Thankfulness 17 | 99 | 2022-06-13 | 2022-07-01 | false | false |
| 0 | Dr. Masters' Mystical Insights Archives - Page 14 of 17 - Metaphysics.com | https://metaphysics.com/category/mystical-insight https://universityofmetaphysics.com/wp-conte beyond-thinki 17 | 97 | 2021-10-24 | 2022-02-04 | false | true |
| 0 | Dr. Masters' Mystical Insights Archives - Page 17 of 17 - Metaphysics.com | https://metaphysics.com/category/mystical-insight https://universityofmetaphysics.com/wp-conte Improving-Re 17 | 95 | 2021-12-16 | 2022-02-12 | false | true |
| 0 | Dr. Masters' Mystical Insights Archives - Page 4 of 17 - Metaphysics.com | https://metaphysics.com/category/mystical-insight https://universityofmetaphysics.com/wp-conte Improving-Re 17 | 99 | 2022-06-30 | 2022-07-20 | true | false |
| 0 | Dr. Masters' Mystical Insights Archives - Page 9 of 17 - Metaphysics.com | https://metaphysics.com/category/mystical-insight https://universityofmetaphysics.com/wp-conte Thankfulness 17 | 99 | 2022-01-05 | 2022-03-17 | false | false |
| 0 | Doctoral Program Scholarship Tuition Options - Metaphysics.com | https://metaphysics.com/doctoral-program-tuition/ http://universityofmetaphysics.com/contact-u contact us | 27 | 65 | 2021-04-25 | 2022-07-12 | false | false |
| 0 | Enroll in the Doctoral Degree Program - Metaphysics.com | https://metaphysics.com/enroll/ | http://universityofmetaphysics.com/contact-u contact us | 16 | 68 | 2021-04-24 | 2022-07-05 | false | false |
| 0 | Dr. Paul Leon Masters - Metaphysics.com | https://metaphysics.com/founder/ | https://universityofmetaphysics.com/previous May 2016 IMF 31 | 79 | 2021-05-19 | 2022-07-07 | false | false |
| 0 | Dr. Paul Leon Masters - Metaphysics.com | https://metaphysics.com/founder/ | https://universityofmetaphysics.com/category Mystical Insig 31 | 79 | 2021-09-07 | 2022-07-07 | false | false |
| 0 | Dr. Paul Leon Masters - Metaphysics.com | https://metaphysics.com/founder/ | https://universityofmetaphysics.com/imm-virt Virtual Writin 31 | 79 | 2021-07-09 | 2022-07-07 | false | false |
| 0 | Dr. Paul Leon Masters - Metaphysics.com | https://metaphysics.com/founder/ | https://universityofmetaphysics.com/dr-maste In Memoriam 31 | 79 | 2021-06-06 | 2022-07-07 | false | false |
| 0 | Dr. Paul Leon Masters - Metaphysics.com | https://metaphysics.com/founder/ | https://universityofmetaphysics.com/2019-cor 60th Annivers 31 | 79 | 2021-04-18 | 2022-07-07 | false | false |
| 0 | Ethan Rymiszewski, B.Msc. - Metaphysics.com | https://metaphysics.com/graduates-in-action/ethan https://universityofmetaphysics.com/bachelor ordained men 17 | 64 | 2022-03-04 | 2022-07-01 | false | false |
| 0 | Rev. Jeanne Comeau, B.Msc. - Metaphysics.com | https://metaphysics.com/graduates-in-action/jeann https://universityofmetaphysics.com/bachelor Batchelor of I 16 | 64 | 2022-02-13 | 2022-07-02 | false | false |
| 0 | Rev. Melissa Anne Moffett, B.Msc. - Metaphysics.com | https://metaphysics.com/graduates-in-action/meli https://universityofmetaphysics.com/doctoral- Metaphysical 16 | 65 | 2021-08-10 | 2022-07-06 | false | false |
| 0 | Rev. Robbi Wilson B.Msc. - Metaphysics.com | https://metaphysics.com/graduates-in-action/robe https://universityofmetaphysics.com/bachelor Bachelor's De 16 | 64 | 2021-11-12 | 2022-07-22 | false | false |
| 0 | Dr. Victoria Willard - Metaphysics.com | https://metaphysics.com/graduates-in-action/victo https://universityofmetaphysics.com/bachelor Metaphysical 18 | 64 | 2021-12-16 | 2022-07-07 | false | false |
| 0 | Improving Relationships with Others, by Dr. Paul Leon Masters | https://metaphysics.com/improving-relationships-v https://universityofmetaphysics.com/wp-conte Improving-Re 16 | 64 | 2021-07-18 | 2022-07-07 | false | false |
| 0 | Make a Payment - Metaphysics.com | https://metaphysics.com/make-payment/ | http://universityofmetaphysics.com/contact-u contact us | 17 | 62 | 2021-05-09 | 2022-07-09 | false | false |
| 0 | All Meditations Collection | The Voice of Meditation | https://metaphysics.com/product/all-meditations-o https://universityofmetaphysics.com/history/ Dr. Masters | 15 | 82 | 2021-08-10 | 2022-07-19 | false | false |
| 0 | Companionship - The Voice of Meditation by Dr. Paul Leon Masters | https://metaphysics.com/product/companionship/ https://universityofmetaphysics.com/history/ Dr. Paul Leon 15 | 82 | 2021-07-07 | 2022-07-01 | false | false |
| 0 | Handling Life's Problems - Timeless Wisdom - Metaphysics.com | https://metaphysics.com/product/handling-lifes-pro https://universityofmetaphysics.com/history/ Dr. Masters | 15 | 70 | 2021-07-05 | 2022-07-08 | false | false |
| 0 | Rev. Reginal G. Lyerly, B.Msc. - Metaphysics.com - Graduates in Action | https://metaphysics.com/reginal-g-lyerly/ | https://universityofmetaphysics.com/masters- University of I 15 | 63 | 2021-07-21 | 2022-07-04 | false | false |
| 0 | Rev. Natalia Love Angelou, B.Msc. - Metaphysics.com | https://metaphysics.com/rev-natalie-haig-b-msc/ https://universityofmetaphysics.com/bachelor natalia-love-a 17 | 63 | 2021-11-22 | 2022-07-25 | false | false |
| 0 | Rev. Robelyn Garcia, B.Msc. - Metaphysics.com | https://metaphysics.com/rev-robelyn-garcia-b-msc https://universityofmetaphysics.com/rev-robe https://univen 19 | 62 | 2021-07-31 | 2022-07-07 | false | false |
| 0 | Rev. Sandra Guassi B.Msc. - Metaphysics.com | https://metaphysics.com/rev-sandra-guassi/ | https://universityofmetaphysics.com/cdn-cgi/l | 16 | 62 | 2021-06-01 | 2022-07-10 | false | false |
| 0 | Rituals—Until God Fills the Void that Never Was, by Dr. Paul Leon Masters | https://metaphysics.com/rituals-until-god-fills-the-v https://universityofmetaphysics.com/wp-conte rituals-till-god 15 | 64 | 2021-05-23 | 2022-07-19 | false | false |
| 0 | Scholarships Available - Metaphysics.com | https://metaphysics.com/scholarships/ | http://universityofmetaphysics.com/contact-u contact us | 24 | 63 | 2021-04-27 | 2022-07-19 | false | false |
| 0 | Special Scholarship Metaphysical Degree - Metaphysics.com | https://metaphysics.com/special-scholarship-meta https://universityofmetaphysics.com/newslett Weekly News 45 | 63 | 2021-04-20 | 2022-07-16 | false | false |
| 0 | Special Scholarship Metaphysical Degree - Metaphysics.com | https://metaphysics.com/special-scholarship-meta https://universityofmetaphysics.com/newslett weekly-newsl 45 | 63 | 2021-04-20 | 2022-07-16 | false | false |
| 0 | Special Scholarship Metaphysical Degree - Metaphysics.com | https://metaphysics.com/special-scholarship-meta https://universityofmetaphysics.com/category Mystical Insig 45 | 63 | 2021-09-06 | 2022-07-16 | false | false |
| 0 | Special Scholarship Metaphysical Degree - Metaphysics.com | https://metaphysics.com/special-scholarship-meta http://universityofmetaphysics.com/contact-u contact us | 45 | 63 | 2021-04-20 | 2022-07-16 | false | false |
| 0 | Testimonials from Students and Graduates. Metaphysics.com | https://metaphysics.com/testimonials/ | https://universityofmetaphysics.com/category Mystical Insig 54 | 62 | 2021-09-05 | 2022-07-15 | false | false |
| 0 | Thankfulness in Mystical Reality - Metaphysics.com | https://metaphysics.com/thankfulness-in-mystical- https://universityofmetaphysics.com/wp-conte Thankfulness 15 | 64 | 2021-04-29 | 2022-07-09 | false | false |
| 0 | University Alumni Association - Metaphysics.com | https://metaphysics.com/university-alumni-associa https://universityofmetaphysics.com/wp-conte | 16 | 65 | 2021-06-29 | 2022-07-17 | false | false |
| 0 | The Value of Meditation - Metaphysics.com | https://metaphysics.com/voice-of-meditation/bene https://universityofmetaphysics.com/doctoral- twenty studen 15 | 65 | 2021-05-07 | 2022-07-19 | false | false |
| 0 | Higher Consciousness Meditation - Metaphysics.com | https://metaphysics.com/voice-of-meditation/highe https://universityofmetaphysics.com/experien God-Preseno 15 | 64 | 2021-06-02 | 2022-07-05 | false | false |
| 0 | About | https://michaelilkey.tripod.com/about-2.html | https://universityofmetaphysics.com/americar | 25 | 9 | 2021-04-30 | 2022-07-24 | false | false |
| 0 | About | https://michaelilkey.tripod.com/about-2.html | https://universityofmetaphysics.com/ | University of I 25 | 9 | 2021-04-30 | 2022-07-24 | false | false |
| 0 | Theocentric Psychology | https://michaelilkey.tripod.com/theocentric-psychc https://universityofmetaphysics.com/history/ Dr. Paul Leon 40 | 15 | 2021-07-07 | 2022-07-06 | false | false |
| 0 | metaphysical store jobs | https://micr365.com/q1oxopq/metaphysical-store-j https://universityofmetaphysics.com/ | Earn a Metaph 8 | 27 | 2022-01-01 | 2022-02-22 | false | true |
| 0 | The Study Of Metaphysics | Milesia | https://milesia.id/en/the-study-of-metaphysica | https://universityofmetaphysics.com/wp-conte metaphysics-t 15 | 48 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | Doctor Of Metaphysics | https://mimarsinan.liyiz.biz/page754/doctor-of-met https://universityofmetaphysics.com/wp-conte Doctoral Deg 21 | 34 | 2022-05-28 | 2022-06-17 | false | true |
| 0 | Doctor Of Metaphysics | https://mimarsinan.liyiz.biz/page754/doctor-of-met https://universityofmetaphysics.com/wp-conte Doctoral Deg 21 | 34 | 2022-05-28 | 2022-06-17 | false | true |
| 0 | Doctor Of Metaphysics | https://mimarsinan.liyiz.biz/page754/doctor-of-met https://universityofmetaphysics.com/wp-conte Dr. Wilbert Sr 21 | 34 | 2022-05-28 | 2022-06-17 | false | true |
| 0 | sedona metaphysical spiritual association | https://mixeron.com/7ebpvm/sedona-metaphysica https://universityofmetaphysics.com/americar American Me 5 | 20 | 2021-01-29 | 2022-06-29 | false | false |
| 0 | Internationaluniversity Catalogue - Mobile Legends | https://mobilelegends.net/internationaluniversity-ca https://universityofmetaphysics.com/wp-conte University of I 200 | 113 | 2022-01-22 | 2022-02-21 | false | false |
| 0 | Internationaluniversity Catalogue - Mobile Legends | https://mobilelegends.net/internationaluniversity-ca https://universityofmetaphysics.com/free-pro university0fm 200 | 113 | 2022-01-22 | 2022-02-21 | false | false |
| 0 | Levels Indigogroups 9 10 Soul To Spirit The New Spiritual - Mobile Legends | https://mobilelegends.net/levels-indigogroups-9-10- https://universityofmetaphysics.com/wp-conte Ascending Le 192 | 121 | 2022-04-15 | 2022-04-15 | false | false |
| 0 | Levels Indigogroups 9 10 Soul To Spirit The New Spiritual - Mobile Legends | https://mobilelegends.net/levels-indigogroups-9-10- https://universityofmetaphysics.com/ascendir universityofm 192 | 121 | 2022-04-15 | 2022-04-15 | false | false |
| 0 | Metaphysics Images : High quality metaphysics images, illustrations, vectors p https://momentviral.vercel.app/posts/metaphysics https://universityofmetaphysics.com/wp-conte What Is Meta 20 | 37 | 2021-07-08 | 2022-01-17 | false | true |
| 0 | Relationship Healing Process Money | https://moneyz.info/relationship-healing-process/ https://universityofmetaphysics.com/healing-r Go Now | 47 | 129 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | Moonwhisper Hollow – Digital Content Creation | https://moonwhisperhollow.com/ | https://universityofmetaphysics.com/ | 5 | 28 | 2021-03-28 | 2022-07-03 | false | false |
| 0 | Uncategorized – Moonwhisper Hollow | https://moonwhisperhollow.com/?cat=1 | https://universityofmetaphysics.com/ | 5 | 28 | 2022-03-04 | 2022-05-05 | false | false |
| 0 | What is a Moon Witch? – Moonwhisper Hollow | https://moonwhisperhollow.com/?p=78 | https://universityofmetaphysics.com/ | 7 | 26 | 2021-05-24 | 2022-02-23 | false | false |
| <span style="background:yellow">0</span> | <span style="background:yellow">University Of Metaphysical Sciences Student Login - UMS Student Login - Un</span> | <span style="background:yellow">https://mrtt-tcc.org/university-of-metaphysical-scie https://universityofmetaphysics.com/login/</span> | <span style="background:yellow">Student Logir 32</span> | <span style="background:yellow">19</span> | <span style="background:yellow">2022-06-16</span> | <span style="background:yellow">2022-06-16</span> | <span style="background:yellow">false</span> | <span style="background:yellow">false</span> |
| <span style="background:yellow">0</span> | <span style="background:yellow">University Of Metaphysical Sciences Student Login - UMS Student Login - Un</span> | <span style="background:yellow">https://mrtt-tcc.org/university-of-metaphysical-scie https://universityofmetaphysics.com/login/</span> | <span style="background:yellow">Student Logir 32</span> | <span style="background:yellow">19</span> | <span style="background:yellow">2022-06-16</span> | <span style="background:yellow">2022-06-16</span> | <span style="background:yellow">false</span> | <span style="background:yellow">false</span> |
| 0 | Alexa top domain list || page 573 | https://muchmore.ink/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-25 | 2022-07-25 | true | false |
| 0 | university of metaphysics login | https://my-access-florida.com/university-of-metap https://universityofmetaphysics.com/member- Profile | 18 | 53 | 2022-01-21 | 2022-04-13 | false | false |
| 0 | university of metaphysics login | https://my-access-florida.com/university-of-metap https://universityofmetaphysics.com/login/ https://univen 18 | 53 | 2022-01-21 | 2022-04-13 | false | false |
| 0 | university of metaphysics login | https://my-access-florida.com/university-of-metap https://universityofmetaphysics.com/member: https://univen 18 | 53 | 2022-01-21 | 2022-04-13 | false | false |
| 0 | university of metaphysics login | https://my-access-florida.com/university-of-metap https://universityofmetaphysics.com/login/ Student Logir 18 | 53 | 2022-01-21 | 2022-04-13 | false | false |
| 0 | university of metaphysics login | https://my-access-florida.com/university-of-metap https://universityofmetaphysics.com/alumni-l Alumni Login 18 | 53 | 2022-01-21 | 2022-04-13 | false | false |
| 0 | university of metaphysics login | https://my-access-florida.com/university-of-metap https://universityofmetaphysics.com/member: Registration - 18 | 53 | 2022-01-21 | 2022-04-13 | false | false |
| 0 | university of metaphysics login | https://my-access-florida.com/university-of-metap https://universityofmetaphysics.com/member: https://univen 18 | 53 | 2022-01-21 | 2022-04-13 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | university of metaphysics login | https://my-access-florida.com/university-of-metapl | https://universityofmetaphysics.com/ | University of I | 18 | 53 | 2022-01-21 | 2022-04-13 | false | false |
| 0 | university of metaphysics login | https://my-access-florida.com/university-of-metapl | https://universityofmetaphysics.com/ | https://univer: | 18 | 53 | 2022-01-21 | 2022-04-13 | false | false |
| 0 | university of metaphysics login | https://my-access-florida.com/university-of-metapl | https://universityofmetaphysics.com/about-us | About the Uni | 18 | 53 | 2022-01-21 | 2022-04-13 | false | false |
| 0 | university of metaphysics login | https://my-access-florida.com/university-of-metapl | https://universityofmetaphysics.com/member | Member Logi | 18 | 53 | 2022-01-21 | 2022-04-13 | false | false |
| 0 | university of metaphysics login | https://my-access-florida.com/university-of-metapl | https://universityofmetaphysics.com/about-us | https://univer: | 18 | 53 | 2022-01-21 | 2022-04-13 | false | false |
| 0 | university of metaphysics login | https://my-access-florida.com/university-of-metapl | https://universityofmetaphysics.com/member | https://univer: | 18 | 53 | 2022-01-21 | 2022-04-13 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapture, plus updated info | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/weekly-n | | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapture, plus updated info | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/history/ | Dr. Paul Leor | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapture, plus updated info | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/history/ | | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapture, plus updated info | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/weekly-n | https://univer: | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapture, plus updated info | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/2019-cor | | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapture, plus updated info | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/graduate | Learn More | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapture, plus updated info | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/graduate | | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapture, plus updated info | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/category | Metaphysical | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapture, plus updated info | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/login/ | Online Center | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapture, plus updated info | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/category | Access Here | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapture, plus updated info | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/moving-t | | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapture, plus updated info | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/donation | Make a Dona | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapture, plus updated info | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/being-en | | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapture, plus updated info | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/being-en | https://univer: | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapture, plus updated info | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/being-en | Read More | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapture, plus updated info | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/category | See a list of a | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapture, plus updated info | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/wp-conte | Printable Affir | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapture, plus updated info | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/bachelor | Enroll in Our | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapture, plus updated info | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/having-a | Access Here | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapture, plus updated info | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/ | UniversityofM | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapture, plus updated info | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/having-a | Inspirational L | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapture, plus updated info | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/scholarsl | scholarship fu | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapture, plus updated info | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/scholarsl | Enroll in Our | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapture, plus updated info | https://myemail.constantcontact.com/Being-Emoti | https://universityofmetaphysics.com/contact-t | click here | 72 | 0 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Celebrating the Legacy of Dr. Paul Leon Masters | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/previous | May 2016 IMF | 17 | 0 | 2022-03-21 | 2022-04-05 | false | true |
| 0 | Celebrating the Legacy of Dr. Paul Leon Masters | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/newslett | Sign Up For C | 17 | 0 | 2022-03-21 | 2022-04-05 | false | true |
| 0 | Celebrating the Legacy of Dr. Paul Leon Masters | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/dr-maste | one year anni | 17 | 0 | 2022-03-21 | 2022-04-05 | false | true |
| 0 | Celebrating the Legacy of Dr. Paul Leon Masters | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/dr-maste | Memorial Pag | 17 | 0 | 2022-03-21 | 2022-04-05 | false | true |
| 0 | Celebrating the Legacy of Dr. Paul Leon Masters | https://myemail.constantcontact.com/Celebrating- | https://universityofmetaphysics.com/ | UniversityofM | 17 | 0 | 2022-03-21 | 2022-04-05 | false | true |
| 0 | Dr. Paul Leon Masters' Mystical Insight: Guruism | https://myemail.constantcontact.com/Dr--Paul-Lec | https://universityofmetaphysics.com/weekly-n | | 36 | 0 | 2022-01-07 | 2022-02-09 | false | true |
| 0 | Dr. Paul Leon Masters' Mystical Insight: Guruism | https://myemail.constantcontact.com/Dr--Paul-Lec | https://universityofmetaphysics.com/wp-conte | Printable Affir | 36 | 0 | 2022-01-07 | 2022-02-09 | false | true |
| 0 | Dr. Paul Leon Masters' Mystical Insight: Guruism | https://myemail.constantcontact.com/Dr--Paul-Lec | https://universityofmetaphysics.com/history/ | | 36 | 0 | 2022-01-07 | 2022-02-09 | false | true |
| 0 | Dr. Paul Leon Masters' Mystical Insight: Guruism | https://myemail.constantcontact.com/Dr--Paul-Lec | https://universityofmetaphysics.com/weekly-n | https://univer: | 36 | 0 | 2022-01-07 | 2022-02-09 | false | true |
| 0 | Dr. Paul Leon Masters' Mystical Insight: Guruism | https://myemail.constantcontact.com/Dr--Paul-Lec | https://universityofmetaphysics.com/category | | 36 | 0 | 2022-01-07 | 2022-02-09 | false | true |
| 0 | Dr. Paul Leon Masters' Mystical Insight: Guruism | https://myemail.constantcontact.com/Dr--Paul-Lec | https://universityofmetaphysics.com/category | Metaphysical | 36 | 0 | 2022-01-07 | 2022-02-09 | false | true |
| 0 | Dr. Paul Leon Masters' Mystical Insight: Guruism | https://myemail.constantcontact.com/Dr--Paul-Lec | https://universityofmetaphysics.com/ | | 36 | 0 | 2022-01-07 | 2022-02-09 | false | true |
| 0 | Dr. Paul Leon Masters' Mystical Insight: Guruism | https://myemail.constantcontact.com/Dr--Paul-Lec | https://universityofmetaphysics.com/ | UniversityofM | 36 | 0 | 2022-01-07 | 2022-02-09 | false | true |
| 0 | Dr. Paul Leon Masters' Mystical Insight: Guruism | https://myemail.constantcontact.com/Dr--Paul-Lec | https://universityofmetaphysics.com/newslett | Sign Up For C | 36 | 0 | 2022-01-07 | 2022-02-09 | false | true |
| 0 | Dr. Paul Leon Masters' Mystical Insight: Guruism | https://myemail.constantcontact.com/Dr--Paul-Lec | https://universityofmetaphysics.com/newslett | | 36 | 0 | 2022-01-07 | 2022-02-09 | false | true |
| 0 | Dr. Paul Leon Masters' Mystical Insight: Guruism | https://myemail.constantcontact.com/Dr--Paul-Lec | https://universityofmetaphysics.com/newslett | https://univer: | 36 | 0 | 2022-01-07 | 2022-02-09 | false | true |
| 0 | Dr. Paul Leon Masters' Mystical Insight: Guruism | https://myemail.constantcontact.com/Dr--Paul-Lec | https://universityofmetaphysics.com/category | See a list of a | 36 | 0 | 2022-01-07 | 2022-02-09 | false | true |
| 0 | Dr. Paul Leon Masters' Mystical Insight: Guruism | https://myemail.constantcontact.com/Dr--Paul-Lec | https://universityofmetaphysics.com/guruism/ | https://univer: | 36 | 0 | 2022-01-07 | 2022-02-09 | false | true |
| 0 | Dr. Paul Leon Masters' Mystical Insight: Guruism | https://myemail.constantcontact.com/Dr--Paul-Lec | https://universityofmetaphysics.com/life-beyo | | 36 | 0 | 2022-01-07 | 2022-02-09 | false | true |
| 0 | Dr. Paul Leon Masters' Mystical Insight: Guruism | https://myemail.constantcontact.com/Dr--Paul-Lec | https://universityofmetaphysics.com/guruism/ | Read More | 36 | 0 | 2022-01-07 | 2022-02-09 | false | true |
| 0 | Dr. Paul Leon Masters' Mystical Insight: Guruism | https://myemail.constantcontact.com/Dr--Paul-Lec | https://universityofmetaphysics.com/guruism/ | | 36 | 0 | 2022-01-07 | 2022-02-09 | false | true |
| 0 | Dr. Paul Leon Masters' Mystical Insight: Guruism | https://myemail.constantcontact.com/Dr--Paul-Lec | https://universityofmetaphysics.com/life-beyo | click here | 36 | 0 | 2022-01-07 | 2022-02-09 | false | true |
| 0 | Healing Through the Laying On of Hands —And, a free meditation download: | https://myemail.constantcontact.com/Healing-Thro | https://universityofmetaphysics.com/weekly-n | | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free meditation download: | https://myemail.constantcontact.com/Healing-Thro | https://universityofmetaphysics.com/weekly-n | https://univer: | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free meditation download: | https://myemail.constantcontact.com/Healing-Thro | https://universityofmetaphysics.com/ | UniversityofM | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free meditation download: | https://myemail.constantcontact.com/Healing-Thro | https://universityofmetaphysics.com/wp-conte | Printable affir | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free meditation download: | https://myemail.constantcontact.com/Healing-Thro | https://universityofmetaphysics.com/graduate | | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free meditation download: | https://myemail.constantcontact.com/Healing-Thro | https://universityofmetaphysics.com/2019-cor | | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free meditation download: | https://myemail.constantcontact.com/Healing-Thro | https://universityofmetaphysics.com/graduate | Learn More | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free meditation download: | https://myemail.constantcontact.com/Healing-Thro | https://universityofmetaphysics.com/americar | view more inf | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free meditation download: | https://myemail.constantcontact.com/Healing-Thro | https://universityofmetaphysics.com/login/ | Online Center | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free meditation download: | https://myemail.constantcontact.com/Healing-Thro | https://universityofmetaphysics.com/category | Metaphysical | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free meditation download: | https://myemail.constantcontact.com/Healing-Thro | https://universityofmetaphysics.com/moving-t | | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free meditation download: | https://myemail.constantcontact.com/Healing-Thro | https://universityofmetaphysics.com/category | Access Here | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free meditation download: | https://myemail.constantcontact.com/Healing-Thro | https://universityofmetaphysics.com/donation | Make a Dona | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free meditation download: | https://myemail.constantcontact.com/Healing-Thro | https://universityofmetaphysics.com/newslett | | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free meditation download: | https://myemail.constantcontact.com/Healing-Thro | https://universityofmetaphysics.com/newslett | https://univer: | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free meditation download: | https://myemail.constantcontact.com/Healing-Thro | https://universityofmetaphysics.com/category | See a list of a | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free meditation download: | https://myemail.constantcontact.com/Healing-Thro | https://universityofmetaphysics.com/bachelor | Enroll in Our | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free meditation download: | https://myemail.constantcontact.com/Healing-Thro | https://universityofmetaphysics.com/contact-t | click here | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free meditation download: | https://myemail.constantcontact.com/Healing-Thro | https://universityofmetaphysics.com/eliminati | Access Here | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free meditation download: | https://myemail.constantcontact.com/Healing-Thro | https://universityofmetaphysics.com/scholarsl | Enroll in Our | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free meditation download: | https://myemail.constantcontact.com/Healing-Thro | https://universityofmetaphysics.com/scholarsl | scholarship fu | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free meditation download: | https://myemail.constantcontact.com/Healing-Thro | https://universityofmetaphysics.com/healing-t | https://univer: | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Healing Through the Laying On of Hands —And, a free meditation download: | https://myemail.constantcontact.com/Healing-Thr | https://universityofmetaphysics.com/healing-t | Read More | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free meditation download: | https://myemail.constantcontact.com/Healing-Thr | https://universityofmetaphysics.com/eliminati | Inspirational I | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Healing Through the Laying On of Hands —And, a free meditation download: | https://myemail.constantcontact.com/Healing-Thr | https://universityofmetaphysics.com/healing-t | | 65 | 1 | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditation download: Illuminat | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/weekly-n | | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditation download: Illuminat | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/weekly-n | https://univer | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditation download: Illuminat | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/2019-cor | | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditation download: Illuminat | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/graduate | | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditation download: Illuminat | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/graduate | Learn More | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditation download: Illuminat | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/moving-l | | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditation download: Illuminat | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/secret-te | Inspirational I | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditation download: Illuminat | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/category | Metaphysical | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditation download: Illuminat | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/login/ | Online Cente | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditation download: Illuminat | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/secret-te | Access Here | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditation download: Illuminat | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/category | Access Here | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditation download: Illuminat | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/newslett | https://univer | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditation download: Illuminat | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/newslett | | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditation download: Illuminat | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/donation | Make a Dona | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditation download: Illuminat | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/category | See a list of a | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditation download: Illuminat | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/holistic-s | https://univer | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditation download: Illuminat | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/holistic-s | Read More | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditation download: Illuminat | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/ | UniversityofM | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditation download: Illuminat | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/holistic-s | | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditation download: Illuminat | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/bachelor | Enroll in Our | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditation download: Illuminat | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/scholarsl | Enroll in Our | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditation download: Illuminat | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/scholarsl | scholarship fi | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditation download: Illuminat | https://myemail.constantcontact.com/Holistic-Spiri | https://universityofmetaphysics.com/contact-( | click here | 62 | 1 | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Improving Relationships with Others—And, a Free Download: Mind, plus Excit | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/history/ | | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Improving Relationships with Others—And, a Free Download: Mind, plus Excit | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/weekly-n | | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Improving Relationships with Others—And, a Free Download: Mind, plus Excit | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/weekly-n | https://univer | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Improving Relationships with Others—And, a Free Download: Mind, plus Excit | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/history/ | Dr. Paul Leon | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Improving Relationships with Others—And, a Free Download: Mind, plus Excit | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/spirituall | Access Here | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Improving Relationships with Others—And, a Free Download: Mind, plus Excit | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/graduate | | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Improving Relationships with Others—And, a Free Download: Mind, plus Excit | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/graduate | Learn More | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Improving Relationships with Others—And, a Free Download: Mind, plus Excit | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/spirituall | Inspirational I | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Improving Relationships with Others—And, a Free Download: Mind, plus Excit | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/2019-cor | | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Improving Relationships with Others—And, a Free Download: Mind, plus Excit | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/moving-l | | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Improving Relationships with Others—And, a Free Download: Mind, plus Excit | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/login/ | Online Cente | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Improving Relationships with Others—And, a Free Download: Mind, plus Excit | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/category | Metaphysical | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Improving Relationships with Others—And, a Free Download: Mind, plus Excit | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/category | Access Here | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Improving Relationships with Others—And, a Free Download: Mind, plus Excit | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/donation | Make a Dona | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Improving Relationships with Others—And, a Free Download: Mind, plus Excit | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/category | See a list of a | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Improving Relationships with Others—And, a Free Download: Mind, plus Excit | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/wp-conte | Printable Affir | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Improving Relationships with Others—And, a Free Download: Mind, plus Excit | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/improvin | https://univer | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Improving Relationships with Others—And, a Free Download: Mind, plus Excit | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/bachelor | Enroll in Our | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Improving Relationships with Others—And, a Free Download: Mind, plus Excit | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/improvin | Read More | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Improving Relationships with Others—And, a Free Download: Mind, plus Excit | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/improvin | | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Improving Relationships with Others—And, a Free Download: Mind, plus Excit | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/ | UniversityofM | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Improving Relationships with Others—And, a Free Download: Mind, plus Excit | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/contact-( | click here | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Improving Relationships with Others—And, a Free Download: Mind, plus Excit | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/scholarsl | scholarship fi | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Improving Relationships with Others—And, a Free Download: Mind, plus Excit | https://myemail.constantcontact.com/Improving-R | https://universityofmetaphysics.com/scholarsl | Enroll in Our | 70 | 0 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Keys to Immediate Happiness —And, a free download, plus a new Grads in Ar | https://myemail.constantcontact.com/Keys-to-Imr | https://universityofmetaphysics.com/ | UniversityofM | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, plus a new Grads in Ar | https://myemail.constantcontact.com/Keys-to-Imr | https://universityofmetaphysics.com/weekly-n | https://univer | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, plus a new Grads in Ar | https://myemail.constantcontact.com/Keys-to-Imr | https://universityofmetaphysics.com/weekly-n | | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, plus a new Grads in Ar | https://myemail.constantcontact.com/Keys-to-Imr | https://universityofmetaphysics.com/graduate | | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, plus a new Grads in Ar | https://myemail.constantcontact.com/Keys-to-Imr | https://universityofmetaphysics.com/nathalie- | | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, plus a new Grads in Ar | https://myemail.constantcontact.com/Keys-to-Imr | https://universityofmetaphysics.com/graduate | Learn More | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, plus a new Grads in Ar | https://myemail.constantcontact.com/Keys-to-Imr | https://universityofmetaphysics.com/doctoral- | Theocentric p | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, plus a new Grads in Ar | https://myemail.constantcontact.com/Keys-to-Imr | https://universityofmetaphysics.com/login/ | Online Cente | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, plus a new Grads in Ar | https://myemail.constantcontact.com/Keys-to-Imr | https://universityofmetaphysics.com/moving-l | | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, plus a new Grads in Ar | https://myemail.constantcontact.com/Keys-to-Imr | https://universityofmetaphysics.com/category | Metaphysical | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, plus a new Grads in Ar | https://myemail.constantcontact.com/Keys-to-Imr | https://universityofmetaphysics.com/category | Access Here | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, plus a new Grads in Ar | https://myemail.constantcontact.com/Keys-to-Imr | https://universityofmetaphysics.com/newslett | | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, plus a new Grads in Ar | https://myemail.constantcontact.com/Keys-to-Imr | https://universityofmetaphysics.com/newslett | https://univer | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, plus a new Grads in Ar | https://myemail.constantcontact.com/Keys-to-Imr | https://universityofmetaphysics.com/category | See a list of a | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, plus a new Grads in Ar | https://myemail.constantcontact.com/Keys-to-Imr | https://universityofmetaphysics.com/bachelor | Enroll in Our | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, plus a new Grads in Ar | https://myemail.constantcontact.com/Keys-to-Imr | https://universityofmetaphysics.com/deana-si | Read More | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, plus a new Grads in Ar | https://myemail.constantcontact.com/Keys-to-Imr | https://universityofmetaphysics.com/keys-to-l | | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, plus a new Grads in Ar | https://myemail.constantcontact.com/Keys-to-Imr | https://universityofmetaphysics.com/keys-to-l | Read More | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, plus a new Grads in Ar | https://myemail.constantcontact.com/Keys-to-Imr | https://universityofmetaphysics.com/keys-to-l | https://univer | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, plus a new Grads in Ar | https://myemail.constantcontact.com/Keys-to-Imr | https://universityofmetaphysics.com/spiritual- | Access Here | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, plus a new Grads in Ar | https://myemail.constantcontact.com/Keys-to-Imr | https://universityofmetaphysics.com/bachelor | bachelor's de | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, plus a new Grads in Ar | https://myemail.constantcontact.com/Keys-to-Imr | https://universityofmetaphysics.com/spiritual- | Inspirational I | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, plus a new Grads in Ar | https://myemail.constantcontact.com/Keys-to-Imr | https://universityofmetaphysics.com/contact-( | click here | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Keys to Immediate Happiness —And, a free download, plus a new Grads in Ar | https://myemail.constantcontact.com/Keys-to-Imr | https://universityofmetaphysics.com/scholarsl | Enroll in Our | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |

Sheet

| 0 | Keys to Immediate Happiness —And, a free download, plus a new Grads in Av | https://myemail.constantcontact.com/Keys-to-Imr | https://university | ofmetaphysics.com/wp-cont | Printable affir | 57 | 1 | 2022-05-24 | 2022-05-24 | false | false |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-f | https://universityofmetaphysics.com/weekly-r | | https://univer | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-f | https://universityofmetaphysics.com/2019-cor | | ordering caps | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-f | https://universityofmetaphysics.com/history/ | | | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-f | https://universityofmetaphysics.com/weekly-r | | | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-f | https://universityofmetaphysics.com/graduate | | Promote You | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-f | https://universityofmetaphysics.com/2019-cor | | Poco Diablo | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-f | https://universityofmetaphysics.com/category | | Metaphysical | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-f | https://universityofmetaphysics.com/category | | | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-f | https://universityofmetaphysics.com/newslett | | Sign Up For ( | 48 | 0 | 2021-04-24 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-f | https://universityofmetaphysics.com/newslett | | | 48 | 0 | 2021-04-24 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-f | https://universityofmetaphysics.com/living-life | | https://univer | 48 | 0 | 2021-04-24 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-f | https://universityofmetaphysics.com/newslett | | https://univer | 48 | 0 | 2021-04-24 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-f | https://universityofmetaphysics.com/2019-cor | | Register for th | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-f | https://universityofmetaphysics.com/category | | See a list of a | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-f | https://universityofmetaphysics.com/2019-cor | | Register Here | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-f | https://universityofmetaphysics.com/wp-cont | | Printable Affir | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-f | https://universityofmetaphysics.com/living-life | | | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-f | https://universityofmetaphysics.com/living-life | | Read More | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-f | https://universityofmetaphysics.com/ | | UniversityofM | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-f | https://universityofmetaphysics.com/imm-virt | | | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-f | https://universityofmetaphysics.com/imm-virt | | Continue Rea | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-f | https://universityofmetaphysics.com/2019-cor | | 2019 Internat | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-f | https://universityofmetaphysics.com/contact-c | | click here | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-f | https://universityofmetaphysics.com/spiritual/ | | Inspirational L | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-f | https://universityofmetaphysics.com/spiritual/ | | | 48 | 0 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download: The Body Temple, p | https://myemail.constantcontact.com/Living-in-anc | https://universityofmetaphysics.com/history/ | | Dr. Paul Leon | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download: The Body Temple, p | https://myemail.constantcontact.com/Living-in-anc | https://universityofmetaphysics.com/living-in- | | | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download: The Body Temple, p | https://myemail.constantcontact.com/Living-in-anc | https://universityofmetaphysics.com/weekly-r | | | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download: The Body Temple, p | https://myemail.constantcontact.com/Living-in-anc | https://universityofmetaphysics.com/living-in- | | https://univer | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download: The Body Temple, p | https://myemail.constantcontact.com/Living-in-anc | https://universityofmetaphysics.com/living-in- | | Read More | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download: The Body Temple, p | https://myemail.constantcontact.com/Living-in-anc | https://universityofmetaphysics.com/weekly-r | | https://univer | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download: The Body Temple, p | https://myemail.constantcontact.com/Living-in-anc | https://universityofmetaphysics.com/history/ | | | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download: The Body Temple, p | https://myemail.constantcontact.com/Living-in-anc | https://universityofmetaphysics.com/2019-cor | | | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download: The Body Temple, p | https://myemail.constantcontact.com/Living-in-anc | https://universityofmetaphysics.com/graduate | | Learn More | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download: The Body Temple, p | https://myemail.constantcontact.com/Living-in-anc | https://universityofmetaphysics.com/category | | Metaphysical | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download: The Body Temple, p | https://myemail.constantcontact.com/Living-in-anc | https://universityofmetaphysics.com/category | | Access Here | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download: The Body Temple, p | https://myemail.constantcontact.com/Living-in-anc | https://universityofmetaphysics.com/moving-l | | | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download: The Body Temple, p | https://myemail.constantcontact.com/Living-in-anc | https://universityofmetaphysics.com/wp-cont | | Printable Affir | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download: The Body Temple, p | https://myemail.constantcontact.com/Living-in-anc | https://universityofmetaphysics.com/login/ | | Online Cente | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download: The Body Temple, p | https://myemail.constantcontact.com/Living-in-anc | https://universityofmetaphysics.com/donation | | Make a Dona | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download: The Body Temple, p | https://myemail.constantcontact.com/Living-in-anc | https://universityofmetaphysics.com/category | | See a list of a | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download: The Body Temple, p | https://myemail.constantcontact.com/Living-in-anc | https://universityofmetaphysics.com/ | | UniversityofM | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download: The Body Temple, p | https://myemail.constantcontact.com/Living-in-anc | https://universityofmetaphysics.com/mystical- | | Access Here | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download: The Body Temple, p | https://myemail.constantcontact.com/Living-in-anc | https://universityofmetaphysics.com/make-a-c | | https://univer | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download: The Body Temple, p | https://myemail.constantcontact.com/Living-in-anc | https://universityofmetaphysics.com/mystical- | | Inspirational L | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download: The Body Temple, p | https://myemail.constantcontact.com/Living-in-anc | https://universityofmetaphysics.com/bachelor | | Enroll in Our | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download: The Body Temple, p | https://myemail.constantcontact.com/Living-in-anc | https://universityofmetaphysics.com/scholars | | Enroll in Our | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download: The Body Temple, p | https://myemail.constantcontact.com/Living-in-anc | https://universityofmetaphysics.com/scholars | | scholarship fu | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download: The Body Temple, p | https://myemail.constantcontact.com/Living-in-anc | https://universityofmetaphysics.com/contact-c | | click here | 76 | 0 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Download: Oneness With | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/weekly-r | | https://univer | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Download: Oneness With | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/history/ | | Dr. Paul Leon | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Download: Oneness With | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/history/ | | | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Download: Oneness With | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/weekly-r | | | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Download: Oneness With | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/wp-cont | | Printable Affir | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Download: Oneness With | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/graduate | | Learn More | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Download: Oneness With | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/mystical- | | Read More | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Download: Oneness With | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/mystical- | | | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Download: Oneness With | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/2019-cor | | | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Download: Oneness With | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/mystical- | | https://univer | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Download: Oneness With | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/category | | Metaphysical | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Download: Oneness With | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/login/ | | Online Cente | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Download: Oneness With | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/category | | Access Here | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Download: Oneness With | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/moving-l | | | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Download: Oneness With | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/donation | | Make a Dona | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Download: Oneness With | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/category | | See a list of a | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Download: Oneness With | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/mystical- | | Inspirational L | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Download: Oneness With | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/bachelor | | Enroll in Our | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Download: Oneness With | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/mystical- | | Access Here | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Download: Oneness With | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/ | | UniversityofM | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Download: Oneness With | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/contact-c | | click here | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Download: Oneness With | https://myemail.constantcontact.com/Mystical-Pov | https://universityofmetaphysics.com/scholars | | scholarship fu | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Mystical Power of Advanced Thinking—And, a Free Download: Oneness With | https://myemail.constantcontact.com/Mystical-Po | https://universityofmetaphysics.com/scholars| Enroll in Our | 70 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Principles of Successful Prayer —And, a free download: Love, plus View Our | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/history/ | | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a free download: Love, plus View Our | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/weekly-n | https://univer | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a free download: Love, plus View Our | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/weekly-n | | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a free download: Love, plus View Our | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/history/ | Dr. Paul Leon | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a free download: Love, plus View Our | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/graduate | Continue reac | 72 | 0 | 2022-05-19 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a free download: Love, plus View Our | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/graduate | Learn More | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a free download: Love, plus View Our | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/graduate | | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a free download: Love, plus View Our | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/2019-cor | | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a free download: Love, plus View Our | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/moving-l | | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a free download: Love, plus View Our | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/category | Access Here | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a free download: Love, plus View Our | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/login/ | Online Cente | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a free download: Love, plus View Our | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/category | Metaphysical | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a free download: Love, plus View Our | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/ | UniversityofM | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a free download: Love, plus View Our | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/principle | https://univer | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a free download: Love, plus View Our | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/donation | Make a Dona | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a free download: Love, plus View Our | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/principle | | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a free download: Love, plus View Our | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/principle | Read More | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a free download: Love, plus View Our | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/category | See a list of a | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a free download: Love, plus View Our | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/wp-conte | Printable Affir | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a free download: Love, plus View Our | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/bachelor | Enroll in Our | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a free download: Love, plus View Our | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/bachelor | University of | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a free download: Love, plus View Our | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/scholars| Enroll in Our | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a free download: Love, plus View Our | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/scholars| scholarship fu | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a free download: Love, plus View Our | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/spiritual| Inspirational L | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a free download: Love, plus click here | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/contact-| click here | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Principles of Successful Prayer —And, a free download: Love, plus View Our | https://myemail.constantcontact.com/Principles-of | https://universityofmetaphysics.com/spiritual| Access Here | 72 | 0 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Spiritual Bonding with Another | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/weekly-n | https://univer | 40 | 0 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Spiritual Bonding with Another | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/history/ | | 40 | 0 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Spiritual Bonding with Another | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/weekly-n | | 40 | 0 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Spiritual Bonding with Another | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/graduate | Promote You | 40 | 0 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Spiritual Bonding with Another | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/graduate | Graduates in | 40 | 0 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Spiritual Bonding with Another | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/wp-conte | Printable Affir | 40 | 0 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Spiritual Bonding with Another | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/spiritual- | https://univer | 40 | 0 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Spiritual Bonding with Another | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/spiritual- | | 40 | 0 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Spiritual Bonding with Another | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/category | | 40 | 0 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Spiritual Bonding with Another | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/category | Metaphysical | 40 | 0 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Spiritual Bonding with Another | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/spiritual- | Read More | 40 | 0 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Spiritual Bonding with Another | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/newslett | https://univer | 40 | 0 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Spiritual Bonding with Another | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/unseen-i | Inspirational L | 40 | 0 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Spiritual Bonding with Another | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/newslett | | 40 | 0 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Spiritual Bonding with Another | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/unseen-i | | 40 | 0 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Spiritual Bonding with Another | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/newslett | Sign Up For C | 40 | 0 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Spiritual Bonding with Another | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/category | See a list of a | 40 | 0 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Spiritual Bonding with Another | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/ | UniversityofM | 40 | 0 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Spiritual Bonding with Another | https://myemail.constantcontact.com/Spiritual-Bor | https://universityofmetaphysics.com/contact-| click here | 40 | 0 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Spiritual Healing and Medical Treatment Mystically Viewed | https://myemail.constantcontact.com/Spiritual-He; | https://universityofmetaphysics.com/weekly-n | https://univer | 45 | 0 | 2020-02-27 | 2021-01-18 | false | true |
| 0 | Spiritual Healing and Medical Treatment Mystically Viewed | https://myemail.constantcontact.com/Spiritual-He; | https://universityofmetaphysics.com/weekly-n | | 45 | 0 | 2020-02-27 | 2021-01-18 | false | true |
| 0 | Spiritual Healing and Medical Treatment Mystically Viewed | https://myemail.constantcontact.com/Spiritual-He; | https://universityofmetaphysics.com/spiritual| Access Here | 45 | 0 | 2020-02-27 | 2021-01-18 | false | true |
| 0 | Spiritual Healing and Medical Treatment Mystically Viewed | https://myemail.constantcontact.com/Spiritual-He; | https://universityofmetaphysics.com/spiritual| Inspirational L | 45 | 0 | 2020-02-27 | 2021-01-18 | false | true |
| 0 | Spiritual Healing and Medical Treatment Mystically Viewed | https://myemail.constantcontact.com/Spiritual-He; | https://universityofmetaphysics.com/doctoral- | Theocentric p | 45 | 0 | 2020-02-27 | 2021-01-18 | false | true |
| 0 | Spiritual Healing and Medical Treatment Mystically Viewed | https://myemail.constantcontact.com/Spiritual-He; | https://universityofmetaphysics.com/login/ | https://univer | 45 | 0 | 2020-02-27 | 2021-01-18 | false | true |
| 0 | Spiritual Healing and Medical Treatment Mystically Viewed | https://myemail.constantcontact.com/Spiritual-He; | https://universityofmetaphysics.com/ | UniversityofM | 45 | 0 | 2020-02-27 | 2021-01-18 | false | true |
| 0 | Spiritual Healing and Medical Treatment Mystically Viewed | https://myemail.constantcontact.com/Spiritual-He; | https://universityofmetaphysics.com/category | Access Here | 45 | 0 | 2020-02-27 | 2021-01-18 | false | true |
| 0 | Spiritual Healing and Medical Treatment Mystically Viewed | https://myemail.constantcontact.com/Spiritual-He; | https://universityofmetaphysics.com/category | Metaphysical | 45 | 0 | 2020-02-27 | 2021-01-18 | false | true |
| 0 | Spiritual Healing and Medical Treatment Mystically Viewed | https://myemail.constantcontact.com/Spiritual-He; | https://universityofmetaphysics.com/newslett | https://univer | 45 | 0 | 2020-02-27 | 2021-01-18 | false | true |
| 0 | Spiritual Healing and Medical Treatment Mystically Viewed | https://myemail.constantcontact.com/Spiritual-He; | https://universityofmetaphysics.com/donation | Make a Dona | 45 | 0 | 2020-02-27 | 2021-01-18 | false | true |
| 0 | Spiritual Healing and Medical Treatment Mystically Viewed | https://myemail.constantcontact.com/Spiritual-He; | https://universityofmetaphysics.com/newslett | | 45 | 0 | 2020-02-27 | 2021-01-18 | false | true |
| 0 | Spiritual Healing and Medical Treatment Mystically Viewed | https://myemail.constantcontact.com/Spiritual-He; | https://universityofmetaphysics.com/wp-conte | Printable affir | 45 | 0 | 2020-02-27 | 2021-01-18 | false | true |
| 0 | Spiritual Healing and Medical Treatment Mystically Viewed | https://myemail.constantcontact.com/Spiritual-He; | https://universityofmetaphysics.com/category | See a list of a | 45 | 0 | 2020-02-27 | 2021-01-18 | false | true |
| 0 | Spiritual Healing and Medical Treatment Mystically Viewed | https://myemail.constantcontact.com/Spiritual-He; | https://universityofmetaphysics.com/spiritual- | https://univer | 45 | 0 | 2020-02-27 | 2021-01-18 | false | true |
| 0 | Spiritual Healing and Medical Treatment Mystically Viewed | https://myemail.constantcontact.com/Spiritual-He; | https://universityofmetaphysics.com/spiritual- | Spiritual Heal | 45 | 0 | 2020-02-27 | 2021-01-18 | false | true |
| 0 | Spiritual Healing and Medical Treatment Mystically Viewed | https://myemail.constantcontact.com/Spiritual-He; | https://universityofmetaphysics.com/spiritual- | Read More | 45 | 0 | 2020-02-27 | 2021-01-18 | false | true |
| 0 | Spiritual Healing and Medical Treatment Mystically Viewed | https://myemail.constantcontact.com/Spiritual-He; | https://universityofmetaphysics.com/make-a-; | https://univer | 45 | 0 | 2020-02-27 | 2021-01-18 | false | true |
| 0 | Spiritual Healing and Medical Treatment Mystically Viewed | https://myemail.constantcontact.com/Spiritual-He; | https://universityofmetaphysics.com/contact-| click here | 45 | 0 | 2020-02-27 | 2021-01-18 | false | true |
| 0 | The All-Important Application of Spiritual Truth | https://myemail.constantcontact.com/The-All-Imp; | https://universityofmetaphysics.com/weekly-n | | 35 | 0 | 2022-07-15 | 2022-07-17 | true | false |
| 0 | The All-Important Application of Spiritual Truth | https://myemail.constantcontact.com/The-All-Imp; | https://universityofmetaphysics.com/weekly-n | https://univer | 35 | 0 | 2022-07-15 | 2022-07-17 | true | false |
| 0 | The All-Important Application of Spiritual Truth | https://myemail.constantcontact.com/The-All-Imp; | https://universityofmetaphysics.com/memorie | Access Here | 35 | 0 | 2022-07-15 | 2022-07-17 | true | false |
| 0 | The All-Important Application of Spiritual Truth | https://myemail.constantcontact.com/The-All-Imp; | https://universityofmetaphysics.com/memorie | Inspirational L | 35 | 0 | 2022-07-15 | 2022-07-17 | true | false |
| 0 | The All-Important Application of Spiritual Truth | https://myemail.constantcontact.com/The-All-Imp; | https://universityofmetaphysics.com/category | Access Here | 35 | 0 | 2022-07-15 | 2022-07-17 | true | false |
| 0 | The All-Important Application of Spiritual Truth | https://myemail.constantcontact.com/The-All-Imp; | https://universityofmetaphysics.com/the-all-in | Read More | 35 | 0 | 2022-07-15 | 2022-07-17 | true | false |
| 0 | The All-Important Application of Spiritual Truth | https://myemail.constantcontact.com/The-All-Imp; | https://universityofmetaphysics.com/the-all-in | https://univer | 35 | 0 | 2022-07-15 | 2022-07-17 | true | false |
| 0 | The All-Important Application of Spiritual Truth | https://myemail.constantcontact.com/The-All-Imp; | https://universityofmetaphysics.com/the-all-in | | 35 | 0 | 2022-07-15 | 2022-07-17 | true | false |
| 0 | The All-Important Application of Spiritual Truth | https://myemail.constantcontact.com/The-All-Imp; | https://universityofmetaphysics.com/category | Metaphysical | 35 | 0 | 2022-07-15 | 2022-07-17 | true | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | The All-Important Application of Spiritual Truth | https://myemail.constantcontact.com/The-All-Impc | https://university | https://university.ofmetaphysics.com/newslett | https://univers | 35 | 0 | 2022-07-15 | 2022-07-17 | true | false |
| 0 | The All-Important Application of Spiritual Truth | https://myemail.constantcontact.com/The-All-Impc | https://university.ofmetaphysics.com/newslett | | 35 | 0 | 2022-07-15 | 2022-07-17 | true | false |
| 0 | The All-Important Application of Spiritual Truth | https://myemail.constantcontact.com/The-All-Impc | https://university.ofmetaphysics.com/ | UniversityofM | 35 | 0 | 2022-07-15 | 2022-07-17 | true | false |
| 0 | The All-Important Application of Spiritual Truth | https://myemail.constantcontact.com/The-All-Impc | https://university.ofmetaphysics.com/category See a list of a | 35 | 0 | 2022-07-15 | 2022-07-17 | true | false |
| 0 | The All-Important Application of Spiritual Truth | https://myemail.constantcontact.com/The-All-Impc | https://university.ofmetaphysics.com/wp-conte Printable Affir | 35 | 0 | 2022-07-15 | 2022-07-17 | true | false |
| 0 | The All-Important Application of Spiritual Truth | https://myemail.constantcontact.com/The-All-Impc | https://university.ofmetaphysics.com/testimon Listen here | 35 | 0 | 2022-07-15 | 2022-07-17 | true | false |
| 0 | The All-Important Application of Spiritual Truth | https://myemail.constantcontact.com/The-All-Impc | https://university.ofmetaphysics.com/contact-click here | 35 | 0 | 2022-07-15 | 2022-07-17 | true | false |
| 0 | The Prospering of a Thankful Attitude —And a free meditation: Higher Presen | https://myemail.constantcontact.com/The-Prosper | https://university.ofmetaphysics.com/weekly-r | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free meditation: Higher Presen | https://myemail.constantcontact.com/The-Prosper | https://university.ofmetaphysics.com/weekly-r https://univers | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free meditation: Higher Presen | https://myemail.constantcontact.com/The-Prosper | https://university.ofmetaphysics.com/results-fr Access Here | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free meditation: Higher Presen | https://myemail.constantcontact.com/The-Prosper | https://university.ofmetaphysics.com/2019-cor | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free meditation: Higher Presen | https://myemail.constantcontact.com/The-Prosper | https://university.ofmetaphysics.com/graduate | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free meditation: Higher Presen | https://myemail.constantcontact.com/The-Prosper | https://university.ofmetaphysics.com/graduate Learn More | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free meditation: Higher Presen | https://myemail.constantcontact.com/The-Prosper | https://university.ofmetaphysics.com/results-fr Inspirational I | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free meditation: Higher Presen | https://myemail.constantcontact.com/The-Prosper | https://university.ofmetaphysics.com/category Metaphysical | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free meditation: Higher Presen | https://myemail.constantcontact.com/The-Prosper | https://university.ofmetaphysics.com/login'    Online Cente | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free meditation: Higher Presen | https://myemail.constantcontact.com/The-Prosper | https://university.ofmetaphysics.com/category Access Here | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free meditation: Higher Presen | https://myemail.constantcontact.com/The-Prosper | https://university.ofmetaphysics.com/moving-l | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free meditation: Higher Presen | https://myemail.constantcontact.com/The-Prosper | https://university.ofmetaphysics.com/the-pros| | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free meditation: Higher Presen | https://myemail.constantcontact.com/The-Prosper | https://university.ofmetaphysics.com/donation Make a Dona | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free meditation: Higher Presen | https://myemail.constantcontact.com/The-Prosper | https://university.ofmetaphysics.com/the-pros| Read More | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free meditation: Higher Presen | https://myemail.constantcontact.com/The-Prosper | https://university.ofmetaphysics.com/the-pros| https://univers | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free meditation: Higher Presen | https://myemail.constantcontact.com/The-Prosper | https://university.ofmetaphysics.com/newslett| | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free meditation: Higher Presen | https://myemail.constantcontact.com/The-Prosper | https://university.ofmetaphysics.com/category See a list of a | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free meditation: Higher Presen | https://myemail.constantcontact.com/The-Prosper | https://university.ofmetaphysics.com/ | UniversityofM | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free meditation: Higher Presen | https://myemail.constantcontact.com/The-Prosper | https://university.ofmetaphysics.com/bachelor Enroll in Our | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free meditation: Higher Presen | https://myemail.constantcontact.com/The-Prosper | https://university.ofmetaphysics.com/wp-conte Printable affir | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free meditation: Higher Presen | https://myemail.constantcontact.com/The-Prosper | https://university.ofmetaphysics.com/scholars Enroll in Our | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free meditation: Higher Presen | https://myemail.constantcontact.com/The-Prosper | https://university.ofmetaphysics.com/scholars scholarship fu | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | The Prospering of a Thankful Attitude —And a free meditation: Higher Presen | https://myemail.constantcontact.com/The-Prosper | https://university.ofmetaphysics.com/contact-click here | 62 | 1 | 2022-04-25 | 2022-06-18 | false | true |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A Mystical Perspective | https://myemail.constantcontact.com/Who-s-Reall | https://university.ofmetaphysics.com/weekly-r | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A Mystical Perspective | https://myemail.constantcontact.com/Who-s-Reall | https://university.ofmetaphysics.com/weekly-r https://univers | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A Mystical Perspective | https://myemail.constantcontact.com/Who-s-Reall | https://university.ofmetaphysics.com/doctoral- Theocentric p | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A Mystical Perspective | https://myemail.constantcontact.com/Who-s-Reall | https://university.ofmetaphysics.com/category Access Here | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A Mystical Perspective | https://myemail.constantcontact.com/Who-s-Reall | https://university.ofmetaphysics.com/category Metaphysical | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A Mystical Perspective | https://myemail.constantcontact.com/Who-s-Reall | https://university.ofmetaphysics.com/moving-l | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A Mystical Perspective | https://myemail.constantcontact.com/Who-s-Reall | https://university.ofmetaphysics.com/newslett| | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A Mystical Perspective | https://myemail.constantcontact.com/Who-s-Reall | https://university.ofmetaphysics.com/newslett https://univers | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A Mystical Perspective | https://myemail.constantcontact.com/Who-s-Reall | https://university.ofmetaphysics.com/wp-conte Printable affir | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A Mystical Perspective | https://myemail.constantcontact.com/Who-s-Reall | https://university.ofmetaphysics.com/category See a list of a | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A Mystical Perspective | https://myemail.constantcontact.com/Who-s-Reall | https://university.ofmetaphysics.com/whos-rei Read More | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A Mystical Perspective | https://myemail.constantcontact.com/Who-s-Reall | https://university.ofmetaphysics.com/whos-rei https://univers | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A Mystical Perspective | https://myemail.constantcontact.com/Who-s-Reall | https://university.ofmetaphysics.com/whos-rei | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A Mystical Perspective | https://myemail.constantcontact.com/Who-s-Reall | https://university.ofmetaphysics.com/ | UniversityofM | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A Mystical Perspective | https://myemail.constantcontact.com/Who-s-Reall | https://university.ofmetaphysics.com/bachelor Enroll in Our | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A Mystical Perspective | https://myemail.constantcontact.com/Who-s-Reall | https://university.ofmetaphysics.com/mysterie Access Here | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A Mystical Perspective | https://myemail.constantcontact.com/Who-s-Reall | https://university.ofmetaphysics.com/contact-click here | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A Mystical Perspective | https://myemail.constantcontact.com/Who-s-Reall | https://university.ofmetaphysics.com/scholars Enroll in Our | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A Mystical Perspective | https://myemail.constantcontact.com/Who-s-Reall | https://university.ofmetaphysics.com/mysterie Inspirational l | 46 | 0 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download: Whispers, plus View | https://myemail.constantcontact.com/Why-Life--Tl | https://university.ofmetaphysics.com/weekly-r | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download: Whispers, plus View | https://myemail.constantcontact.com/Why-Life--Tl | https://university.ofmetaphysics.com/weekly-r https://univers | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download: Whispers, plus View | https://myemail.constantcontact.com/Why-Life--Tl | https://university.ofmetaphysics.com/history/  Dr. Paul Leon | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download: Whispers, plus View | https://myemail.constantcontact.com/Why-Life--Tl | https://university.ofmetaphysics.com/history/ | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download: Whispers, plus View | https://myemail.constantcontact.com/Why-Life--Tl | https://university.ofmetaphysics.com/graduate Learn More | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download: Whispers, plus View | https://myemail.constantcontact.com/Why-Life--Tl | https://university.ofmetaphysics.com/doctoral- University of l | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download: Whispers, plus View | https://myemail.constantcontact.com/Why-Life--Tl | https://university.ofmetaphysics.com/2019-cor | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download: Whispers, plus View | https://myemail.constantcontact.com/Why-Life--Tl | https://university.ofmetaphysics.com/graduate | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download: Whispers, plus View | https://myemail.constantcontact.com/Why-Life--Tl | https://university.ofmetaphysics.com/why-life- | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download: Whispers, plus View | https://myemail.constantcontact.com/Why-Life--Tl | https://university.ofmetaphysics.com/login'    Online Cente | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download: Whispers, plus View | https://myemail.constantcontact.com/Why-Life--Tl | https://university.ofmetaphysics.com/category Access Here | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download: Whispers, plus View | https://myemail.constantcontact.com/Why-Life--Tl | https://university.ofmetaphysics.com/category Metaphysical | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download: Whispers, plus View | https://myemail.constantcontact.com/Why-Life--Tl | https://university.ofmetaphysics.com/why-life- https://univers | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download: Whispers, plus View | https://myemail.constantcontact.com/Why-Life--Tl | https://university.ofmetaphysics.com/moving-l | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download: Whispers, plus View | https://myemail.constantcontact.com/Why-Life--Tl | https://university.ofmetaphysics.com/donation Make a Dona | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download: Whispers, plus View | https://myemail.constantcontact.com/Why-Life--Tl | https://university.ofmetaphysics.com/why-life- Read More | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download: Whispers, plus View | https://myemail.constantcontact.com/Why-Life--Tl | https://university.ofmetaphysics.com/wp-conte Printable Affir | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download: Whispers, plus View | https://myemail.constantcontact.com/Why-Life--Tl | https://university.ofmetaphysics.com/category See a list of a | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download: Whispers, plus View | https://myemail.constantcontact.com/Why-Life--Tl | https://university.ofmetaphysics.com/bachelor Enroll in Our | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download: Whispers, plus View | https://myemail.constantcontact.com/Why-Life--Tl | https://university.ofmetaphysics.com/scholars Enroll in Our | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download: Whispers, plus View | https://myemail.constantcontact.com/Why-Life--Tl | https://university.ofmetaphysics.com/contact-click here | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download: Whispers, plus View | https://myemail.constantcontact.com/Why-Life--Tl | https://university.ofmetaphysics.com/mysterie Inspirational l | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download: Whispers, plus View | https://myemail.constantcontact.com/Why-Life--Tl | https://university.ofmetaphysics.com/ | UniversityofM | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download: Whispers, plus View | https://myemail.constantcontact.com/Why-Life--Tl | https://university.ofmetaphysics.com/graduate Read more | 74 | 0 | 2022-05-11 | 2022-05-11 | false | false |

Sheet

| | Title | URL 1 | URL 2 | | | Date 1 | Date 2 | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Why Life? The Purpose of It All—And, a Free Download: Whispers, plus View https://myemail.constantcontact.com/Why-Life--Tl https://universityofmetaphysics.com/scholars/ scholarship fu 74 | | | 0 | | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download: Whispers, plus View https://myemail.constantcontact.com/Why-Life--Tl https://universityofmetaphysics.com/mysterie Access Here  74 | | | 0 | | 2022-05-11 | 2022-05-11 | true | false |
| 0 | Your True Self Can - And, a free meditation download: Releasing, plus news a https://myemail.constantcontact.com/Your-True-S https://universityofmetaphysics.com/theocent | 64 | | 0 | | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: Releasing, plus news a https://myemail.constantcontact.com/Your-True-S https://universityofmetaphysics.com/weekly-n | 64 | | 0 | | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: Releasing, plus news a https://myemail.constantcontact.com/Your-True-S https://universityofmetaphysics.com/ | Universityofh 64 | | 0 | | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: Releasing, plus news a https://myemail.constantcontact.com/Your-True-S https://universityofmetaphysics.com/weekly-n https://univer 64 | | | 0 | | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: Releasing, plus news a https://myemail.constantcontact.com/Your-True-S https://universityofmetaphysics.com/history/  Dr. Paul Mast 64 | | | 0 | | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: Releasing, plus news a https://myemail.constantcontact.com/Your-True-S https://universityofmetaphysics.com/wp-conte Printable affin 64 | | | 0 | | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: Releasing, plus news a https://myemail.constantcontact.com/Your-True-S https://universityofmetaphysics.com/2019-cor | 64 | | 0 | | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: Releasing, plus news a https://myemail.constantcontact.com/Your-True-S https://universityofmetaphysics.com/doctoral- Theocentric F 64 | | | 0 | | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: Releasing, plus news a https://myemail.constantcontact.com/Your-True-S https://universityofmetaphysics.com/graduate Learn More  64 | | | 0 | | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: Releasing, plus news a https://myemail.constantcontact.com/Your-True-S https://universityofmetaphysics.com/graduate | 64 | | 0 | | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: Releasing, plus news a https://myemail.constantcontact.com/Your-True-S https://universityofmetaphysics.com/login/  Online Cente 64 | | | 0 | | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: Releasing, plus news a https://myemail.constantcontact.com/Your-True-S https://universityofmetaphysics.com/category Access Here  64 | | | 0 | | 2022-07-13 | 2022-07-13 | false | false |
| 0 | Your True Self Can - And, a free meditation download: Releasing, plus news a https://myemail.constantcontact.com/Your-True-S https://universityofmetaphysics.com/category Metaphysical 64 | | | 0 | | 2022-07-13 | 2022-07-13 | false | false |
| 0 | Your True Self Can - And, a free meditation download: Releasing, plus news a https://myemail.constantcontact.com/Your-True-S https://universityofmetaphysics.com/moving-f | 64 | | 0 | | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: Releasing, plus news a https://myemail.constantcontact.com/Your-True-S https://universityofmetaphysics.com/donation Make a Dona 64 | | | 0 | | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: Releasing, plus news a https://myemail.constantcontact.com/Your-True-S https://universityofmetaphysics.com/newslett | 64 | | 0 | | 2022-07-13 | 2022-07-13 | false | false |
| 0 | Your True Self Can - And, a free meditation download: Releasing, plus news a https://myemail.constantcontact.com/Your-True-S https://universityofmetaphysics.com/newslett https://univer 64 | | | 0 | | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: Releasing, plus news a https://myemail.constantcontact.com/Your-True-S https://universityofmetaphysics.com/category See a list of a 64 | | | 0 | | 2022-07-13 | 2022-07-13 | false | false |
| 0 | Your True Self Can - And, a free meditation download: Releasing, plus news a https://myemail.constantcontact.com/Your-True-S https://universityofmetaphysics.com/your-true | 64 | | 0 | | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: Releasing, plus news a https://myemail.constantcontact.com/Your-True-S https://universityofmetaphysics.com/your-true Read More  64 | | | 0 | | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: Releasing, plus news a https://myemail.constantcontact.com/Your-True-S https://universityofmetaphysics.com/your-true https://univer 64 | | | 0 | | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: Releasing, plus news a https://myemail.constantcontact.com/Your-True-S https://universityofmetaphysics.com/you-hav Access Here  64 | | | 0 | | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: Releasing, plus news a https://myemail.constantcontact.com/Your-True-S https://universityofmetaphysics.com/bachelor Enroll in Our  64 | | | 0 | | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: Releasing, plus news a https://myemail.constantcontact.com/Your-True-S https://universityofmetaphysics.com/you-hav Inspirational L 64 | | | 0 | | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: Releasing, plus news a https://myemail.constantcontact.com/Your-True-S https://universityofmetaphysics.com/scholars/ Enroll in Our  64 | | | 0 | | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: Releasing, plus news a https://myemail.constantcontact.com/Your-True-S https://universityofmetaphysics.com/contact-u click here  64 | | | 0 | | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Your True Self Can - And, a free meditation download: Releasing, plus news a https://myemail.constantcontact.com/Your-True-S https://universityofmetaphysics.com/scholars/ scholarship fu 64 | | | 0 | | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Alexa top domain list || page 573 | https://mymusic.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | | 2022-07-23 | 2022-07-24 | true | false |
| | How Do I Get Into International School Free Recipes | https://myquestion-answer.com/answered/how-do- https://universityofmetaphysics.com/ | https://univer 48 | 181 | 2021-08-21 | 2022-02-07 | false | true |
| | Is It Possible To Get An Accredited College Degree Free Recipes | https://myquestion-answer.com/answered/is-it-pos https://universityofmetaphysics.com/ | https://univer 48 | 94 | 2021-08-29 | 2022-02-15 | false | true |
| | What Are The Best Accredited Online Universities Free Recipes | https://myquestion-answer.com/answered/what-an https://universityofmetaphysics.com/ | https://univer 48 | 137 | 2021-08-20 | 2022-02-05 | false | true |
| | What Are The Best Universities In The United States Free Recipes | https://myquestion-answer.com/answered/what-ar https://universityofmetaphysics.com/ | https://univer 47 | 101 | 2021-09-07 | 2022-02-25 | false | true |
| | What Can I Do With A Business Degree In Publishing Free Recipes | https://myquestion-answer.com/answered/what-ca https://universityofmetaphysics.com/ | https://univer 25 | 117 | 2021-08-09 | 2022-01-23 | false | true |
| | What Can You Do With A Bachelors Degree In Physics Free Recipes | https://myquestion-answer.com/answered/what-ca https://universityofmetaphysics.com/ | https://univer 49 | 138 | 2021-08-20 | 2022-02-05 | false | true |
| | What Can You Do With Masters In Education Free Recipes | https://myquestion-answer.com/answered/what-ca https://universityofmetaphysics.com/ | https://univer 26 | 142 | 2021-08-09 | 2022-01-23 | false | true |
| | What Degree Do You Need To Become A Doctor Free Recipes | https://myquestion-answer.com/answered/what-de https://universityofmetaphysics.com/ | https://univer 50 | 140 | 2021-08-24 | 2022-02-09 | false | true |
| | What Does I Am The Alpha And The Omega Mean Free Recipes | https://myquestion-answer.com/answered/what-do https://universityofmetaphysics.com/alpha-an https://univer 49 | 95 | 2021-08-29 | 2022-02-14 | false | true |
| | What Does It Take To Earn A Doctoral Degree Free Recipes | https://myquestion-answer.com/answered/what-do https://universityofmetaphysics.com/ | https://univer 49 | 139 | 2021-08-27 | 2022-02-12 | false | true |
| | What Is A Degree In Counseling Free Recipes | https://myquestion-answer.com/answered/what-is- https://universityofmetaphysics.com/ | https://univer 46 | 97 | 2021-09-17 | 2022-03-04 | false | true |
| | What Is A Master Degree In Canada Free Recipes | https://myquestion-answer.com/answered/what-is- https://universityofmetaphysics.com/ | https://univer 45 | 92 | 2021-08-28 | 2022-02-08 | false | true |
| | What Is A Masters In Christian Counseling Free Recipes | https://myquestion-answer.com/answered/what-is- https://universityofmetaphysics.com/ | https://univer 49 | 102 | 2021-08-30 | 2022-02-13 | false | true |
| | What Is Accreditation In Colleges And Universities Free Recipes | https://myquestion-answer.com/answered/what-is- https://universityofmetaphysics.com/ | https://univer 46 | 99 | 2021-09-13 | 2022-03-01 | false | true |
| | What Is At The Center Of The Universe Free Recipes | https://myquestion-answer.com/answered/what-is- https://universityofmetaphysics.com/ | https://univer 48 | 96 | 2021-08-28 | 2022-02-11 | false | true |
| | What Is Employment At Will Doctrine Free Recipes | https://myquestion-answer.com/answered/what-is- https://universityofmetaphysics.com/ | https://univer 42 | 92 | 2021-09-04 | 2022-02-20 | false | true |
| | What Is Free Gospel Training Free Recipes | https://myquestion-answer.com/answered/what-is- https://universityofmetaphysics.com/ | https://univer 43 | 153 | 2021-08-24 | 2022-02-09 | false | true |
| | What Is It Like To Be A High School Counselor Free Recipes | https://myquestion-answer.com/answered/what-is- https://universityofmetaphysics.com/ | https://univer 46 | 102 | 2021-09-15 | 2022-02-28 | false | true |
| | What Is Nature Of Employment Free Recipes | https://myquestion-answer.com/answered/what-is- https://universityofmetaphysics.com/ | https://univer 50 | 105 | 2021-09-02 | 2022-02-18 | false | true |
| | What Is Studying Overseas Free Recipes | https://myquestion-answer.com/answered/what-is- https://universityofmetaphysics.com/ | https://univer 100 | | 2021-09-06 | 2022-02-17 | false | true |
| | What Is The Best College For Education Free Recipes | https://myquestion-answer.com/answered/what-is- https://universityofmetaphysics.com/ | https://univer 45 | 105 | 2021-09-18 | 2022-01-31 | false | true |
| | What Is The Best State For Teaching Free Recipes | https://myquestion-answer.com/answered/what-is- https://universityofmetaphysics.com/ | https://univer 49 | 102 | 2021-09-14 | 2022-03-02 | false | true |
| | What Is The Easiest Online Doctoral Degree To Earn Free Recipes | https://myquestion-answer.com/answered/what-is- https://universityofmetaphysics.com/ | https://univer 48 | 98 | 2021-09-14 | 2022-03-02 | false | true |
| | What Is The Purpose Of A Core Class Free Recipes | https://myquestion-answer.com/answered/what-is- https://universityofmetaphysics.com/ | https://univer 44 | 146 | 2021-08-23 | 2022-02-08 | false | true |
| | When Did University Of Phoenix Become Accredited Free Recipes | https://myquestion-answer.com/answered/when-di https://universityofmetaphysics.com/ | https://univer 45 | 133 | 2021-08-25 | 2022-02-08 | false | true |
| | Who Was The Only President To Have A Bachelor S Degree Free Recipes | https://myquestion-answer.com/answered/who-wa https://universityofmetaphysics.com/ | https://univer 48 | 100 | 2021-08-29 | 2022-02-12 | false | true |
| | Soul Connections: Inspiring Ways to Find and Create Soul Bonds | https://mywiki.my.id/Connect-Soul-with-Someone https://universityofmetaphysics.com/spiritual- https://univer 44 | 268 | 2022-06-28 | 2022-07-23 | true | false |
| | Dr Of Metaphysics | https://nakedmidgets.board4u.biz/page718/dr-of-n https://universityofmetaphysics.com/wp-conte American Me 21 | | 34 | 2022-05-27 | 2022-05-27 | false |
| | Dr Of Metaphysics | https://nakedmidgets.board4u.biz/page718/dr-of-n https://universityofmetaphysics.com/wp-conte Dr. Wilbert Sr 21 | | 34 | 2022-05-27 | 2022-05-27 | false |
| | Dr Of Metaphysics | https://nakedmidgets.board4u.biz/page718/dr-of-n https://universityofmetaphysics.com/wp-conte Dr. Patrick A 21 | | 34 | 2022-05-27 | 2022-05-27 | false |
| | Masters Thesis : Summary of Master's Thesis - Grander / The master's thesis https://neonglobonews.blogspot.com/2021/04/mai http://universityofmetaphysics.com/wp-conte In the spirit of 42 | | 35 | 2021-12-09 | 2022-04-27 | false |
| | Masters Thesis : Summary of Master's Thesis - Grander / The master's thesis https://neonglobonews.blogspot.com/2021/04/mai http://universityofmetaphysics.com/wp-conte Writing a thea 42 | | 35 | 2021-12-09 | 2022-04-27 | false |

| 0 | university of metaphysical sciences student login - official login page | https://new-logins.com/post/university-of-metaphy https://universityofmetaphysics.com/login/  Visit site | 10 | 212 | 2021-09-26 | 2022-06-10 | false | false |
| 0 | university of metaphysical sciences student login - official login page | https://new-logins.com/post/university-of-metaphy https://universityofmetaphysics.com/login/  Visit site | 10 | 212 | 2021-11-06 | 2022-06-10 | false | false |
| 0 | university of metaphysical sciences student login - official login page | https://new-logins.com/post/university-of-metaphy https://universityofmetaphysics.com/introduct Visit site | 10 | 212 | 2021-09-26 | 2022-06-10 | false | false |

| 0 | university of metaphysics login - official login page | https://new-logins.com/post/university-of-metaphy https://universityofmetaphysics.com/graduate Visit site | 10 | 207 | 2021-10-16 | 2022-06-23 | false | false |
| 0 | university of metaphysics login - official login page | https://new-logins.com/post/university-of-metaphy https://universityofmetaphysics.com/login/  Visit site | 10 | 207 | 2021-10-16 | 2022-06-23 | false | false |
| 0 | university of metaphysics login - official login page | https://new-logins.com/post/university-of-metaphy https://universityofmetaphysics.com/about-us Visit site | 10 | 207 | 2021-10-16 | 2022-06-23 | false | false |
| 0 | university of metaphysics login - official login page | https://new-logins.com/post/university-of-metaphy https://universityofmetaphysics.com/member Visit site | 10 | 207 | 2021-10-16 | 2022-06-23 | false | false |
| 0 | uom student login - official login page | https://new-logins.com/post/uom-student-login https://universityofmetaphysics.com/login/  Visit site | 10 | 205 | 2022-03-02 | 2022-07-20 | false | false |
| 0 | Alexa top domain list || page 603 | https://new.net.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1799 | | 2022-11-12 | 2022-02-10 | false | false |
| 0 | New Ancient Secrets - In Quest of New Age Consciousness, eBook | https://newancientsecrets.com/NASlinks.html | https://universityofmetaphysics.com/graduate https://www.n 6 | | 13 | 2021-09-01 | 2022-07-12 | false |
| 0 | New Ancient Secrets - In Quest of New Age Consciousness, eBook | https://newancientsecrets.com/NASlinks.html | https://universityofmetaphysics.com/graduate https://www.n 6 | | 13 | 2021-09-01 | 2022-07-12 | false |
| 0 | Alexa top domain list || page 573 | https://newfilms.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | | 2022-07-23 | 2022-07-24 | true | false |

Sheet

| | Title | URL 1 | URL 2 | Code | Num | Date 1 | Date 2 | B1 | B2 |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Alexa top domain list \|\| page 603 | https://newfilms.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2022-01-05 | 2022-01-28 | false | false |
| 0 | Accredited metaphysical degrees online (44 New Courses) | https://newhotcourses.com/accredited-metaphysi | https://universityofmetaphysics.com/bachelor | https://univen 48 | 195 | 2021-09-10 | 2022-02-24 | false | false |
| 0 | Accredited metaphysics degree online Courses (45 New Courses) | https://newhotcourses.com/accredited-metaphysic | https://universityofmetaphysics.com/ | https://univen 49 | 177 | 2021-09-04 | 2022-02-20 | false | true |
| 0 | Accredited metaphysics degree online Courses (45 New Courses) | https://newhotcourses.com/accredited-metaphysic | https://universityofmetaphysics.com/accredit | https://univen 49 | 177 | 2021-09-07 | 2022-02-08 | false | true |
| 0 | Best metaphysical school (41 New Courses) | https://newhotcourses.com/best-metaphysical-sch | https://universityofmetaphysics.com/ | https://univen 44 | 178 | 2021-08-11 | 2022-01-25 | false | true |
| 0 | College of metaphysics Courses (46 New Courses) | https://newhotcourses.com/college-of-metaphysic | https://universityofmetaphysics.com/ | https://univen 49 | 203 | 2021-08-25 | 2022-02-08 | false | true |
| 0 | College of metaphysics Courses (46 New Courses) | https://newhotcourses.com/college-of-metaphysic | https://universityofmetaphysics.com/ | https://univen 49 | 203 | 2021-08-25 | 2022-02-08 | false | true |
| 0 | Free metaphysical classes online (22 New Courses) | https://newhotcourses.com/free-metaphysical-clas | https://universityofmetaphysics.com/ | https://univen 25 | 143 | 2021-08-05 | 2022-01-22 | false | true |
| 0 | Free metaphysics courses online (23 New Courses) | https://newhotcourses.com/free-metaphysics-cour | https://universityofmetaphysics.com/ | https://univen 26 | 143 | 2021-08-09 | 2022-01-25 | false | true |
| 0 | International school of ministry scam Courses (46 New Courses) | https://newhotcourses.com/international-school-o | https://universityofmetaphysics.com/ | https://univen 50 | 176 | 2021-09-06 | 2022-02-20 | false | true |
| 0 | Jose silva mind control classes (44 New Courses) | https://newhotcourses.com/jose-silva-mind-contro | https://universityofmetaphysics.com/wp-conte | https://univen 47 | 162 | 2021-09-01 | 2022-02-20 | false | true |
| 0 | Learn metaphysics free Courses (43 New courses) | https://newhotcourses.com/learn-metaphysics-free | https://universityofmetaphysics.com/ | https://univen 46 | 170 | 2021-08-29 | 2022-02-16 | false | true |
| 0 | List of metaphysical schools Courses (44 New Courses) | https://newhotcourses.com/list-of-metaphysical-sc | https://universityofmetaphysics.com/ | https://univen 48 | 179 | 2021-09-07 | 2022-02-23 | false | true |
| 0 | Metaphysical colleges and universities (47 New Courses) | https://newhotcourses.com/metaphysical-colleges | https://universityofmetaphysics.com/ | https://univen 50 | 224 | 2021-08-17 | 2022-02-02 | false | true |
| 0 | Metaphysical colleges and universities (47 New Courses) | https://newhotcourses.com/metaphysical-colleges | https://universityofmetaphysics.com/accredit | https://univen 50 | 224 | 2021-08-19 | 2022-02-08 | false | true |
| 0 | Metaphysical online courses (39 New Courses) | https://newhotcourses.com/metaphysical-online-cc | https://universityofmetaphysics.com/ | https://univen 42 | 168 | 2021-09-04 | 2022-03-12 | false | true |
| 0 | Metaphysical university online (42 New Courses) | https://newhotcourses.com/metaphysical-universit | https://universityofmetaphysics.com/ | https://univen 45 | 213 | 2021-08-23 | 2022-02-06 | false | true |
| 0 | Study metaphysics online free (43 New Courses) | https://newhotcourses.com/study-metaphysics-onl | https://universityofmetaphysics.com/enroll/ | https://univen 46 | 172 | 2021-09-11 | 2023-03-01 | false | true |
| 0 | Study metaphysics online free (43 New Courses) | https://newhotcourses.com/study-metaphysics-onl | https://universityofmetaphysics.com/ | https://univen 46 | 172 | 2021-09-11 | 2023-03-01 | false | true |
| 0 | University accredited life coaching courses (49 New Courses) | https://newhotcourses.com/university-accredited-li | https://universityofmetaphysics.com/ | https://univen 52 | 216 | 2021-09-01 | 2022-03-04 | false | true |
| 0 | University of people scam (42 New Courses) | https://newhotcourses.com/university-of-people-sc | https://universityofmetaphysics.com/ | https://univen 46 | 172 | 2021-09-12 | 2022-02-25 | false | true |
| 0 | University of the people scam (44 New Courses) | https://newhotcourses.com/university-of-the-peopl | https://universityofmetaphysics.com/ | https://univen 48 | 161 | 2021-09-25 | 2022-03-09 | false | true |
| 0 | sedona metaphysical spiritual association | https://nogoutpain.com/0rd8z/sedona-metaphysic | https://nonon-centsnanna.com/americar | American Me 20 | 11 | 2022-01-28 | 2022-04-19 | false | false |
| 0 | How My Psychic 'Friend' Convinced Me of the 'Truth' part 2 – No Non-cents N | https://nonon-centsnanna.com/how-my-psychic-fri | | 'spiritually tes 29 | 72 | 2017-07-29 | 2022-07-19 | false | false |
| 0 | Dr Steven Taylor S The Psychology Of Pandemics Has Been - Image Inspirat | https://notenoughpdx.com/dr-steven-taylor-s-the-f | https://notenoughpdx.com/wp-conte Moving from | 8 | 21 | 2022-05-23 | 2022-05-23 | false | false |
| 0 | Dr Steven Taylor S The Psychology Of Pandemics Has Been - Image Inspirat | https://notenoughpdx.com/dr-steven-taylor-s-the-f | https://notenoughpdx.com/wp-conte Holistic Spirit | 8 | 21 | 2022-05-23 | 2022-05-23 | false | false |
| 0 | Angela Grace Counseling - The Resilient Women Series Delivered To Your In | https://oa-deneme.blogspot.com/2021/04/angela-c | https://universityofmetaphysics.com/wp-conte Children and | 35 | 7 | 2022-02-08 | 2022-02-08 | false | false |
| 0 | Perumahan D Dpn 613 / Https Rrpq2016 Files Wordpress Com 2016 12 Full F | https://ocean-silver.blogspot.com/2021/04/peruma | https://universityofmetaphysics.com/wp-conte Secara kelom | 34 | 18 | 2021-11-17 | 2022-02-25 | false | false |
| 0 | Alexa top domain list \|\| page 573 | https://officialwebsites.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 573 | https://one.net.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 603 | https://one.net.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | Alexa top domain list \|\| page 573 | https://onemanarmy.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 692 | https://onemanarmy.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-22 | 2022-04-29 | false | false |
| 0 | Amda University - January 2022 | https://onlinecoursesschools.com/amda-university | https://universityofmetaphysics.com/amda-pr | Universityofm 50 | 186 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | Course In Metaphysics - April 2021 | https://onlinecoursesschools.com/course-in-metap | https://universityofmetaphysics.com/introduct | https://univen 102 | 171 | 2021-04-23 | 2021-01-23 | false | true |
| 0 | Course In Metaphysics - April 2021 | https://onlinecoursesschools.com/course-in-metap | https://universityofmetaphysics.com/introduct Course Detail | 102 | 171 | 2021-04-23 | 2021-01-23 | false | true |
| 0 | Course In Metaphysics - January 2022 | https://onlinecoursesschools.com/course-in-metap | https://universityofmetaphysics.com/ | Universityofm 50 | 180 | 2022-01-23 | 2021-01-23 | false | false |
| 0 | Course In Metaphysics - April 2021 | https://onlinecoursesschools.com/course-in-metap | https://universityofmetaphysics.com/ | https://univen 102 | 171 | 2021-04-23 | 2021-01-23 | false | true |
| 0 | Course In Metaphysics - April 2021 | https://onlinecoursesschools.com/course-in-metap | https://universityofmetaphysics.com/introduct Universityofm 50 | 180 | 2021-01-23 | 2021-01-23 | false | false |
| 0 | Course In Metaphysics - April 2021 | https://onlinecoursesschools.com/course-in-metap | | Course Detail 102 | 171 | 2021-04-23 | 2021-01-23 | false | true |
| 0 | Free Metaphysical Classes - May 2021 | https://onlinecoursesschools.com/free-metaphysic | https://universityofmetaphysics.com/ | https://univen 96 | 172 | 2021-05-23 | 2022-03-25 | false | false |
| 0 | Free Metaphysical Classes - May 2021 | https://onlinecoursesschools.com/free-metaphysic | https://universityofmetaphysics.com/ | Course Detail 96 | 172 | 2021-05-23 | 2022-03-25 | false | true |
| 0 | Free Metaphysical Courses - August 2021 | https://onlinecoursesschools.com/free-metaphysic | https://universityofmetaphysics.com/ | Universityofm 50 | 171 | 2021-07-31 | 2022-03-29 | false | true |
| 0 | Learn Metaphysics Free - March 2022 | https://onlinecoursesschools.com/learn-metaphysi | https://universityofmetaphysics.com/ | https://univen 53 | 185 | 2021-09-21 | 2022-03-19 | false | false |
| 0 | Learn Metaphysics Free - March 2022 | https://onlinecoursesschools.com/learn-metaphysi | https://universityofmetaphysics.com/free-cr | Universityofm 53 | 185 | 2021-09-21 | 2022-03-19 | false | false |
| 0 | Metaphysical College - February 2022 | https://onlinecoursesschools.com/metaphysical-cc | | Universityofm 54 | 194 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Metaphysical Colleges And Universities - December 2021 | https://onlinecoursesschools.com/metaphysical-cc | https://universityofmetaphysics.com/enroll/ | Universityofm 50 | 180 | 2021-12-14 | 2022-02-09 | false | false |
| 0 | Metaphysical School Definition - January 2022 | https://onlinecoursesschools.com/metaphysical-sc | https://universityofmetaphysics.com/ | Universityofm 48 | 176 | 2022-01-07 | 2022-01-07 | false | false |
| 0 | Metaphysical Training Classes - February 2022 | https://onlinecoursesschools.com/metaphysical-tr | https://universityofmetaphysics.com/ | Universityofm 51 | 185 | 2022-09-02 | 2022-02-13 | false | false |
| 0 | Metaphysics Classes Online - April 2022 | https://onlinecoursesschools.com/metaphysics-cla | https://universityofmetaphysics.com/ | Universityofm 24 | 127 | 2022-04-27 | 2022-04-27 | false | false |
| 0 | Metaphysics Course - March 2022 | https://onlinecoursesschools.com/metaphysics-co | https://universityofmetaphysics.com/ | Universityofm 49 | 179 | 2022-03-21 | 2022-03-25 | false | false |
| 0 | Metaphysics Course Online - March 2022 | https://onlinecoursesschools.com/metaphysics-co | https://universityofmetaphysics.com/ | Universityofm 49 | 181 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Metaphysics Course Online - May 2021 | https://onlinecoursesschools.com/metaphysics-co | https://universityofmetaphysics.com/ | Course Detail 96 | 169 | 2021-05-22 | 2022-03-19 | false | true |
| 0 | Metaphysics Course Online - May 2021 | https://onlinecoursesschools.com/metaphysics-co | https://universityofmetaphysics.com/ | https://univen 96 | 169 | 2021-05-22 | 2022-03-19 | false | false |
| 0 | Metaphysics School - February 2022 | https://onlinecoursesschools.com/metaphysics-sc | https://universityofmetaphysics.com/ | Universityofm 50 | 181 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Metaphysics University Online - January 2022 | https://onlinecoursesschools.com/metaphysics-uni | https://universityofmetaphysics.com/login/ | Universityofm 50 | 181 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Metaphysics University Online - January 2022 | https://onlinecoursesschools.com/metaphysics-uni | https://universityofmetaphysics.com/bachelor | Universityofm 50 | 181 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Metaphysics University Online - January 2022 | https://onlinecoursesschools.com/metaphysics-uni | https://universityofmetaphysics.com/ | Universityofm 50 | 181 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Metaphysics University Online - January 2022 | https://onlinecoursesschools.com/metaphysics-uni | https://universityofmetaphysics.com/accredit | Universityofm 50 | 181 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Metaphysics University Online - January 2022 | https://onlinecoursesschools.com/metaphysics-uni | https://universityofmetaphysics.com/introduct Universityofm 50 | 181 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Online Metaphysical Classes - May 2021 | https://onlinecoursesschools.com/online-metaphy | https://universityofmetaphysics.com/ | https://univen 96 | 171 | 2021-05-16 | 2022-03-18 | false | false |
| 0 | Online Metaphysical Classes - March 2022 | https://onlinecoursesschools.com/online-metaphy | https://universityofmetaphysics.com/ | Universityofm 44 | 171 | 2022-03-18 | 2022-03-18 | false | false |
| 0 | Online Metaphysical Classes - May 2021 | https://onlinecoursesschools.com/online-metaphy | https://universityofmetaphysics.com/ | Course Detail 96 | 171 | 2021-05-16 | 2022-03-18 | false | true |
| 0 | Online Metaphysical School - January 2022 | https://onlinecoursesschools.com/online-metaphy | https://universityofmetaphysics.com/ | Universityofm 29 | 181 | 2022-01-29 | 2022-01-31 | false | false |
| 0 | Order Regalia University Of Phoenix - April 2022 | https://onlinecoursesschools.com/order-regalia-un | https://universityofmetaphysics.com/2019-co | Universityofm 44 | 174 | 2022-04-27 | 2022-04-27 | false | false |
| 0 | Point University Ministry Openings - January 2022 | https://onlinecoursesschools.com/point-university- | https://universityofmetaphysics.com/opportun | Universityofm 50 | 185 | 2022-01-26 | 2022-01-28 | false | false |
| 0 | Scholarship For Doctoral Degree - January 2022 | https://onlinecoursesschools.com/scholarship-for- | https://universityofmetaphysics.com/scholars | Universityofm 54 | 184 | 2021-07-16 | 2022-01-21 | false | false |
| 0 | School Of Metaphysics Online - February 2022 | https://onlinecoursesschools.com/school-of-metap | https://universityofmetaphysics.com/ | Universityofm 49 | 182 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | School Of Metaphysics Online - February 2022 | https://onlinecoursesschools.com/school-of-metap | https://universityofmetaphysics.com/ | Universityofm 45 | 177 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | Spiritual And Metaphysical Schools - March 2022 | https://onlinecoursesschools.com/spiritual-and-me | https://universityofmetaphysics.com/ | Universityofm 50 | 186 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | Study Metaphysics Online - March 2022 | https://onlinecoursesschools.com/study-metaphys | https://universityofmetaphysics.com/login/ | Universityofm 50 | 182 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | Study Metaphysics Online - March 2022 | https://onlinecoursesschools.com/study-metaphys | https://universityofmetaphysics.com/ | Universityofm 50 | 182 | 2022-11-06 | 2022-03-20 | false | false |
| 0 | Study Metaphysics Online Free - February 2022 | https://onlinecoursesschools.com/study-metaphys | https://universityofmetaphysics.com/ | Universityofm 54 | 183 | 2022-02-03 | 2022-02-05 | false | false |
| 0 | Study Metaphysics Online Free - February 2022 | https://onlinecoursesschools.com/study-metaphys | https://universityofmetaphysics.com/bachelor | Universityofm 54 | 183 | 2022-02-03 | 2022-02-05 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Study Of Metaphysics - February 2022 | https://onlinecoursesschools.com/study-of-metaph | https://universityofmetaphysics.com/ | Universityofm | 47 | 170 | 2022-02-14 | 2022-02-16 | false | false |
| 0 | Study Of Metaphysics - February 2022 | https://onlinecoursesschools.com/study-of-metaph | https://universityofmetaphysics.com/login/ | Universityofm | 47 | 170 | 2022-02-14 | 2022-02-02 | false | false |
| 0 | Study Of Metaphysics In Philosophy - April 2022 | https://onlinecoursesschools.com/study-of-metaph | https://universityofmetaphysics.com/ | Universityofm | 47 | 169 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | The School Of Metaphysics - May 2022 | https://onlinecoursesschools.com/the-school-of-m | https://universityofmetaphysics.com/ | Universityofm | 50 | 192 | 2022-05-01 | 2022-05-03 | false | false |
| 0 | University Of Arizona Counseling Center - January 2022 | https://onlinecoursesschools.com/university-of-ari | https://universityofmetaphysics.com/ | Universityofm | 49 | 185 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | University Of Arizona Counseling Masters - January 2022 | https://onlinecoursesschools.com/university-of-ari | https://universityofmetaphysics.com/ | Universityofm | 48 | 175 | 2022-01-06 | 2022-01-06 | false | false |
| 0 | University Of Arizona Employment Website - October 2021 | https://onlinecoursesschools.com/university-of-ari | https://universityofmetaphysics.com/ | Universityofm | 49 | 192 | 2021-10-26 | 2022-04-14 | false | true |
| **0** | **University Of Metaphysical Sciences Fraud - February 2022** | **https://onlinecoursesschools.com/university-of-me** | **https://universityofmetaphysics.com/** | **Universityofm** | **24** | **129** | **2022-02-25** | **2022-02-25** | **false** | **false** |
| 0 | University Of Metaphysics Fraud - January 2022 | https://onlinecoursesschools.com/university-of-me | https://universityofmetaphysics.com/ | Universityofm | 44 | 170 | 2022-01-07 | 2022-01-09 | false | false |
| 0 | University Of Metaphysics Fraud - January 2022 | https://onlinecoursesschools.com/university-of-me | https://universityofmetaphysics.com/accredit | Universityofm | 44 | 170 | 2022-01-07 | 2022-01-09 | false | false |
| 0 | University Of Metaphysics Online - March 2022 | https://onlinecoursesschools.com/university-of-me | https://universityofmetaphysics.com/ | Universityofm | 49 | 183 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | University Of Metaphysics Online - March 2022 | https://onlinecoursesschools.com/university-of-me | https://universityofmetaphysics.com/doctoral/ | Universityofm | 49 | 183 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | University Of Phoenix Physics - February 2022 | https://onlinecoursesschools.com/university-of-ph | https://universityofmetaphysics.com/ | Universityofm | 60 | 182 | 2022-02-03 | 2022-02-03 | false | false |
| 0 | Alexa top domain list \|\| page 573 | https://onlinefestival.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 603 | https://onlinefestival.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-11 | 2022-01-27 | false | false |
| 0 | Soul bonding | https://oouso.com/stripper/soul-bonding.php | https://universityofmetaphysics.com/spiritual- | Spiritual Bon | 8 | 225 | 2021-11-03 | 2022-01-01 | false | true |
| 0 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id&searc | https://universityofmetaphysics.com/meaning | What Is Meta | 214 | 50 | 2022-06-20 | 2022-06-24 | false | false |
| 0 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id&searc | https://universityofmetaphysics.com/meaning | https://univen | 214 | 50 | 2022-06-20 | 2022-06-24 | false | false |
| 0 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id&searc | https://universityofmetaphysics.com/meaning | https://univen | 215 | 52 | 2022-04-25 | 2022-04-25 | false | false |
| 0 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id&searc | https://universityofmetaphysics.com/meaning | Concerns Be | 215 | 52 | 2022-04-25 | 2022-04-25 | false | false |
| 0 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id&searc | https://universityofmetaphysics.com/ | https://univen | 217 | 52 | 2021-09-24 | 2022-03-25 | false | true |
| 0 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id&searc | https://universityofmetaphysics.com/ | Earn a Metap | 217 | 52 | 2021-09-24 | 2022-03-25 | false | true |
| 0 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id=ODAo | https://universityofmetaphysics.com/meaning | Concerns Be | 216 | 52 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | Eurekster | https://p.eurekster.com/?apdiv=Submit&id=ODAo | https://universityofmetaphysics.com/meaning | https://univen | 216 | 52 | 2022-02-05 | 2022-02-05 | false | false |
| **0** | **University Of Metaphysical Sciences Student Login - Find Official Page - ITPr** | **https://pageno1.net/university-of-metaphysical-sci** | **https://universityofmetaphysics.com/login/** | **https://univen** | **18** | **40** | **2022-05-28** | **2022-06-16** | **false** | **true** |
| **0** | **University Of Metaphysical Sciences Student Login - Find Official Page - ITPr** | **https://pageno1.net/university-of-metaphysical-sci** | **https://universityofmetaphysics.com/login/** | **Student Logir** | **18** | **40** | **2022-05-28** | **2022-06-16** | **false** | **true** |
| 0 | Demonology and Experts in the Field | https://paranormalityradio.com/demonology-and-e | https://universityofmetaphysics.com/ | https://univen | 40 | 47 | 2022-05-06 | 2022-06-28 | false | false |
| 0 | Sedona Metaphysical University Pdf | https://pdfdocument.org/sedona-metaphysical-uni | https://universityofmetaphysics.com/ | Earn a Metap | 4 | 118 | 2022-06-24 | 2022-06-24 | false | false |
| 0 | Basic necessities are Food Clothing Shelter and Medicine \| peaceTVradio | https://peacetvradio.com/basic-necessities-are-foc | https://universityofmetaphysics.com/ | https://univen | 32 | 77 | 2021-08-26 | 2022-07-09 | false | false |
| 0 | The Unlimited Potential Within Every One of Us – Personal Growth Courses | https://personalgrowthcourses.home.blog/2019/03 | https://universityofmetaphysics.com/dr-spyde | Spyder Webt | 21 | 23 | 2022-05-17 | 2022-05-17 | false | false |
| 0 | metaphysical counseling degree | https://phenixgaruda.com/tgtp28/a-national-maga: | https://universityofmetaphysics.com/ | Earn a Metap | 10 | 17 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | metaphysical counseling degree | https://phenixgaruda.com/tgtp28/metaphysical-cou | https://universityofmetaphysics.com/ | Earn a Metap | 10 | 17 | 2022-01-31 | 2022-02-06 | false | false |
| 0 | Phoenix_Website_1 | https://phoenixlifecoachservices.com/ | https://universityofmetaphysics.com/ | | 3 | 21 | 2020-02-15 | 2022-03-09 | false | true |
| 0 | Home | https://phoenixlifecoachservices.com/rev-arth | https://universityofmetaphysics.com/rev-arth | | 6 | 20 | 2022-02-17 | 2022-07-22 | false | false |
| 0 | Phoenix_Website_1 | https://phoenixlifecoachservices.com/index.html | https://universityofmetaphysics.com/ | | 3 | 21 | 2020-02-16 | 2022-03-02 | false | true |
| 0 | Home | https://phoenixlifecoachservices.com/index.html | https://universityofmetaphysics.com/rev-arth | | 6 | 20 | 2022-01-28 | 2022-07-23 | false | false |
| 0 | Life After Death True Stories (2022) | https://phylet.com/article/life-after-death-true-stori | https://universityofmetaphysics.com/dr-spyde | Spyder Webt | 47 | 44 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | Spiritually Pictures \| Download images Spiritually for free on pictoshow.com | https://pictoshow.com/search.php?q=Spirituality | https://universityofmetaphysics.com/being-sp | Being Spiritu | 100 | 604 | 2011-12-21 | 2022-06-23 | false | true |
| 0 | University of Metaphysics - Summarized by Plex.page \| Content \| Summarizat | https://plex.page/University_Of_Metaphysics | https://universityofmetaphysics.com/history/ | https://univen | 42 | 13 | 2022-01-06 | 2022-01-08 | false | false |
| 0 | University of Metaphysics - Summarized by Plex.page \| Content \| Summarizat | https://plex.page/University_Of_Metaphysics | https://universityofmetaphysics.com/ | https://univen | 42 | 13 | 2022-01-06 | 2022-01-08 | false | false |
| 0 | University of Metaphysics - Summarized by Plex.page \| Content \| Summarizat | https://plex.page/University_Of_Metaphysics | https://universityofmetaphysics.com/category | https://univen | 42 | 13 | 2022-01-06 | 2022-01-08 | false | false |
| 0 | University of Metaphysics - Summarized by Plex.page \| Content \| Summarizat | https://plex.page/University_Of_Metaphysics | https://universityofmetaphysics.com/prosperi | https://univen | 42 | 13 | 2022-01-06 | 2022-01-08 | false | false |
| 0 | University of Metaphysics - Summarized by Plex.page \| Content \| Summarizat | https://plex.page/University_Of_Metaphysics | https://universityofmetaphysics.com/spiritual- | https://univen | 42 | 13 | 2022-01-06 | 2022-01-08 | false | false |
| 0 | University of Metaphysics - Summarized by Plex.page \| Content \| Summarizat | https://plex.page/University_Of_Metaphysics | https://universityofmetaphysics.com/faqs/ | https://univen | 42 | 13 | 2022-01-06 | 2022-01-08 | false | false |
| 0 | University of Metaphysics - Summarized by Plex.page \| Content \| Summarizat | https://plex.page/University_Of_Metaphysics | https://universityofmetaphysics.com/internati | https://univen | 42 | 13 | 2022-01-06 | 2022-01-08 | false | false |
| 0 | University of Metaphysics - Summarized by Plex.page \| Content \| Summarizat | https://plex.page/University_Of_Metaphysics | https://universityofmetaphysics.com/contact-t | https://univen | 42 | 13 | 2022-01-06 | 2022-01-08 | false | false |
| 0 | Metaphysics Images - Find over 9 of the best free metaphysics images. | https://pnqguys.vercel.app/posts/metaphysics-ima | https://universityofmetaphysics.com/wp-conte | What Is Meta | 20 | 37 | 2021-04-03 | 2022-01-18 | false | true |
| 0 | The+Definition+of+Death+Stanford+Encyclopedia+of+Philosophy | https://pornostaz.ru/?uzbxxx=The%2BDefinition% | https://universityofmetaphysics.com/wp-conte | Sovereignty t | 9 | 46 | 2022-02-07 | 2022-05-14 | false | true |
| **0** | **University Of Metaphysical Sciences Student Login and Support** | **https://portalplatform.net/university-of-metaphysic** | **https://universityofmetaphysics.com/login/** | **Student Logir** | **33** | **29** | **2022-07-08** | **2022-07-08** | **true** | **false** |
| **0** | **University Of Metaphysical Sciences Student Login and Support** | **https://portalplatform.net/university-of-metaphysic** | **https://universityofmetaphysics.com/login/** | **https://interna** | **33** | **29** | **2022-07-08** | **2022-07-08** | **true** | **false** |
| **0** | **University Of Metaphysical Sciences Student Login and Support** | **https://portalplatform.net/university-of-metaphysic** | **https://universityofmetaphysics.com/login/** | **As you know,** | **33** | **29** | **2022-07-08** | **2022-07-08** | **true** | **false** |
| 0 | Doctor Of Metaphysics Degree | https://postfoc.us/page754/doctor-of-metaphysics | https://universityofmetaphysics.com/wp-conte | Doctoral Deg | 21 | 34 | 2022-05-22 | 2022-05-22 | false | false |
| 0 | Doctor Of Metaphysics Degree | https://postfoc.us/page754/doctor-of-metaphysics | https://universityofmetaphysics.com/wp-conte | Doctoral Deg | 21 | 34 | 2022-05-22 | 2022-05-22 | false | false |
| 0 | Doctor Of Metaphysics Degree | https://postfoc.us/page754/doctor-of-metaphysics | https://universityofmetaphysics.com/ | Metaphysical | 21 | 34 | 2022-05-22 | 2022-05-22 | false | false |
| 0 | Doctor Of Metaphysics Degree | https://postfoc.us/page754/doctor-of-metaphysics | https://universityofmetaphysics.com/wp-conte | FAQs | 21 | 34 | 2022-05-22 | 2022-05-22 | false | false |
| 0 | Doctor Of Metaphysics Degree | https://postfoc.us/page754/doctor-of-metaphysics | https://universityofmetaphysics.com/wp-conte | Metaphysical | 21 | 34 | 2022-05-22 | 2022-05-22 | false | false |
| 0 | Law of Attraction Facts at The University of Metaphysics | https://prfree.org/@wilburstewart/law-of-attraction- | https://universityofmetaphysics.com/ | https://univen | 9 | 38 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://psd.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2022-06-30 | 2022-07-18 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://psd.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/enroll/ | UniversityOfN | 30 | 119 | 2022-06-30 | 2022-07-18 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://psd.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2022-06-30 | 2022-07-18 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://psd.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/ | Free Daily Ins | 30 | 119 | 2022-06-30 | 2022-07-18 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://psd.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/newslett | Sunday Week | 30 | 119 | 2022-06-30 | 2022-07-18 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://psd.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2022-06-30 | 2022-07-18 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://psd.visitsedona.com/blog/university-of-met | https://universityofmetaphysics.com/ | University of i | 30 | 119 | 2022-06-30 | 2022-07-18 | true | false |
| 0 | Alexa top domain list \|\| page 584 | https://punecolleges.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm | 1461 | 1466 | 2022-03-23 | 2022-04-04 | false | false |
| 0 | Alexa top domain list \|\| page 603 | https://punecolleges.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Alexa top domain list \|\| page 692 | https://punecolleges.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm | 2138 | 2143 | 2022-04-13 | 2022-05-03 | false | false |
| 0 | Forskjellige Opplysende Linker : QNorge - Ny Virkelighet Av Nyhetene & Viter | https://qnorge.no/en/blog/forskjellige-opplysende-l | https://universityofmetaphysics.com/login/ | University of i | 18 | 34 | 2021-10-28 | 2022-07-15 | false | false |
| 0 | Channeling Jesus Member Login - [100% Verified] | https://r2softtech.com/base/c-pages/channeling-je | https://universityofmetaphysics.com/channeli | Channeling G | 68 | 43 | 2022-04-24 | 2022-04-28 | false | false |
| 0 | Orridge Login - [100% Verified] | https://r2softtech.com/base/c-pages/orridge-login. | https://universityofmetaphysics.com/dr-shero | Dr. Sheronda | 70 | 40 | 2021-01-27 | 2021-01-30 | false | false |
| 0 | Science Az Student Login - [100% Verified] | https://r2softtech.com/base/s-pages/science-az-st | https://universityofmetaphysics.com/login/ | Student Logir | 69 | 69 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | Sedona Login - [100% Verified] | https://r2softtech.com/base/s-pages/sedona-login. | https://universityofmetaphysics.com/login/ | Student Logir | 69 | 68 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | The Sure Foundation Theological Institute Login - [100% Verified] | https://r2softtech.com/base/s-pages/the-sure-foun | https://universityofmetaphysics.com/rev-shati | Rev. Shateek | 47 | 69 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | Univeristy Of Phoenix Student Login - [100% Verified] | https://r2softtech.com/base/u-pages/univeristy-of- | https://universityofmetaphysics.com/ | Student Logir | 42 | 70 | 2022-03-10 | 2022-03-10 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | University Center Login - [100% Verified] | https://r2softtech.com/base/u-pages/university-cer | https://universityofmetaphysics.com/login/ | Student Login 49 | 69 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | University Of Arizona Student Login - [100% Verified] | https://r2softtech.com/base/u-pages/university-of- | https://universityofmetaphysics.com/login/ | Student Login 24 | 41 | 2021-10-10 | 2022-06-10 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - [100% Verified] | https://r2softtech.com/base/u-pages/university-of- | https://universityofmetaphysics.com/login/ | Student Login 47 | 70 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - [100% Verified] | https://r2softtech.com/base/u-pages/university-of- | https://universityofmetaphysics.com/ | University Of I 47 | 70 | 2021-10-06 | 2022-03-07 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - [100% Verified] | https://r2softtech.com/base/u-pages/university-of- | https://universityofmetaphysics.com/member | Member Logi 47 | 70 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - [100% Verified] | https://r2softtech.com/base/u-pages/university-of- | https://universityofmetaphysics.com/about-us | About the Uni 47 | 70 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | University Of Metaphysics Login - [100% Verified] | https://r2softtech.com/base/u-pages/university-of- | https://universityofmetaphysics.com/login/ | Student Login 47 | 69 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | University Of Metaphysics Login - [100% Verified] | https://r2softtech.com/base/u-pages/university-of- | https://universityofmetaphysics.com/member | Registration - 47 | 69 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | University Of Metaphysics Login - [100% Verified] | https://r2softtech.com/base/u-pages/university-of- | https://universityofmetaphysics.com/member | Member Logi 47 | 69 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | University Of Metaphysics Login - [100% Verified] | https://r2softtech.com/base/u-pages/university-of- | https://universityofmetaphysics.com/about-us | About the Uni 47 | 69 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | University Of Phoenix Student Login Online - [100% Verified] | https://r2softtech.com/base/u-pages/university-of- | https://universityofmetaphysics.com/login/ | Student Login 11 | 42 | 2021-10-08 | 2022-04-20 | false | true |
| 0 | University of Student Login - [100% Verified] | https://r2softtech.com/base/u-pages/uom-student- | https://universityofmetaphysics.com/login/ | Student Login 20 | 69 | 2022-04-10 | 2022-04-19 | false | false |
| 0 | Uom Student Login - [100% Verified] | https://r2softtech.com/base/u-pages/uom-student- | https://universityofmetaphysics.com/login/ | Student Login 20 | 69 | 2022-04-19 | 2022-04-19 | false | false |
| 0 | Uom Student Portal - [100% Verified] | https://r2softtech.com/base/u-pages/uom-student- | https://universityofmetaphysics.com/login/ | Student Login 24 | 41 | 2021-10-11 | 2022-06-11 | false | true |
| 0 | Uos Student Login - [100% Verified] | https://r2softtech.com/base/u-pages/uos-student-p | https://universityofmetaphysics.com/login/ | Student Login 42 | 70 | 2021-10-14 | 2022-01-22 | false | false |
| 0 | Uos Student Portal - [100% Verified] | https://r2softtech.com/base/u-pages/uos-student-p | https://universityofmetaphysics.com/login/ | Student Login 47 | 70 | 2022-03-23 | 2022-03-25 | false | false |
| 0 | 2020 - Sacred Spaces | https://rdwalsh.net/2020-sacred-spaces | https://universityofmetaphysics.com/sexuality | "Sexuality an 77 | 46 | 2021-11-21 | 2022-07-11 | false | false |
| 0 | metaphysical store jobs | https://reggio-emilia.scuoladimassaggioayurvedico.https://universityofmetaphysics.com/ | Earn a Metap 8 | 18 | 2022-01-20 | 2022-02-26 | false | true |
| 0 | Alexa top domain list || page 573 | https://region.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 0 | Alexa top domain list || page 603 | https://region.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2022-01-13 | 2022-02-09 | false | false |
| 0 | university of metaphysical sciences student login | https://registrationhelper.com/post/university-of-m | https://universityofmetaphysics.com/login/ | website scree 20 | 77 | 2021-06-07 | 2022-07-17 | false | false |
| 0 | university of metaphysical sciences student login | https://registrationhelper.com/post/university-of-m | https://universityofmetaphysics.com/ | University of I 20 | 77 | 2021-06-07 | 2022-07-17 | false | false |
| 0 | university of metaphysical sciences student login | https://registrationhelper.com/post/university-of-m | https://universityofmetaphysics.com/login/ | website scree 20 | 77 | 2022-02-23 | 2022-07-17 | false | false |
| 0 | university of metaphysical sciences student login | https://registrationhelper.com/post/university-of-m | https://universityofmetaphysics.com/login/ | Student Logir 20 | 77 | 2022-02-23 | 2022-07-17 | false | false |
| 0 | university of metaphysical sciences student login | https://registrationhelper.com/post/university-of-m | https://universityofmetaphysics.com/introduct Metaphysical 20 | 77 | 2021-06-07 | 2022-07-17 | false | false |
| 0 | university of metaphysical sciences student login | https://registrationhelper.com/post/university-of-m | https://universityofmetaphysics.com/introduct website scree 20 | 77 | 2021-06-07 | 2022-07-17 | false | false |
| 0 | university of metaphysics login | https://registrationhelper.com/post/university-of-m | https://universityofmetaphysics.com/graduate Graduates in 20 | 76 | 2021-05-23 | 2022-06-19 | false | false |
| 0 | university of metaphysics login | https://registrationhelper.com/post/university-of-m | https://universityofmetaphysics.com/graduate website scree 20 | 76 | 2021-05-23 | 2022-06-19 | false | false |
| 0 | university of metaphysics login | https://registrationhelper.com/post/university-of-m | https://universityofmetaphysics.com/login/ | website scree 20 | 76 | 2021-05-23 | 2022-06-19 | false | false |
| 0 | university of metaphysics login | https://registrationhelper.com/post/university-of-m | https://universityofmetaphysics.com/login/ | Student Logir 20 | 76 | 2021-05-23 | 2022-06-19 | false | false |
| 0 | university of metaphysics login | https://registrationhelper.com/post/university-of-m | https://universityofmetaphysics.com/about-us website scree 20 | 76 | 2021-05-23 | 2022-06-19 | false | false |
| 0 | university of metaphysics login | https://registrationhelper.com/post/university-of-m | https://universityofmetaphysics.com/member | Member Logi 20 | 76 | 2021-05-23 | 2022-06-19 | false | false |
| 0 | uom student login | https://registrationhelper.com/post/uom-student-lc https://universityofmetaphysics.com/login/ | website scree 20 | 76 | 2021-05-15 | 2022-05-18 | false | false |
| 0 | uom student login | https://registrationhelper.com/post/uom-student-lc https://universityofmetaphysics.com/login/ | Student Logir 20 | 76 | 2021-05-15 | 2022-05-18 | false | false |
| 0 | Reiki Awakening: 2015 | https://reikiawakening.blogspot.com/2015/ | https://universityofmetaphysics.com/ | University of I 85 | 453 | 2021-05-06 | 2022-06-30 | false | false |
| 0 | Reiki Awakening: 201512 | https://reikiawakening.blogspot.com/2015/12/ | https://universityofmetaphysics.com/ | University of I 59 | 383 | 2021-07-04 | 2022-07-06 | false | false |
| 0 | Reiki Awakening: 46- My Birthday Tattoo | https://reikiawakening.blogspot.com/2015/12/46-n https://universityofmetaphysics.com/ | University of I 62 | 380 | 2022-03-08 | 2022-07-12 | false | false |
| 0 | Rev Claudia Acerra - Meet Rev. Claudia | https://revclaudiaacerra-com.webs.com/meet-rev- http://universityofmetaphysics.com/ | http://universi 6 | 16 | 2021-11-05 | 2022-07-14 | false | false |
| 0 | About | https://revdrmichaellikey.weebly.com/about-dr-like http://universityofmetaphysics.com/ | University of I 54 | 6 | 2021-07-16 | 2022-02-14 | false | false |
| 0 | About | https://revdrmichaellikey.weebly.com/about-dr-like http://universityofmetaphysics.com/ | The Universit 54 | 6 | 2021-07-16 | 2022-02-14 | false | false |
| 0 | About | https://revdrmichaellikey.weebly.com/about-dr-like http://universityofmetaphysics.com/history/ | Dr. Masters 54 | 6 | 2021-07-16 | 2022-02-14 | false | false |
| 0 | Dr. Likey's Transcendence System | https://revdrmichaellikey.weebly.com/dr-likeys-tra https://universityofmetaphysics.com/america American Me 11 | 3 | 2021-05-15 | 2022-07-12 | false | false |
| 0 | Spiritual Mind-Science And Your Soul | https://revdrmichaellikey.weebly.com/spiritual-min http://universityofmetaphysics.com/history/ | Dr. Masters 31 | 3 | 2021-07-22 | 2022-03-31 | false | false |
| 0 | Spiritual Mind-Science And Your Soul | https://revdrmichaellikey.weebly.com/spiritual-min http://universityofmetaphysics.com/ | University of I 31 | 3 | 2021-06-20 | 2022-03-31 | false | false |
| 0 | My Story | https://revdrtracycox.com/my-story | https://universityofmetaphysics.com/rev-tracy Find out more 2 | 25 | 2021-08-06 | 2022-07-12 | false | false |
| 0 | 8888664685 | (888) 866-4685 Unknown Caller? | University Of Metaphysics A https://reversephone.thenet24h.com/us/888-866-4 https://www.universityofmetaphysics.com/ | Visit link 2 | 37 | 2021-08-27 | 2022-02-08 | false | false |
| 0 | International Metaphysical Ministry | Richard Edward Ward | https://richardedwardward.com/ | https://universityofmetaphysics.com/ | University of I 19 | 554 | 2022-07-10 | 2022-07-13 | true | false |
| 0 | Improve Your Life – Daily Audio Message – Dr. Paul Masters | Richard Edwar https://richardedwardward.com/points-of-referenc https://universityofmetaphysics.com/category Improve Your 17 | 535 | 2022-07-07 | 2022-07-23 | true | false |
| 0 | Dr. Paul Leon Masters Recommended Reading | Richard Edward Ward | https://richardedwardward.com/teachers-guides-m https://universityofmetaphysics.com/teachers | University of I 18 | 551 | 2022-07-08 | 2022-07-24 | true | false |
| 0 | Credentials & Resources | https://riteevents.co/credentials-and-resources | https://universityofmetaphysics.com/ | International I 7 | 16 | 2022-06-22 | 2022-07-21 | false | false |
| 0 | Resources | https://riteevents.co/resources | https://universityofmetaphysics.com/ | University of I 7 | 16 | 2022-02-16 | 2022-06-17 | false | true |
| 0 | Resources | https://riteevents.co/resources | https://universityofmetaphysics.com/ | International I 7 | 16 | 2022-05-26 | 2022-06-17 | false | false |
| 0 | My Recommendations - RLG Holistic Life Coaching | https://rlglifecoaching.weebly.com/my-recommenc http://www.universityofmetaphysics.com/ | 9 | 13 | 2021-05-22 | 2022-07-22 | false | false |
| 0 | sedona metaphysical spiritual association | https://robinstolberg.de/iq4b2/viewtopic.php?page https://universityofmetaphysics.com/america American Me 16 | 31 | 2021-01-28 | 2022-06-24 | false | false |
| 0 | sedona metaphysical spiritual association | https://robinstolberg.de/zz2la/6kmpnt/article.php?f https://universityofmetaphysics.com/america American Me 5 | 30 | 2022-01-29 | 2022-06-25 | false | false |
| 0 | university of metaphysics login – Router Loginnet – of Any Site within Second https://router-loginnet.com/university-of-metaphys https://universityofmetaphysics.com/graduate Graduates in 21 | 18 | 2022-02-15 | 2022-05-18 | false | false |
| 0 | university of metaphysics login – Router Loginnet – of Any Site within Second https://router-loginnet.com/university-of-metaphys https://universityofmetaphysics.com/graduate website scree 21 | 18 | 2022-02-15 | 2022-05-18 | false | false |
| 0 | university of metaphysics login – Router Loginnet – of Any Site within Second https://router-loginnet.com/university-of-metaphys https://universityofmetaphysics.com/login/ | website scree 21 | 18 | 2022-02-15 | 2022-05-18 | false | false |
| 0 | university of metaphysics login – Router Loginnet – of Any Site within Second https://router-loginnet.com/university-of-metaphys https://universityofmetaphysics.com/login/ | Student Login 21 | 18 | 2022-02-15 | 2022-05-18 | false | false |
| 0 | university of metaphysics login – Router Loginnet – of Any Site within Second https://router-loginnet.com/university-of-metaphys https://universityofmetaphysics.com/member Member Login 21 | 18 | 2022-02-15 | 2022-05-18 | false | false |
| 0 | university of metaphysics login – Router Loginnet – of Any Site within Second https://router-loginnet.com/university-of-metaphys https://universityofmetaphysics.com/about-us website scree 21 | 18 | 2022-02-15 | 2022-05-18 | false | false |
| 0 | university of metaphysics login – Router Loginnet – of Any Site within Second https://router-loginnet.com/university-of-metaphys https://universityofmetaphysics.com/about-us About the Uni 21 | 18 | 2022-02-15 | 2022-05-18 | false | false |
| 0 | RSS News Feed RSS News Feed, Author at RSS News Feed - Page 62 of 23( https://rssnewsfeed.net/author/rss-news-feed/pag( http://universityofmetaphysics.com/dr-d-ivan- Reference 40 | 86 | 2021-04-17 | 2022-03-13 | true | false |
| 0 | Navigating Therapy for LGBT Couples - RSS News Feed | https://rssnewsfeed.net/navigating-therapy-for-lgk http://universityofmetaphysics.com/dr-d-ivan- Reference 5 | 3 | 2021-05-25 | 2022-07-12 | false | false |
| 0 | Activating God Power Within | https://rvwab.com/videos/watch/dvO28-iA7yE | https://universityofmetaphysics.com/ | University 13 | 52 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | Activating God Power Within | https://rvwab.com/videos/watch/dvO28-iA7yE | https://universityofmetaphysics.com/introduct https://univer 13 | 52 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | Activating God Power Within | https://rxwab.com/videos/watch/dvO28-iA7yE | https://universityofmetaphysics.com/ | https://univer 13 | 52 | 2022-05-12 | 2022-01-15 | false | false |
| 0 | Activating God Power Within | https://rxwab.com/videos/watch/dvO28-iA7yE | https://universityofmetaphysics.com/introduct https://univer 13 | 52 | 2022-05-12 | 2022-01-15 | false | true |
| 0 | antonia martinez - GMX - Search Engine | https://s.gmx.com/find?ae&devi=02&lang=en&mk https://universityofmetaphysics.com/ antonia - Antonia Marti 29 | 19 | 2021-04-23 | 2022-01-05 | false | true |
| 0 | University Of Sedona | https://s1ngledout.board4u.biz/geek814/university https://universityofmetaphysics.com/wp-conte 2019 Conven 21 | 34 | 2022-05-29 | 2022-05-29 | false | false |
| 0 | سبيلي – النيب ما هو هدف هذه الأماكن من تعليمها للكبيبات؟ | https://sabeily.com/%D9%85%D8%A7-%D9%87% http://www.universityofmetaphysics.com/pros New Thought 31 | 261 | 2021-05-14 | 2022-07-11 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | ما هو هدف هذه الأماكن من تعليمية للغيبيات؟ – سيبلي | https://sabeily.com/%D9%85%D8%A7-%D9%87 | http://www.universityofmetaphysics.com/pros | I.M.M. | 31 | 261 | 2021-05-14 | 2022-07-11 | false | false |
| 0 | | ما هو هدف هذه الأماكن من تعليمية للغيبيات؟ – سيبلي | https://sabeily.com/%D9%85%D8%A7-%D9%87 | http://www.universityofmetaphysics.com/pros | I.M.M. | 31 | 261 | 2021-05-14 | 2022-07-11 | false | false |
| 0 | jostens cap and gown packages | https://sameirotravel.com.br/troc|m/jostens-cap-ar | https://universityofmetaphysics.com/2019-cor | Order Cap an | 7 | 40 | 2022-05-21 | 2022-07-12 | false | false |
| 0 | higher dimensional beings | https://sandraqaray.com/12kimum/higher-dimensio | https://universityofmetaphysics.com/whos-rea | Who's Really | 9 | 34 | 2022-01-11 | 2022-07-13 | false | false |
| 0 | Advantages of Seeking Couples Therapy - Save Bookmarks | https://savebookmarks.org/advantages-of-seeking | http://universityofmetaphysics.com/dr-d-ivan- | References | 7 | 24 | 2021-06-19 | 2022-07-24 | false | false |
| 0 | Family and Home Archives - Page 5 of 10 - Save Bookmarks | https://savebookmarks.org/category/family-and-hc | http://universityofmetaphysics.com/dr-d-ivan- | References | 41 | 71 | 2021-06-29 | 2022-07-09 | false | false |
| 0 | universityofmetaphysics - universityofmetaphysics.com Reviews | https://scamfly.com/reviews/universityofmetaphys | https://universityofmetaphysics.com/ | universityofm | 1 | 38 | 2021-07-21 | 2022-07-24 | false | false |
| 0 | Sedona School Of Metaphysics | https://schools-great.com/sedona-school-of-metaf | https://universityofmetaphysics.com/ | Earn a Metap | 7 | 151 | 2022-06-13 | 2022-06-16 | false | false |
| 0 | Sedona School Of Metaphysics | https://schools-great.com/sedona-school-of-metaf | https://universityofmetaphysics.com/ | Website | 7 | 151 | 2022-06-13 | 2022-06-16 | false | false |
| 0 | Sedona School Of Metaphysics | https://schools-great.com/sedona-school-of-metaf | https://universityofmetaphysics.com/enroll/ | Enroll | 7 | 151 | 2022-06-13 | 2022-06-16 | false | false |
| 0 | Sedona School Of Metaphysics | https://schools-great.com/sedona-school-of-metaf | https://universityofmetaphysics.com/contact-t | Contact us | 7 | 151 | 2022-06-13 | 2022-06-16 | false | false |
| 0 | Metaphysicalsciencesstorecom Jobs - Frequently Updated | https://seachengineeringjobs.com/metaphysicalsc | https://universityofmetaphysics.com/ | Universityofm | 48 | 147 | 2022-01-14 | 2022-06-10 | false | false |
| 0 | Metaphysicsinstituteorg Jobs - Frequently Updated | https://seachengineeringjobs.com/metaphysicsins | https://universityofmetaphysics.com/graduate | Universityofm | 54 | 154 | 2021-01-28 | 2022-01-28 | false | false |
| 0 | Metaphysicsinstituteorg Jobs - Frequently Updated | https://seachengineeringjobs.com/metaphysicsins | https://universityofmetaphysics.com/ | Universityofm | 48 | 154 | 2021-08-10 | 2022-01-28 | false | false |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seachengineeringjobs.com/metaphysicsuni | https://universityofmetaphysics.com/ | Apply Now | 94 | 145 | 2021-06-14 | 2022-02-23 | false | true |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seachengineeringjobs.com/metaphysicsuni | https://universityofmetaphysics.com/ | Universityofm | 48 | 142 | 2022-02-21 | 2022-02-23 | false | false |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seachengineeringjobs.com/metaphysicsuni | https://universityofmetaphysics.com/ | https://univer | 94 | 145 | 2021-06-14 | 2022-02-23 | false | true |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seachengineeringjobs.com/metaphysicsuni | https://universityofmetaphysics.com/mbam/ | Universityofm | 44 | 142 | 2022-02-21 | 2022-02-23 | false | false |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seachengineeringjobs.com/metaphysicsuni | https://universityofmetaphysics.com/meaning | Universityofm | 44 | 142 | 2022-02-21 | 2022-02-23 | false | false |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seachengineeringjobs.com/metaphysicsuni | https://universityofmetaphysics.com/bachelor | https://univer | 94 | 145 | 2021-06-14 | 2022-02-23 | false | true |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seachengineeringjobs.com/metaphysicsuni | https://universityofmetaphysics.com/bachelor | Apply Now | 94 | 145 | 2021-06-14 | 2022-02-23 | false | true |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seachengineeringjobs.com/metaphysicsuni | https://universityofmetaphysics.com/bachelor | Universityofm | 46 | 149 | 2021-09-22 | 2022-02-23 | false | true |
| 0 | Schoolofmetaphysicsin Jobs - Frequently Updated | https://seachengineeringjobs.com/schoolofmetapl | https://universityofmetaphysics.com/ | Universityofm | 49 | 153 | 2022-05-19 | 2022-05-19 | false | false |
| 0 | Schoolofmetaphysicsin Jobs - Frequently Updated | https://seachengineeringjobs.com/schoolofmetapl | https://universityofmetaphysics.com/ | Universityofm | 49 | 153 | 2022-05-19 | 2022-05-19 | false | false |
| 0 | Universityofmetaphysicscom Jobs - Frequently Updated | https://seachengineeringjobs.com/universityofmet | https://universityofmetaphysics.com/enroll/ | Universityofm | 48 | 148 | 2021-08-21 | 2022-01-18 | false | true |
| 0 | Universityofmetaphysicscom Jobs - Frequently Updated | https://seachengineeringjobs.com/universityofmet | https://universityofmetaphysics.com/graduate | Universityofm | 41 | 133 | 2021-08-21 | 2022-06-16 | false | true |
| 0 | Universityofmetaphysicscom Jobs - Frequently Updated | https://seachengineeringjobs.com/universityofmet | https://universityofmetaphysics.com/doctoral- | Universityofm | 48 | 148 | 2021-08-21 | 2022-07-18 | false | true |
| 0 | Universityofmetaphysicscom Jobs - Frequently Updated | https://seachengineeringjobs.com/universityofmet | https://universityofmetaphysics.com/member | Universityofm | 41 | 133 | 2022-01-18 | 2022-06-16 | false | true |
| 0 | Universityofmetaphysicscom Jobs - Frequently Updated | https://seachengineeringjobs.com/universityofmet | https://universityofmetaphysics.com/ | Universityofm | 41 | 133 | 2021-08-21 | 2022-06-16 | false | true |
| 0 | Universityofmetaphysicscom Jobs - Frequently Updated | https://seachengineeringjobs.com/universityofmet | https://universityofmetaphysics.com/accredit | Universityofm | 41 | 133 | 2022-01-18 | 2022-06-16 | false | true |
| 0 | Universityofmetaphysicscom Jobs - Frequently Updated | https://seachengineeringjobs.com/universityofmet | https://universityofmetaphysics.com/contact-t | Universityofm | 48 | 148 | 2021-08-21 | 2022-06-16 | false | true |
| 0 | Universityofmetaphysicscom Jobs - Frequently Updated | https://seachengineeringjobs.com/universityofmet | https://universityofmetaphysics.com/about-us | Universityofm | 41 | 133 | 2022-01-18 | 2022-06-16 | false | true |
| 0 | Rev. Ngozi RA Bachelor's of Metaphysical Science, Ordained Metaphysical M | https://selfgrowth.com/experts/rev-ngozi-ra | https://universityofmetaphysics.com/ | University of I | 6 | 138 | 2022-02-19 | 2022-02-19 | false | false |
| 0 | Rev. Ngozi RA Bachelor's of Metaphysical Science, Ordained Metaphysical M | https://selfgrowth.com/experts/rev-ngozi-ra?destin | https://universityofmetaphysics.com/ | University of I | 6 | 138 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | All Resources | https://selfmasternerd.com/all-resources | https://universityofmetaphysics.com/ | Ministers/Bac | 26 | 35 | 2021-12-22 | 2022-02-09 | false | false |
| 0 | Book Resources | https://selfmasternerd.com/book-resources | https://universityofmetaphysics.com/ | Ministers/Bac | 26 | 44 | 2022-02-20 | 2022-07-03 | false | false |
| 0 | Alexa top domain list \|\| page 603 | https://seohelper.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-11 | 2021-01-20 | false | false |
| 0 | N. W. Ayer & Son articles organized by Serendeputy, newsfeed engine for the | https://serendeputy.com/n-w-ayer-and-son | http://universityofmetaphysics.com/reach-out | Reach Out ar | 14 | 123 | 2022-03-16 | 2022-03-16 | false | false |

<table>
| 0 | university of metaphysical sciences student login | https://servelogin.com/post/university-of-metaphy | https://universityofmetaphysics.com/ | website scree | 20 | 77 | 2021-05-10 | 2022-06-05 | false | false |
| 0 | university of metaphysical sciences student login | https://servelogin.com/post/university-of-metaphy | https://universityofmetaphysics.com/ | University of I | 20 | 77 | 2021-05-10 | 2022-06-05 | false | false |
| 0 | university of metaphysical sciences student login | https://servelogin.com/post/university-of-metaphy | https://universityofmetaphysics.com/login/ | website scree | 20 | 77 | 2021-05-10 | 2022-06-05 | false | false |
| 0 | university of metaphysical sciences student login | https://servelogin.com/post/university-of-metaphy | https://universityofmetaphysics.com/login/ | Student Logir | 20 | 77 | 2021-05-10 | 2022-06-05 | false | false |
| 0 | university of metaphysical sciences student login | https://servelogin.com/post/university-of-metaphy | https://universityofmetaphysics.com/introduct | Metaphysical | 20 | 77 | 2021-05-10 | 2022-06-05 | false | false |
| 0 | university of metaphysical sciences student login | https://servelogin.com/post/university-of-metaphy | https://universityofmetaphysics.com/introduct | website scree | 20 | 77 | 2021-05-10 | 2022-06-05 | false | false |
</table>

| 0 | university of metaphysics login | https://servelogin.com/post/university-of-metaphy | https://universityofmetaphysics.com/graduate | Graduates in | 20 | 76 | 2021-06-20 | 2022-06-01 | false | false |
| 0 | university of metaphysics login | https://servelogin.com/post/university-of-metaphy | https://universityofmetaphysics.com/ | website scree | 20 | 76 | 2021-06-20 | 2022-06-01 | false | false |
| 0 | university of metaphysics login | https://servelogin.com/post/university-of-metaphy | https://universityofmetaphysics.com/login/ | website scree | 20 | 76 | 2021-05-03 | 2022-06-01 | false | false |
| 0 | university of metaphysics login | https://servelogin.com/post/university-of-metaphy | https://universityofmetaphysics.com/login/ | Student Logir | 20 | 76 | 2021-05-03 | 2022-06-01 | false | false |
| 0 | university of metaphysics login | https://servelogin.com/post/university-of-metaphy | https://universityofmetaphysics.com/member | Member Logir | 20 | 76 | 2021-05-03 | 2022-06-01 | false | false |
| 0 | university of metaphysics login | https://servelogin.com/post/university-of-metaphy | https://universityofmetaphysics.com/about-us | About the Uni | 20 | 76 | 2021-05-03 | 2022-06-01 | false | false |
| 0 | university of metaphysics login | https://servelogin.com/post/university-of-metaphy | https://universityofmetaphysics.com/member | website scree | 20 | 76 | 2021-05-03 | 2022-06-01 | false | false |
| 0 | university of metaphysics login | https://servelogin.com/post/university-of-metaphy | https://universityofmetaphysics.com/about-us | website scree | 20 | 76 | 2021-05-03 | 2022-06-01 | false | false |
| 0 | uom student login | https://servelogin.com/post/uom-student-login | https://universityofmetaphysics.com/login/ | Student Logir | 20 | 76 | 2021-05-19 | 2022-07-08 | false | false |
| 0 | uom student login | https://servelogin.com/post/uom-student-login | https://universityofmetaphysics.com/login/ | website scree | 20 | 76 | 2021-05-19 | 2022-07-08 | false | false |
| 0 | Perumaham D Dpn 613 \| sexandthecitymp3ring20770 | https://sexandthecitymp3ring20770.blogspot.com | https://universityofmetaphysics.com/wp-conte | 11+ listes de | 36 | 21 | 2022-06-24 | 2022-06-24 | false | false |
| 0 | Pay To Study Portal Login | https://signinaccounts.com/login/Pay-To-Study | https://universityofmetaphysics.com/login/ | Student Logir | 18 | 65 | 2021-10-20 | 2022-02-02 | false | true |

<table>
| 0 | University Of Metaphysical Sciences Student Portal Login | https://signinaccounts.com/login/University-Of-Me | https://universityofmetaphysics.com/login/ | Student Logir | 16 | 65 | 2021-10-20 | 2022-01-01 | false | true |
</table>

| 0 | University Of Metaphysics Portal Login | https://signinaccounts.com/login/University-Of-Me | https://universityofmetaphysics.com/study-mu | Study Materic | 16 | 65 | 2021-10-19 | 2022-02-16 | false | true |
| 0 | University Of Metaphysics Portal Login | https://signinaccounts.com/login/University-Of-Me | https://universityofmetaphysics.com/ | University of I | 16 | 65 | 2021-10-19 | 2022-02-16 | false | true |
| 0 | University Of Metaphysics Portal Login | https://signinaccounts.com/login/University-Of-Me | https://universityofmetaphysics.com/login/ | Student Logir | 16 | 65 | 2021-10-19 | 2022-02-16 | false | true |
| 0 | dammaj-fr.com | https://signinaccounts.com/login/dammaj-fr.com | http://universityofmetaphysics.com/ | | 11 | 25 | 2021-07-30 | 2021-07-26 | false | false |
| 0 | gettingthingsdone.com | https://sitegur.com/gettingthingsdone | http://universityofmetaphysics.com/ | | 12 | 29 | 2022-07-04 | 2022-07-04 | true | false |
| 0 | green-touch.org | https://sitegur.com/green-touch.org | http://universityofmetaphysics.com/ | | 11 | 25 | 2021-09-27 | 2022-04-03 | false | false |
| 0 | unicaf.org | https://sitegur.com/unicaf.org | http://universityofmetaphysics.com/ | | 14 | 31 | 2022-07-11 | 2022-07-11 | true | false |
| 0 | universityofmetaphysics.com | https://sites-like.com/similar/universityofmetaphys | http://universityofmetaphysics.com/ | universityofm | 11 | 25 | 2021-01-31 | 2021-01-31 | false | false |
| 0 | Similar Sites like universityofmetaphysics.com & Alternatives | https://sites-like.com/similar/universityofmetaphys | http://universityofmetaphysics.com/ | universityofm | 1 | 48 | 2022-07-03 | 2022-07-03 | true | false |
| 0 | Code of Ethics \| Sober Women Success | https://soberwomensuccess.com/code-of-ethics | https://universityofmetaphysics.com/ | University of I | 4 | 28 | 2022-08-06 | 2022-06-08 | false | false |
| 0 | Doctor Of Metaphysics Degree | https://spinka.biz/page754/doctor-of-metaphysics- | https://universityofmetaphysics.com/wp-conte | Metaphysical | 21 | 34 | 2022-05-25 | 2022-05-25 | false | false |
| 0 | Doctor Of Metaphysics Degree | https://spinka.biz/page754/doctor-of-metaphysics- | https://universityofmetaphysics.com/wp-conte | Doctoral Degr | 21 | 34 | 2022-05-25 | 2022-05-25 | false | false |
| 0 | Doctor Of Metaphysics Degree | https://spinka.biz/page754/doctor-of-metaphysics- | https://universityofmetaphysics.com/wp-conte | FAQs | 21 | 34 | 2022-05-25 | 2022-05-25 | false | false |
| 0 | Doctor Of Metaphysics Degree | https://spinka.biz/page754/doctor-of-metaphysics- | https://universityofmetaphysics.com/wp-conte | Metaphysical | 21 | 34 | 2022-05-25 | 2022-05-25 | false | false |
| 0 | About Elena \| Spiritual Shaman | https://spiritual-shaman.com/about-elena/ | https://universityofmetaphysics.com/rev-eleni | University of I | 12 | 36 | 2021-09-06 | 2022-07-22 | false | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://srvc28.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/graduate | Graduates in | 30 | 119 | 2022-07-23 | 2022-07-25 | true | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://srvc28.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/enroll/ | UniversityOf | 30 | 119 | 2022-07-23 | 2022-07-25 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://srvc28.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/category | Free Inspirati | 30 | 119 | 2022-07-23 | 2022-07-25 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://srvc28.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/category | Free Daily Ins | 30 | 119 | 2022-07-23 | 2022-07-25 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://srvc28.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/newsletti | Sunday Weel | 30 | 119 | 2022-07-23 | 2022-07-25 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://srvc28.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/category | Mystical Insig | 30 | 119 | 2022-07-23 | 2022-07-25 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://srvc28.visitsedona.com/blog/university-of-r | https://universityofmetaphysics.com/ | University of | 30 | 119 | 2022-07-23 | 2022-07-25 | true | false |
| 0 | Student Portal Imm - Portals Log In | https://staffslogin.com/signup/Student-Portal-Imm | https://universityofmetaphysics.com/login/ | > More Info | 11 | 30 | 2022-01-22 | 2022-07-17 | false | false |
| 0 | Moving to Brisbane, Queensland, Australia - Star Courts | https://starcourts.com/moving-to-brisbane-queens | https://universityofmetaphysics.com/ | universityofm | 215 | 24 | 2022-07-03 | 2022-07-03 | true | false |
| 0 | metaphysical store owner salary | https://stoodio7.com/jjmahz/metaphysical-store-ov | https://universityofmetaphysics.com/ | Metaphysical | 8 | 26 | 2022-01-25 | 2022-07-23 | false | false |
| 0 | University of az student login ♥ 2022 | https://student-login.xyz/university-of-az-student-l | https://universityofmetaphysics.com/login/ | Screenshot of | 21 | 36 | 2021-12-04 | 2022-03-06 | false | false |
| 0 | University of az student login ♥ 2022 | https://student-login.xyz/university-of-az-student-l | https://universityofmetaphysics.com/ | https://univer | 21 | 36 | 2021-12-04 | 2022-03-06 | false | false |
| 0 | University of the sciences student login ♥ 2022 | https://student-login.xyz/university-of-the-science | https://universityofmetaphysics.com/login/ | https://univer | 21 | 34 | 2021-12-11 | 2022-03-02 | false | false |
| 0 | University of the sciences student login ♥ 2022 | https://student-login.xyz/university-of-the-science | https://universityofmetaphysics.com/ | Screenshot of | 21 | 34 | 2021-12-11 | 2022-03-02 | false | false |
| 0 | Uom student login ♥ 2022 | https://student-login.xyz/uom-student-login/ | https://universityofmetaphysics.com/login/ | Screenshot of | 19 | 39 | 2021-12-05 | 2022-02-20 | false | false |
| 0 | Uom student login ♥ 2022 | https://student-login.xyz/uom-student-login/ | https://universityofmetaphysics.com/login/ | https://univer | 19 | 39 | 2021-12-05 | 2022-02-20 | false | false |
| 0 | Doctor Of Metaphysical Science Education | https://study-education.com/doctor-of-metaphysic | https://universityofmetaphysics.com/americar | Go Now | 48 | 125 | 2021-10-11 | 2022-03-28 | false | true |
| 0 | Doctor Of Metaphysical Science Education | https://study-education.com/doctor-of-metaphysic | https://universityofmetaphysics.com/ | Go Now | 48 | 125 | 2021-10-11 | 2022-03-28 | false | true |
| 0 | Jostens Gown Sizing Education | https://study-education.com/jostens-gown-sizing/ | https://universityofmetaphysics.com/2019-cor | Go Now | 46 | 122 | 2021-09-26 | 2022-03-12 | false | true |
| 0 | Msc Development Inc Education | https://study-education.com/msc-development-inc | https://universityofmetaphysics.com/dt-atiya-| Go Now | 45 | 119 | 2021-09-19 | 2022-03-07 | false | true |
| 0 | Native American Ruins Near Sedona Education | https://study-education.com/native-american-ruins | https://universityofmetaphysics.com/2019-cor | Go Now | 46 | 121 | 2021-09-23 | 2022-03-13 | false | true |
| 0 | The Study Of Metaphysics | https://study-education.com/the-study-of-metaphy | https://universityofmetaphysics.com/ | Go Now | 18 | 65 | 2021-04-08 | 2022-02-27 | false | true |
| 0 | University Of Metaphysical Science Education | https://study-education.com/university-of-metaphy | https://universityofmetaphysics.com/ | Go Now | 42 | 115 | 2021-10-15 | 2022-03-29 | false | true |
| 0 | University Of Metaphysics Study Materials | https://study-education.com/university-of-metaphy | https://universityofmetaphysics.com/enroll/ | Go Now | 43 | 116 | 2021-09-16 | 2022-03-02 | false | true |
| 0 | University Of Metaphysics Study Materials | https://study-education.com/university-of-metaphy | https://universityofmetaphysics.com/theocent | Go Now | 43 | 116 | 2021-09-16 | 2022-03-02 | false | true |
| 0 | University Of Metaphysics Study Materials | https://study-education.com/university-of-metaphy | https://universityofmetaphysics.com/login/ | Go Now | 43 | 116 | 2021-09-16 | 2022-03-02 | false | true |
| 0 | University Of Metaphysics Study Materials | https://study-education.com/university-of-metaphy | https://universityofmetaphysics.com/ | Go Now | 43 | 116 | 2021-05-08 | 2022-03-02 | false | true |
| 0 | University Of Metaphysics Study Materials | https://study-education.com/university-of-metaphy | https://universityofmetaphysics.com/bachelor | Go Now | 43 | 116 | 2021-09-16 | 2022-03-02 | false | true |
| 0 | University Of Metaphysics Study Materials | https://study-education.com/university-of-metaphy | https://universityofmetaphysics.com/faqs/2/ | Go Now | 43 | 116 | 2021-05-08 | 2022-03-02 | false | true |
| 0 | University Of Metaphysics Study Materials | https://study-education.com/university-of-metaphy | https://universityofmetaphysics.com/scholars | Go Now | 43 | 116 | 2021-09-16 | 2022-03-02 | false | true |
| 0 | University Of Phoenix Student Log In Education | https://study-education.com/university-of-phoenix- | https://universityofmetaphysics.com/login/ | Go Now | 43 | 116 | 2021-09-03 | 2022-03-17 | false | true |
| 0 | university of metaphysical sciences student login | https://suggestlogin.com/post/university-of-metapl | https://universityofmetaphysics.com/ | website scree | 20 | 77 | 2021-07-13 | 2022-07-21 | false | false |
| 0 | university of metaphysical sciences student login | https://suggestlogin.com/post/university-of-metapl | https://universityofmetaphysics.com/ | University of | 20 | 77 | 2021-07-13 | 2022-07-21 | false | false |
| 0 | university of metaphysical sciences student login | https://suggestlogin.com/post/university-of-metapl | https://universityofmetaphysics.com/login/ | Student Logir | 20 | 77 | 2021-07-13 | 2022-07-21 | false | false |
| 0 | university of metaphysical sciences student login | https://suggestlogin.com/post/university-of-metapl | https://universityofmetaphysics.com/ | website scree | 20 | 77 | 2021-07-13 | 2022-07-21 | false | false |
| 0 | university of metaphysical sciences student login | https://suggestlogin.com/post/university-of-metapl | https://universityofmetaphysics.com/introduct | website scree | 20 | 77 | 2021-07-13 | 2022-07-21 | false | false |
| 0 | university of metaphysical sciences student login | https://suggestlogin.com/post/university-of-metapl | https://universityofmetaphysics.com/introduct | Metaphysical | 20 | 77 | 2021-07-13 | 2022-07-21 | false | false |
| 0 | university of metaphysics login | https://suggestlogin.com/post/university-of-metapl | https://universityofmetaphysics.com/graduate | website scree | 20 | 76 | 2021-07-19 | 2022-07-20 | false | false |
| 0 | university of metaphysics login | https://suggestlogin.com/post/university-of-metapl | https://universityofmetaphysics.com/graduate | Graduates in | 20 | 76 | 2021-07-19 | 2022-07-20 | false | false |
| 0 | university of metaphysics login | https://suggestlogin.com/post/university-of-metapl | https://universityofmetaphysics.com/login/ | Student Logir | 20 | 76 | 2021-07-19 | 2022-07-20 | false | false |
| 0 | university of metaphysics login | https://suggestlogin.com/post/university-of-metapl | https://universityofmetaphysics.com/member | Member Logi | 20 | 76 | 2021-07-19 | 2022-07-20 | false | false |
| 0 | university of metaphysics login | https://suggestlogin.com/post/university-of-metapl | https://universityofmetaphysics.com/member | website scree | 20 | 76 | 2021-07-19 | 2022-07-20 | false | false |
| 0 | university of metaphysics login | https://suggestlogin.com/post/university-of-metapl | https://universityofmetaphysics.com/about-us | About the Uni | 20 | 76 | 2021-07-19 | 2022-07-20 | false | false |
| 0 | university of metaphysics login | https://suggestlogin.com/post/university-of-metapl | https://universityofmetaphysics.com/about-us | website scree | 20 | 76 | 2021-07-19 | 2022-07-20 | false | false |
| 0 | uom student login | https://suggestlogin.com/post/uom-student-login | https://universityofmetaphysics.com/login/ | Student Logir | 20 | 76 | 2022-02-24 | 2022-07-06 | false | false |
| 0 | uom student login | https://suggestlogin.com/post/uom-student-login | https://universityofmetaphysics.com/login/ | website scree | 20 | 76 | 2022-02-24 | 2022-07-06 | false | false |
| 0 | Alexa top domain list \|\| page 573 | https://surekha.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 603 | https://surekha.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1799 | 1799 | 2021-12-16 | 2022-02-07 | false | false |
| 0 | Alexa top domain list \|\| page 573 | https://sushila.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-22 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 584 | https://sushila.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm | 1461 | 1466 | 2022-03-30 | 2022-03-30 | false | false |
| 0 | Alexa top domain list \|\| page 692 | https://sushila.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm | 2138 | 2143 | 2022-04-12 | 2022-05-04 | false | false |
| 0 | Perumahan D Dpn 613 : Perumahan D Dpn 613 : Perumahan D Dpn 613 Pen | https://svanporium.blogspot.com/2021/06/peruma | https://universityofmetaphysics.com/wp-conte | Ett alternativt | 40 | 33 | 2022-04-14 | 2022-04-14 | false | false |
| 0 | Tattoos By Karen Schaefer Diamondheartstudios - kulturaupice | https://tatuaje.kulturaupice.cz/tattoos-by-karen-sc | https://universityofmetaphysics.com/wp-conte | Rev Karen Sc | 32 | 29 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | Tattoos By Karen Schaefer Diamondheartstudios - kulturaupice | https://tatuaje.kulturaupice.cz/tattoos-by-karen-sc | https://universityofmetaphysics.com/karen-sc | universityofm | 32 | 29 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | Pci Student Login - TechLynk | https://techlynk.in/pci-student-login/ | https://universityofmetaphysics.com/login/ | https://univer | 10 | 17 | 2022-03-08 | 2022-03-08 | false | false |
| 0 | How do Soulmate Relationships Impact Our Lives? - Search | https://technopagan.org/How%20do%20Soulmate | https://universityofmetaphysics.com/soul-mat | Soul-Mate Re | 64 | 34 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Is all that translating Holding you Back? - Search | https://technopagan.org/Is%20all%20that%20tran | https://universityofmetaphysics.com/releasin( | Releasing Wt | 73 | 26 | 2022-05-12 | 2022-05-12 | false | false |
| 0 | Communing With Extraterrestrials, page 8 | https://test.abovetopsecret.com/forum/thread2899 | http://www.universityofmetaphysics.com/ | External Sour | 10 | 124 | 2022-02-03 | 2022-02-03 | false | false |
| 0 | Communing With Extraterrestrials, page 8 | https://test.abovetopsecret.com/forum/thread2899 | http://www.universityofmetaphysics.com/ | Sedona Univ | 10 | 124 | 2022-02-03 | 2022-02-03 | false | false |
| 0 | Perumahan D Dpn 613 / Perumahan D Dpn 613 / Rumah Dijual Di Lokasi Str | https://theacasali.blogspot.com/2021/06/perumah | https://universityofmetaphysics.com/wp-conte | Urbandoor \| s | 43 | 28 | 2021-09-07 | 2022-01-17 | false | false |
| 0 | Angela Grace Counseling - GraceConnect » Six Join Grace College Faculty / | https://themorning-news215.blogspot.com/2021/0 | https://universityofmetaphysics.com/wp-conte | Why grace cc | 42 | 48 | 2022-03-08 | 2022-03-08 | false | false |
| 0 | Curriculum - Theocentric Psychology | https://theocentricpsychology.com/curriculum/ | https://universityofmetaphysics.com/wp-conte | Theocentric-F | 19 | 26 | 2021-07-26 | 2022-07-23 | false | false |
| 0 | Curriculum - Theocentric Psychology | https://theocentricpsychology.com/curriculum/ | https://universityofmetaphysics.com/wp-conte | Theocentric-F | 19 | 26 | 2021-09-01 | 2022-07-23 | false | false |
| 0 | Curriculum - Theocentric Psychology | https://theocentricpsychology.com/curriculum/ | https://universityofmetaphysics.com/wp-conte | Theocentric-F | 19 | 26 | 2021-09-01 | 2022-07-23 | false | false |
| 0 | Curriculum - Theocentric Psychology | https://theocentricpsychology.com/curriculum/ | https://universityofmetaphysics.com/wp-conte | Theocentric-F | 19 | 26 | 2021-06-23 | 2022-07-23 | false | false |
| 0 | Frequently Asked Questions - Page 2 of 5 - Theocentric Psychology | https://theocentricpsychology.com/frequently-aske | https://universityofmetaphysics.com/enroll/ | Enroll with a | 20 | 32 | 2021-10-10 | 2022-07-20 | false | false |
| 0 | Frequently Asked Questions - Page 2 of 5 - Theocentric Psychology | https://theocentricpsychology.com/frequently-aske | https://universityofmetaphysics.com/bachelor | Doctoral Prog | 20 | 32 | 2021-10-10 | 2022-07-20 | false | false |
| 0 | Frequently Asked Questions - Page 2 of 5 - Theocentric Psychology | https://theocentricpsychology.com/frequently-aske | https://universityofmetaphysics.com/introduct | Doctoral Prog | 20 | 32 | 2021-10-10 | 2022-07-20 | false | false |
| 0 | Welcome from Paul Leon Masters - Theocentric Psychology | https://theocentricpsychology.com/welcome-from- | https://universityofmetaphysics.com/ | Improve Your | 15 | 27 | 2021-04-29 | 2022-07-23 | false | false |
| 0 | Dream Of Being Lost: 61 Dream Plots & Their Meanings | https://thepleasantdream.com/dream-of-being-lost | https://universityofmetaphysics.com/d-cathlie | Cathleen O'C | 20 | 177 | 2021-10-04 | 2022-07-11 | false | false |
| 0 | online center login - thhow.com | https://thhow.com/online-center-login/ | https://universityofmetaphysics.com/login/ | Student Logir | 11 | 31 | 2022-07-07 | 2022-07-07 | true | false |
| 0 | Angela Grace Counseling : GirlsWay \| เปิดวาริปโสองออดความวับเงิน / Tell me sor | https://telost.blogspot.com/2021/06/angela-grace | https://universityofmetaphysics.com/ | Welcome to ¢ | 41 | 32 | 2022-03-24 | 2022-03-24 | false | false |
| 0 | Searchinfonow.com \| All Results You Need! All In One Place! | https://top.searchinfonow.com/a?campname=t% | https://universityofmetaphysics.com/spiritual- | Spiritual Box | 7 | 22 | 2022-03-29 | 2022-03-29 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Alexa top domain list || page 573 | https://topdoma.in/domain-list-573 | http://universityofm.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 0 | Alexa top domain list || page 573 | https://toplist.co.in/domain-list-573 | http://universityofm.com/ | universityofm | 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Alexa top domain list || page 603 | https://topmillionweb.pw/domain-list-603 | http://universityofm.com/ | universityofm | 1794 | 1799 | 2022-01-17 | 2022-01-19 | false | false |
| 0 | Alexa top domain list || page 603 | https://toprank.pw/domain-list-603 | http://universityofm.com/ | universityofm | 1794 | 1799 | 2022-01-12 | 2022-01-19 | false | false |
| 0 | Moving to Brisbane, Queensland, Australia - Top To high | https://toptohigh.com/moving-to-brisbane-queensl | https://universityofmetaphysics.com/ | universityofm | 215 | 32 | 2022-06-28 | 2022-06-30 | true | false |
| 0 | Montezuma Castle Sedona | ✈ Info Hotel | https://travel.infohotel.co.id/montezuma-castle-se | https://universityofmetaphysics.com/wp-conte | sedona | 16 | 58 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | www.americaninstituteofmetaphysics.com degree login - trustrose.com | https://trustrose.com/www-americaninstituteofmet | https://universityofmetaphysics.com/login/ | Student Logir | 10 | 14 | 2022-05-02 | 2022-07-20 | false | false |
| 0 | University of metaphysical sciences student login | https://trustsu.com/access/university-of-metaphys | https://universityofmetaphysics.com/login/ | Student Logir | 211 | 39 | 2021-10-14 | 2022-04-23 | false | true |
| 0 | University of metaphysical sciences student login | https://trustsu.com/access/university-of-metaphys | https://universityofmetaphysics.com/login/ | https://univen | 211 | 39 | 2021-10-14 | 2022-04-23 | false | true |
| 0 | University of metaphysical sciences student login | https://trustsu.com/access/university-of-metaphys | https://universityofmetaphysics.com/ | Home ⇒ | 211 | 39 | 2021-10-14 | 2022-04-23 | false | true |
| 0 | University of metaphysical sciences student login | https://trustsu.com/access/university-of-metaphys | https://universityofmetaphysics.com/ | https://univen | 211 | 39 | 2021-10-14 | 2022-04-23 | false | true |
| 0 | American Graduate University Scam Uk | https://ukposts.net/american-graduate-university-s | https://universityofmetaphysics.com/ | Go Now | 38 | 114 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | American University Online Phd Uk | https://ukposts.net/american-university-online-phd | https://universityofmetaphysics.com/ | Go Now | 42 | 121 | 2022-01-01 | 2022-01-01 | false | false |
| 0 | Arizona Colleges Uk | https://ukposts.net/arizona-colleges/ | https://universityofmetaphysics.com/ | Go Now | 42 | 118 | 2022-10-05 | 2022-01-21 | false | false |
| 0 | Arizona University Uk | https://ukposts.net/arizona-university/ | https://universityofmetaphysics.com/ | Go Now | 47 | 132 | 2021-10-01 | 2022-01-09 | false | false |
| 0 | How To Get A Degree In Parapsychology Uk | https://ukposts.net/how-to-get-a-degree-in-paraps | https://universityofmetaphysics.com/ | Go Now | 39 | 112 | 2022-03-20 | 2022-01-20 | false | false |
| 0 | Institute Of Parapsychology Uk | https://ukposts.net/institute-of-parapsychology/ | https://universityofmetaphysics.com/ | Go Now | 46 | 126 | 2021-10-12 | 2022-03-08 | true | false |
| 0 | Masters School Of Divinity Online Uk | https://ukposts.net/masters-school-of-divinity-onli | https://universityofmetaphysics.com/ | Go Now | 43 | 121 | 2021-09-30 | 2022-01-06 | false | false |
| 0 | Osu Find A Doctor Uk | https://ukposts.net/osu-find-a-doctor/ | https://universityofmetaphysics.com/doctoral/ | Go Now | 35 | 105 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | The American Graduate University Scam Uk | https://ukposts.net/the-american-graduate-univers | https://universityofmetaphysics.com/ | Go Now | 37 | 110 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | The University Of Alabama Website Uk | https://ukposts.net/the-university-of-alabama-web | https://universityofmetaphysics.com/ | Go Now | 37 | 108 | 2021-10-01 | 2022-01-09 | false | true |
| 0 | University Arizona Football Coach Uk | https://ukposts.net/university-arizona-football-coac | https://universityofmetaphysics.com/ | Go Now | 45 | 126 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | University Of Arizona Contact Uk | https://ukposts.net/university-of-arizona-contact/ | https://universityofmetaphysics.com/ | Go Now | 44 | 134 | 2021-10-03 | 2022-01-11 | false | false |
| 0 | University Of Arizona Graduate Cost Uk | https://ukposts.net/university-of-arizona-graduate- | https://universityofmetaphysics.com/ | Go Now | 45 | 126 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | University Of Arizona Jobs Uk | https://ukposts.net/university-of-arizona-jobs/ | https://universityofmetaphysics.com/ | Go Now | 44 | 123 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | University Of Florida Related People Uk | https://ukposts.net/university-of-florida-related-pec | https://universityofmetaphysics.com/ | Go Now | 47 | 131 | 2021-10-20 | 2022-02-28 | false | false |
| 0 | University Of Oregon Classes Uk | https://ukposts.net/university-of-oregon-classes/ | https://universityofmetaphysics.com/ | Go Now | 45 | 126 | 2021-10-08 | 2022-01-25 | false | true |
| 0 | University Of Phoenix Masters Degrees Uk | https://ukposts.net/university-of-phoenix-masters- | https://universityofmetaphysics.com/ | Go Now | 40 | 114 | 2021-10-02 | 2022-01-07 | false | true |
| 0 | University Of Phoenix Student Login - UK Web Portals | https://ukwebportals.com/university-of-phoenix-stu | https://universityofmetaphysics.com/login/ | 13. Student L | 18 | 65 | 2022-11-19 | 2022-05-19 | false | false |
| 0 | personal identity photography | https://umumediagroup.com/npalukn/personal-ide | https://universityofmetaphysics.com/transforn | Transforming | 9 | 40 | 2022-04-21 | 2022-05-13 | false | true |
| 0 | Why these 7 steps can help you introduce a new level of authenticity | https://universejunkies.com/2022/02/12/whythese: | https://universityofmetaphysics.com/ | Dr. Paul Leon | 13 | 68 | 2022-04-30 | 2022-05-29 | false | true |
| 0 | Blog | Universe Junkies, LLC | https://universejunkies.com/about-me-2/blog/ | https://universityofmetaphysics.com/ | Dr. Paul Leon | 30 | 142 | 2022-05-28 | 2022-06-12 | false | true |
| 0 | Certified Crystal Healer Archives | Universe Junkies, LLC | https://universejunkies.com/category/certified-crys | https://universityofmetaphysics.com/ | Dr. Paul Leon | 15 | 87 | 2022-05-27 | 2022-05-30 | false | false |
| 0 | Energy Healing Archives | Universe Junkies, LLC | https://universejunkies.com/category/energy-heali | https://universityofmetaphysics.com/ | Dr. Paul Leon | 21 | 330 | 2022-06-16 | 2022-06-16 | false | true |
| 0 | Esoteric healing Archives | Universe Junkies, LLC | https://universejunkies.com/category/esoteric-hea | https://universityofmetaphysics.com/ | Dr. Paul Leon | 26 | 45 | 2022-06-13 | 2022-06-15 | false | true |
| 0 | Sound Healing Archives | Universe Junkies, LLC | https://universejunkies.com/category/esoteric-hea | https://universityofmetaphysics.com/ | Dr. Paul Leon | 24 | 39 | 2022-06-14 | 2022-06-14 | false | false |
| 0 | Methods of esoteric healing Archives | Universe Junkies, LLC | https://universejunkies.com/category/methods-of- | https://universityofmetaphysics.com/ | Dr. Paul Leon | 15 | 74 | 2022-05-31 | 2022-06-06 | false | true |
| 0 | Energy Healing Archives | Universe Junkies, LLC | https://universejunkies.com/category/uncategoriz€ | https://universityofmetaphysics.com/ | Dr. Paul Leon | 19 | 120 | 2022-05-26 | 2022-06-13 | true | true |
| 0 | Consciousness Archives | Universe Junkies, LLC | https://universejunkies.com/tag/consciousness/ | https://universityofmetaphysics.com/ | Dr. Paul Leon | 17 | 72 | 2022-05-03 | 2022-05-27 | false | false |
| 0 | Crystal Practitioner Archives | Universe Junkies, LLC | https://universejunkies.com/tag/crystal-practitione | https://universityofmetaphysics.com/ | Dr. Paul Leon | 20 | 145 | 2022-05-25 | 2022-06-18 | false | false |
| 0 | Electromagnetic field Archives | Universe Junkies, LLC | https://universejunkies.com/tag/electromagnetic-fi | https://universityofmetaphysics.com/ | Dr. Paul Leon | 21 | 85 | 2022-05-26 | 2022-06-15 | false | true |
| 0 | University of metaphysics login study material Official ♥ 2022 | https://university-login.website/university-of-metap | https://universityofmetaphysics.com/login/ | https://univen | 3 | 27 | 2022-06-27 | 2022-07-12 | true | false |
| 0 | University of metaphysics login study material Official ♥ 2022 | https://university-login.website/university-of-metap | https://universen | 3 | 27 | 2022-06-27 | 2022-07-12 | true | false |
| 0 | University of metaphysics login Official ♥ 2022 | https://university-login.website/university-of-metap | https://universityofmetaphysics.com/login/ | https://univen | 3 | 27 | 2022-06-27 | 2022-07-24 | true | false |
| 0 | University of metaphysics login Official ♥ 2022 | https://university-login.website/university-of-metap | https://universityofmetaphysics.com/member | https://univen | 3 | 27 | 2022-06-27 | 2022-07-24 | true | false |
| 0 | Universityofmetaphysics : Earn a Metaphysical Degree - Become Minister - Co | https://universityofmetaphysics.com.prostats.org/ | https://universityofmetaphysics.com/ | open link | 1 | 11 | 2022-03-13 | 2022-06-25 | false | false |
| 0 | Convention Speakers 2013 - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/c | https://universityofmetaphysics.com/wp-conte | | 50 | 60 | 2021-07-06 | 2022-07-20 | false | false |
| 0 | Convention Speakers 2013 - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/c | https://universityofmetaphysics.com/wp-conte | | 50 | 60 | 2021-07-06 | 2022-07-20 | false | false |
| 0 | Convention Speakers 2013 - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/c | https://universityofmetaphysics.com/wp-conte | | 50 | 60 | 2021-07-06 | 2022-07-20 | false | false |
| 0 | Convention Speakers 2013 - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/c | https://universityofmetaphysics.com/wp-conte | | 50 | 60 | 2021-07-06 | 2022-07-20 | false | false |
| 0 | Convention Speakers 2013 - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/c | https://universityofmetaphysics.com/wp-conte | | 50 | 60 | 2021-07-06 | 2022-07-20 | false | false |
| 0 | Convention Speakers 2013 - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/c | https://universityofmetaphysics.com/wp-conte | | 50 | 60 | 2021-05-29 | 2022-07-20 | false | false |
| 0 | Convention Speakers 2013 - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/c | https://universityofmetaphysics.com/wp-conte | | 50 | 60 | 2021-05-29 | 2022-07-20 | false | false |
| 0 | Convention Speakers 2013 - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/c | https://universityofmetaphysics.com/wp-conte | | 50 | 60 | 2021-05-29 | 2022-07-20 | false | false |
| 0 | Convention Speakers 2013 - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/c | https://universityofmetaphysics.com/wp-conte | | 50 | 60 | 2021-05-29 | 2022-07-20 | false | false |
| 0 | Convention Speakers 2013 - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/c | https://universityofmetaphysics.com/wp-conte | | 50 | 60 | 2021-05-29 | 2022-07-20 | false | false |
| 0 | Convention Speakers 2013 - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/c | https://universityofmetaphysics.com/wp-conte | | 50 | 60 | 2021-05-29 | 2022-07-20 | false | false |
| 0 | Convention Speakers 2013 - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/c | https://universityofmetaphysics.com/wp-conte | | 50 | 60 | 2021-05-29 | 2022-07-20 | false | false |
| 0 | Convention Speakers 2013 - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/c | https://universityofmetaphysics.com/wp-conte | | 50 | 60 | 2021-05-29 | 2022-07-20 | false | false |
| 0 | Convention Speakers 2013 - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/c | https://universityofmetaphysics.com/wp-conte | | 50 | 60 | 2021-04-25 | 2022-07-20 | false | false |
| 0 | Convention Speakers 2013 - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/c | https://universityofmetaphysics.com/wp-conte | | 50 | 60 | 2021-04-25 | 2022-07-20 | false | false |
| 0 | Convention Speakers 2013 - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/c | https://universityofmetaphysics.com/wp-conte | | 50 | 60 | 2021-09-08 | 2022-07-20 | false | false |
| 0 | Convention Speakers 2013 - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/c | https://universityofmetaphysics.com/wp-conte | | 50 | 60 | 2021-09-08 | 2022-07-20 | false | false |
| 0 | Convention Speakers 2013 - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/c | https://universityofmetaphysics.com/wp-conte | | 50 | 60 | 2021-07-03 | 2022-07-20 | false | false |
| 0 | Convention Speakers 2013 - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/c | https://universityofmetaphysics.com/wp-conte | | 50 | 60 | 2021-07-03 | 2022-07-20 | false | false |
| 0 | Convention Speakers 2013 - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/c | https://universityofmetaphysics.com/wp-conte | | 50 | 60 | 2021-07-03 | 2022-07-20 | false | false |
| 0 | Convention Speakers 2013 - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/c | https://universityofmetaphysics.com/wp-conte | | 50 | 60 | 2021-07-03 | 2022-07-20 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Convention Speakers 2013 - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/c | https://universityofmetaphysics.com/wp-conte | | 50 | 60 | 2021-11-07 | 2022-07-20 | false | false |
| 0 | Convention Speakers 2013 - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/c | https://universityofmetaphysics.com/wp-conte | | 50 | 60 | 2021-11-07 | 2022-07-20 | false | false |
| 0 | Convention Speakers 2013 - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/c | https://universityofmetaphysics.com/wp-conte | | 50 | 60 | 2021-11-07 | 2022-07-20 | false | false |
| 0 | Convention Speakers 2013 - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/c | https://universityofmetaphysics.com/wp-conte | | 50 | 60 | 2021-11-07 | 2022-07-20 | false | false |
| 0 | Convention Speakers 2013 - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/c | https://universityofmetaphysics.com/wp-conte | | 50 | 60 | 2021-11-07 | 2022-07-20 | false | false |
| 0 | Convention Speakers 2013 - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/c | https://universityofmetaphysics.com/wp-conte | | 50 | 60 | 2021-11-07 | 2022-07-20 | false | false |
| 0 | Convention Speakers 2013 - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/c | https://universityofmetaphysics.com/wp-conte | | 50 | 60 | 2021-04-25 | 2022-07-20 | false | false |
| 0 | Convention Speakers 2013 - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/c | https://universityofmetaphysics.com/wp-conte | | 50 | 60 | 2021-04-25 | 2022-07-20 | false | false |
| 0 | 2016 Convention Details - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/ | https://universityofsedona.com/2016-con Accommodati | 19 | 61 | 2021-04-29 | 2022-07-23 | false | false |
| 0 | 2016 Convention Details - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/ | https://universityofsedona.com/2016-con international | 19 | 61 | 2021-07-02 | 2022-07-23 | false | false |
| 0 | 2016 Convention Details - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/ | https://universityofsedona.com/2016-con (download pd | 19 | 61 | 2021-11-08 | 2022-07-23 | false | false |
| 0 | 2016 Convention Details - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/ | https://universityofsedona.com/2016-con Register here | 19 | 61 | 2021-11-08 | 2022-07-23 | false | false |
| 0 | Graduation - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2016-convention/ | https://universityofsedona.com/2016-con Order your Cc | 16 | 59 | 2021-09-16 | 2022-07-04 | false | false |
| 0 | 2019 Convention - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/2019-convention/ | https://universityofsedona.com/2019-con Jostens | 17 | 64 | 2021-07-11 | 2022-07-14 | false | false |
| 0 | Additional Doctorate - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/additional-doctorat | https://universityofmetaphysics.com/category | | 22 | 57 | 2021-05-17 | 2022-07-12 | false | false |
| 0 | Additional Doctorate - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/additional-doctorat | https://universityofmetaphysics.com/login/ | Click here | 22 | 57 | 2021-05-17 | 2022-07-12 | false | false |
| 0 | Additional Doctorate - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/additional-doctorat | https://universityofmetaphysics.com/category | | 22 | 57 | 2021-05-17 | 2022-07-12 | false | false |
| 0 | Additional Doctorate - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/additional-doctorat | https://universityofmetaphysics.com/category | | 22 | 57 | 2021-09-25 | 2022-07-12 | false | false |
| 0 | Alumni Association Members Roster - University of Sedona - Metaphysical De | https://universityofsedona.com/alumni-association- | https://universityofmetaphysics.com/wp-conte | | 15 | 48 | 2021-06-30 | 2022-07-05 | false | false |
| 0 | Alumni Membership Application/Renewal - University of Sedona - Metaphysic | https://universityofsedona.com/alumni-membershi | https://universityofmetaphysics.com/category | | 22 | 49 | 2021-05-29 | 2022-07-12 | false | false |
| 0 | Alumni Membership Application/Renewal - University of Sedona - Metaphysic | https://universityofsedona.com/alumni-membershi | https://universityofmetaphysics.com/category | | 22 | 49 | 2021-05-29 | 2022-07-12 | false | false |
| 0 | Alumni Membership Application/Renewal - University of Sedona - Metaphysic | https://universityofsedona.com/alumni-membershi | http://universityofmetaphysics.com/login/ | Click here | 22 | 49 | 2021-05-29 | 2022-07-12 | false | false |
| 0 | Alumni Membership Application/Renewal - University of Sedona - Metaphysic | https://universityofsedona.com/alumni-membershi | https://universityofmetaphysics.com/category | | 22 | 49 | 2021-09-16 | 2022-07-12 | false | false |
| 0 | Audioplayer - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/audioplayer/ | https://universityofmetaphysics.com/category | | 21 | 57 | 2021-04-29 | 2022-07-21 | false | false |
| 0 | Audioplayer - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/audioplayer/ | https://universityofmetaphysics.com/category | | 21 | 57 | 2021-04-29 | 2022-07-21 | false | false |
| 0 | Audioplayer - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/audioplayer/ | https://universityofmetaphysics.com/category | | 21 | 57 | 2021-08-28 | 2022-07-21 | false | false |
| 0 | Curriculum Samples - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/curriculum-sample | https://universityofmetaphysics.com/category | | 21 | 57 | 2021-05-03 | 2022-07-13 | false | false |
| 0 | Curriculum Samples - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/curriculum-sample | https://universityofmetaphysics.com/category | | 21 | 57 | 2021-05-03 | 2022-07-13 | false | false |
| 0 | Curriculum Samples - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/curriculum-sample | https://universityofmetaphysics.com/category | | 21 | 57 | 2021-09-20 | 2022-07-13 | false | false |
| 0 | Delmary, Ph.D. - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/delmary-ph-d/ | https://universityofmetaphysics.com/blog/ | Religious Scie | 45 | 65 | 2022-03-25 | 2022-07-07 | false | false |
| 0 | Delmary, Ph.D. - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/delmary-ph-d/ | https://universityofmetaphysics.com/blog/ | Unity | 45 | 65 | 2022-03-25 | 2022-07-07 | false | false |
| 0 | Delmary, Ph.D. - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/delmary-ph-d/ | https://universityofmetaphysics.com/blog/ | Spiritual Philc | 45 | 65 | 2022-03-25 | 2022-07-07 | false | false |
| 0 | Delmary, Ph.D. - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/delmary-ph-d/ | https://universityofmetaphysics.com/blog/ | universities | 45 | 65 | 2022-03-25 | 2022-07-07 | false | false |
| 0 | Delmary, Ph.D. - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/delmary-ph-d/ | https://universityofmetaphysics.com/blog/ | Religious Scie | 45 | 65 | 2022-03-25 | 2022-07-07 | false | false |
| 0 | Delmary, Ph.D. - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/delmary-ph-d/ | https://universityofmetaphysics.com/category | | 45 | 65 | 2021-05-17 | 2022-07-07 | false | false |
| 0 | Delmary, Ph.D. - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/delmary-ph-d/ | https://universityofmetaphysics.com/category | | 45 | 65 | 2021-05-17 | 2022-07-07 | false | false |
| 0 | Delmary, Ph.D. - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/delmary-ph-d/ | https://universityofmetaphysics.com/category | | 45 | 65 | 2021-09-13 | 2022-07-07 | false | false |
| 0 | Delmary - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/delmary/ | https://universityofmetaphysics.com/category | | 22 | 60 | 2021-04-29 | 2022-07-11 | false | false |
| 0 | Delmary - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/delmary/ | https://universityofmetaphysics.com/category | | 22 | 60 | 2021-04-29 | 2022-07-11 | false | false |
| 0 | Delmary - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/delmary/ | https://universityofmetaphysics.com/category | | 22 | 60 | 2021-09-25 | 2022-07-11 | false | false |
| 0 | Dissertation Exemplars - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/dissertation-exem | http://universityofmetaphysics.com/login/ | Click here | 14 | 43 | 2021-05-19 | 2022-07-14 | false | false |
| 0 | Doctoral Dissertations - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/doctoral-dissertatio | http://universityofmetaphysics.com/login/ | Click here | 22 | 57 | 2021-05-03 | 2022-07-01 | false | false |
| 0 | Doctoral Dissertations - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/doctoral-dissertatio | https://universityofmetaphysics.com/category | | 22 | 57 | 2021-05-03 | 2022-07-01 | false | false |
| 0 | Doctoral Dissertations - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/doctoral-dissertatio | https://universityofmetaphysics.com/category | | 22 | 57 | 2021-09-14 | 2022-07-01 | false | false |
| 0 | Donate - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/donate/ | https://universityofmetaphysics.com/category | | 21 | 57 | 2021-05-10 | 2022-07-01 | false | false |
| 0 | Donate - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/donate/ | https://universityofmetaphysics.com/category | | 21 | 57 | 2021-05-10 | 2022-07-01 | false | false |
| 0 | Donate - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/donate/ | https://universityofmetaphysics.com/category | | 21 | 57 | 2021-09-03 | 2022-07-01 | false | false |
| 0 | Dr. Lisa Hurtt, Ph.D. — California - University of Sedona - Metaphysical Degre | https://universityofsedona.com/dr-lisa-hurtt-ph-d-c | https://universityofmetaphysics.com/category | | 21 | 58 | 2021-05-09 | 2022-07-19 | false | false |
| 0 | Dr. Lisa Hurtt, Ph.D. — California - University of Sedona - Metaphysical Degre | https://universityofsedona.com/dr-lisa-hurtt-ph-d-c | https://universityofmetaphysics.com/category | | 21 | 58 | 2021-05-09 | 2022-07-19 | false | false |
| 0 | Dr. Lisa Hurtt, Ph.D. — California - University of Sedona - Metaphysical Degre | https://universityofsedona.com/dr-lisa-hurtt-ph-d-c | https://universityofmetaphysics.com/category | | 21 | 58 | 2021-08-29 | 2022-07-19 | false | false |
| 0 | Duplicate Diploma Request - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/duplicate-diploma- | https://universityofmetaphysics.com/category | | 22 | 57 | 2021-05-17 | 2022-07-03 | false | false |
| 0 | Duplicate Diploma Request - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/duplicate-diploma- | https://universityofmetaphysics.com/category | | 22 | 57 | 2021-05-17 | 2022-07-03 | false | false |
| 0 | Duplicate Diploma Request - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/duplicate-diploma- | http://universityofmetaphysics.com/login/ | Click here | 22 | 57 | 2021-05-17 | 2022-07-03 | false | false |
| 0 | Duplicate Diploma Request - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/duplicate-diploma- | https://universityofmetaphysics.com/category | | 22 | 57 | 2021-09-20 | 2022-07-03 | false | false |
| 0 | Enrollment Pricing without Scholarship - University of Sedona - Metaphysical | https://universityofsedona.com/enrollment-pricing- | http://universityofmetaphysics.com/contact-u | contact us | 14 | 43 | 2021-04-22 | 2022-07-03 | false | false |
| 0 | Enter - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/enter/ | https://universityofmetaphysics.com/category | | 21 | 57 | 2021-05-29 | 2022-07-01 | false | false |
| 0 | Enter - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/enter/ | https://universityofmetaphysics.com/category | | 21 | 57 | 2021-05-29 | 2022-07-01 | false | false |
| 0 | Enter - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/enter/ | https://universityofmetaphysics.com/category | | 21 | 57 | 2021-09-11 | 2022-07-01 | false | false |
| 0 | Excerpts from Master's Level Curriculum Modules - University of Sedona - Me | https://universityofsedona.com/excerpts-from-mas | https://universityofmetaphysics.com/category | | 21 | 51 | 2021-04-20 | 2022-07-07 | false | false |
| 0 | Excerpts from Master's Level Curriculum Modules - University of Sedona - Me | https://universityofsedona.com/excerpts-from-mas | https://universityofmetaphysics.com/category | | 21 | 51 | 2021-04-20 | 2022-07-07 | false | false |
| 0 | Excerpts from Master's Level Curriculum Modules - University of Sedona - Me | https://universityofsedona.com/excerpts-from-mas | https://universityofmetaphysics.com/category | | 21 | 51 | 2021-09-23 | 2022-07-07 | false | false |
| 0 | Amirah Hall - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/graduates-in-action | https://universityofmetaphysics.com/doctoral- University of | 15 | 50 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Henry Epps - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/graduates-in-action | https://universityofmetaphysics.com/doctoral- Metaphysical | 14 | 50 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Karin Packbier-Kardoes - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/graduates-in-action | https://universityofmetaphysics.com/bachelor University of | 14 | 50 | 2022-07-17 | 2022-07-19 | false | false |
| 0 | Kristian Strang - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/graduates-in-action | https://universityofmetaphysics.com/masters- degrees in M | 15 | 50 | 2022-04-29 | 2022-07-22 | false | false |
| 0 | Rosemarie Cavalucci - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/graduates-in-action | https://universityofmetaphysics.com/bachelor University of | 14 | 50 | 2021-11-01 | 2022-07-08 | false | false |
| 0 | Stephanie Kana - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/graduates-in-action | https://universityofmetaphysics.com/bachelor Bachelor's de | 15 | 50 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Theresa Ross - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/graduates-in-action | https://universityofmetaphysics.com/doctoral- University of | 14 | 50 | 2022-04-29 | 2022-07-08 | false | false |
| 0 | Yakira Levi - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/graduates-in-action | https://universityofmetaphysics.com/introduct University of | 14 | 50 | 2021-10-20 | 2022-07-25 | false | false |
| 0 | IMM Lapel Pin - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/imm-lapel-pin/ | http://universityofmetaphysics.com/login/ | Click here | 14 | 43 | 2021-05-19 | 2022-07-07 | false | false |
| 0 | Interviews - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/interviews/ | https://universityofmetaphysics.com/category | | 23 | 54 | 2021-05-27 | 2022-07-22 | false | false |
| 0 | Interviews - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/interviews/ | https://universityofmetaphysics.com/category | | 23 | 54 | 2021-05-27 | 2022-07-22 | false | false |
| 0 | Interviews - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/interviews/ | https://universityofmetaphysics.com/category | | 23 | 54 | 2021-09-05 | 2022-07-22 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Interviews - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/interviews/ | https://universityofmetaphysics.com/audio/pa Interview with 23 | | 54 | 2021-06-28 | 2022-07-22 | false | false |
| 0 | Jesse R. Pistone - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/jesse-r-pistone/ | https://universityofmetaphysics.com/category | 21 | 49 | 2021-05-22 | 2022-07-18 | false | false |
| 0 | Jesse R. Pistone - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/jesse-r-pistone/ | https://universityofmetaphysics.com/category | 21 | 49 | 2021-05-22 | 2022-07-18 | false | false |
| 0 | Jesse R. Pistone - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/jesse-r-pistone/ | https://universityofmetaphysics.com/category | 21 | 49 | 2021-08-30 | 2022-07-18 | false | false |
| 0 | Logout - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/logout/ | https://universityofmetaphysics.com/category | 21 | 57 | 2021-04-28 | 2022-07-20 | false | false |
| 0 | Logout - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/logout/ | https://universityofmetaphysics.com/category | 21 | 57 | 2021-04-28 | 2022-07-20 | false | false |
| 0 | Logout - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/logout/ | https://universityofmetaphysics.com/category | 21 | 57 | 2021-09-25 | 2022-07-20 | false | false |
| 0 | Master's Theses - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/masters-theses/ | http://universityofmetaphysics.com/login/    Click here | 22 | 57 | 2021-05-21 | 2022-07-19 | false | false |
| 0 | Master's Theses - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/masters-theses/ | https://universityofmetaphysics.com/category | 22 | 57 | 2021-05-21 | 2022-07-19 | false | false |
| 0 | Master's Theses - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/masters-theses/ | https://universityofmetaphysics.com/category | 22 | 57 | 2021-05-21 | 2022-07-19 | false | false |
| 0 | Master's Theses - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/masters-theses/ | https://universityofmetaphysics.com/category | 22 | 57 | 2021-09-24 | 2022-07-19 | false | false |
| 0 | Masters - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/masters/ | https://universityofmetaphysics.com/category | 21 | 57 | 2021-05-28 | 2022-07-04 | false | false |
| 0 | Masters - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/masters/ | https://universityofmetaphysics.com/category | 21 | 57 | 2021-05-28 | 2022-07-04 | false | false |
| 0 | Masters - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/masters/ | https://universityofmetaphysics.com/category | 21 | 57 | 2021-09-15 | 2022-07-04 | false | false |
| 0 | MBA.M. - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/mba-m/ | http://universityofmetaphysics.com/login/    Click here | 22 | 49 | 2021-05-03 | 2022-07-25 | false | false |
| 0 | MBA.M. - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/mba-m/ | https://universityofmetaphysics.com/category | 22 | 49 | 2021-05-03 | 2022-07-25 | false | false |
| 0 | MBA.M. - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/mba-m/ | https://universityofmetaphysics.com/category | 22 | 49 | 2021-05-03 | 2022-07-25 | false | false |
| 0 | MBA.M. - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/mba-m/ | https://universityofmetaphysics.com/category | 22 | 49 | 2021-08-30 | 2022-07-25 | false | false |
| 0 | Dr. Ornella Michelini, Ph.D. - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/ornella-michelini-p https://universityofmetaphysics.com/masters- University of 15 | | 49 | 2021-05-14 | 2022-07-11 | false | false |
| 0 | PMD Pricing - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/pmda-pricing/ | http://universityofmetaphysics.com/login/    Click here | 14 | 43 | 2021-04-25 | 2022-07-23 | false | false |
| 0 | Checkout - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/products-page/che https://universityofmetaphysics.com/category | 21 | 58 | 2021-05-11 | 2022-07-25 | false | false |
| 0 | Checkout - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/products-page/che https://universityofmetaphysics.com/category | 21 | 58 | 2021-05-11 | 2022-07-25 | false | false |
| 0 | Checkout - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/products-page/che https://universityofmetaphysics.com/category | 21 | 58 | 2021-09-03 | 2022-07-25 | false | false |
| 0 | Your Account - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/products-page/you https://universityofmetaphysics.com/category | 21 | 58 | 2021-04-30 | 2022-07-24 | false | false |
| 0 | Your Account - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/products-page/you https://universityofmetaphysics.com/category | 21 | 58 | 2021-04-30 | 2022-07-24 | false | false |
| 0 | Your Account - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/products-page/you https://universityofmetaphysics.com/category | 21 | 58 | 2021-09-26 | 2022-07-24 | false | false |
| 0 | Redirect Check - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/redirect-check/ | http://universityofmetaphysics.com/login/    Click here | 22 | 57 | 2021-05-26 | 2022-07-18 | false | false |
| 0 | Redirect Check - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/redirect-check/ | https://universityofmetaphysics.com/category | 22 | 57 | 2021-05-26 | 2022-07-18 | false | false |
| 0 | Redirect Check - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/redirect-check/ | https://universityofmetaphysics.com/category | 22 | 57 | 2021-05-26 | 2022-07-18 | false | false |
| 0 | Redirect Check - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/redirect-check/ | https://universityofmetaphysics.com/category | 22 | 57 | 2021-09-13 | 2022-07-18 | false | false |
| 0 | Rev. Dr. Michael Likey, Ph.D, DD - University of Sedona - Metaphysical Degre https://universityofsedona.com/rev-dr-michael-like https://universityofmetaphysics.com/category | 32 | 57 | 2021-05-22 | 2022-07-15 | false | false |
| 0 | Rev. Dr. Michael Likey, Ph.D, DD - University of Sedona - Metaphysical Degre https://universityofsedona.com/rev-dr-michael-like https://universityofmetaphysics.com/category | 32 | 57 | 2021-05-22 | 2022-07-15 | false | false |
| 0 | Rev. Dr. Michael Likey, Ph.D, DD - University of Sedona - Metaphysical Degre https://universityofsedona.com/rev-dr-michael-like https://universityofmetaphysics.com/category | 32 | 57 | 2021-09-19 | 2022-07-15 | false | false |
| 0 | Natalia Love Angelou - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/rev-natalie-haig-b- https://universityofmetaphysics.com/bachelor natalia-love-A 16 | | 49 | 2021-11-22 | 2022-07-08 | false | false |
| 0 | Rev. Robelyn Garcia - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/rev-robelyn-garcia https://universityofmetaphysics.com/rev-robe https://univen 17 | | 49 | 2021-07-26 | 2022-07-24 | false | false |
| 0 | Revs. James & Jennifer Kinney - University of Sedona - Metaphysical Degree https://universityofsedona.com/revs-james-jennife https://universityofmetaphysics.com/category | 21 | 57 | 2021-05-07 | 2022-07-19 | false | false |
| 0 | Revs. James & Jennifer Kinney - University of Sedona - Metaphysical Degree https://universityofsedona.com/revs-james-jennife https://universityofmetaphysics.com/category | 21 | 57 | 2021-05-07 | 2022-07-19 | false | false |
| 0 | Revs. James & Jennifer Kinney - University of Sedona - Metaphysical Degree https://universityofsedona.com/revs-james-jennife https://universityofmetaphysics.com/category | 21 | 57 | 2021-09-20 | 2022-07-19 | false | false |
| 0 | This Could Be You, Ph.D. - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/this-could-be-you-| https://universityofmetaphysics.com/category | 22 | 59 | 2021-04-30 | 2022-07-23 | false | false |
| 0 | This Could Be You, Ph.D. - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/this-could-be-you-| https://universityofmetaphysics.com/category | 22 | 59 | 2021-04-30 | 2022-07-23 | false | false |
| 0 | This Could Be You, Ph.D. - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/this-could-be-you-| https://universityofmetaphysics.com/category | 22 | 59 | 2021-09-28 | 2022-07-23 | false | false |
| 0 | University of Metaphysics ID CARD - University of Sedona - Metaphysical De https://universityofsedona.com/university-of-meta http://universityofmetaphysics.com/login/    Click here | 22 | 57 | 2021-05-24 | 2022-07-03 | false | false |
| 0 | University of Metaphysics ID CARD - University of Sedona - Metaphysical De https://universityofsedona.com/university-of-meta https://universityofmetaphysics.com/category | 22 | 57 | 2021-05-24 | 2022-07-03 | false | false |
| 0 | University of Metaphysics ID CARD - University of Sedona - Metaphysical De https://universityofsedona.com/university-of-meta https://universityofmetaphysics.com/category | 22 | 57 | 2021-09-09 | 2022-07-03 | false | false |
| 0 | University of Sedona ID CARD - University of Sedona - Metaphysical Degrees https://universityofsedona.com/university-of-sedor http://universityofmetaphysics.com/login/    Click here | 22 | 57 | 2021-05-26 | 2022-07-14 | false | false |
| 0 | University of Sedona ID CARD - University of Sedona - Metaphysical Degrees https://universityofsedona.com/university-of-sedor https://universityofmetaphysics.com/category | 22 | 57 | 2021-05-26 | 2022-07-14 | false | false |
| 0 | University of Sedona ID CARD - University of Sedona - Metaphysical Degrees https://universityofsedona.com/university-of-sedor https://universityofmetaphysics.com/category | 22 | 57 | 2021-05-26 | 2022-07-14 | false | false |
| 0 | University of Sedona ID CARD - University of Sedona - Metaphysical Degrees https://universityofsedona.com/university-of-sedor https://universityofmetaphysics.com/category | 22 | 57 | 2021-08-31 | 2022-07-14 | false | false |
| 0 | UOM Id Card - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/uom-id-card/ | http://universityofmetaphysics.com/login/    Click here | 14 | 43 | 2021-05-01 | 2022-07-04 | false | false |
| 0 | UOM Lapel Pin - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/uom-lapel-pin/ | http://universityofmetaphysics.com/login/    Click here | 14 | 43 | 2021-05-24 | 2022-07-24 | false | false |
| 0 | Alexa top domain list || page 603 | https://urldirectory.net/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2022-02-10 | 2022-04-19 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics https://universityofmetaphysics.com/entertain Go USA Post 41 | | 108 | 2021-11-30 | 2022-04-11 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics https://universityofmetaphysics.com/weekly-n Go USA Post 41 | | 108 | 2021-09-14 | 2022-04-11 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics https://universityofmetaphysics.com/greater-i Go USA Post 41 | | 108 | 2021-11-30 | 2022-04-11 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics https://universityofmetaphysics.com/replenist Go USA Post 41 | | 108 | 2021-11-30 | 2022-04-11 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics https://universityofmetaphysics.com/the-hard Go USA Post 41 | | 108 | 2021-11-30 | 2022-04-11 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics https://universityofmetaphysics.com/previous Go USA Post 41 | | 108 | 2021-09-14 | 2022-04-11 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics https://universityofmetaphysics.com/signs-of- Go USA Post 41 | | 108 | 2021-11-30 | 2022-04-11 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics https://universityofmetaphysics.com/testimon Go USA Post 41 | | 108 | 2021-09-14 | 2022-04-11 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics https://universityofmetaphysics.com/the-ultim Go USA Post 41 | | 108 | 2021-11-30 | 2022-04-11 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics https://universityofmetaphysics.com/intimacy Go USA Post 41 | | 108 | 2021-11-30 | 2022-04-11 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics https://universityofmetaphysics.com/world-of- Go USA Post 41 | | 108 | 2021-11-30 | 2022-04-11 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics https://universityofmetaphysics.com/opening- Go USA Post 41 | | 108 | 2021-11-30 | 2022-04-11 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics https://universityofmetaphysics.com/previous Go USA Post 41 | | 108 | 2021-09-14 | 2022-04-11 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics https://universityofmetaphysics.com/your-imp Go USA Post 41 | | 108 | 2021-11-30 | 2022-04-11 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics https://universityofmetaphysics.com/living-yo Go USA Post 41 | | 108 | 2021-11-30 | 2022-04-11 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics https://universityofmetaphysics.com/being-he Go USA Post 41 | | 108 | 2021-11-30 | 2022-04-11 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics https://universityofmetaphysics.com/interrupt Go USA Post 41 | | 108 | 2021-11-30 | 2022-04-11 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics https://universityofmetaphysics.com/what-is-i Go USA Post 41 | | 108 | 2021-11-30 | 2022-04-11 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics https://universityofmetaphysics.com/importar Go USA Post 41 | | 108 | 2021-11-30 | 2022-04-11 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics https://universityofmetaphysics.com/yavapai- Go USA Post 41 | | 108 | 2021-11-30 | 2022-04-11 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics https://universityofmetaphysics.com/rev-ange Go USA Post 41 | | 108 | 2021-11-30 | 2022-04-11 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics https://universityofmetaphysics.com/adaptabi Go USA Post 41 | | 108 | 2021-11-30 | 2022-04-11 | false | true |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/rev-arth: | Go USA Post 41 | 108 | 2021-11-30 | 2022-04-11 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/speakers | Go USA Post 41 | 108 | 2021-11-30 | 2022-04-11 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/mba-m-a | Go USA Post 41 | 108 | 2021-11-30 | 2022-04-11 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/alumni-a | Go USA Post 41 | 108 | 2021-11-30 | 2022-04-11 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/ups-and- | Go USA Post 41 | 108 | 2021-11-30 | 2022-04-11 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/find-your | Go USA Post 41 | 108 | 2021-11-30 | 2022-04-11 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/tony-mor | Go USA Post 41 | 108 | 2021-11-30 | 2022-04-11 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/spiritual- | Go USA Post 41 | 108 | 2021-11-30 | 2022-04-11 | false | true |
| 0 | Universityofmetaphysics.com | https://usapost.info/sites/universityofmetaphysics. | https://universityofmetaphysics.com/having-fo | Go USA Post 41 | 108 | 2021-11-30 | 2022-04-11 | false | true |
| 0 | Cat04 05 Final Qxd - DIAGRAM DATABASE | https://usdiagram.com/cat04-05-final-qxd | https://universityofmetaphysics.com/wp-conte | Perumahan C 101 | 11 | 2022-01-28 | 2022-01-28 | | false |
| 0 | Metaphysicsmeetupcom Fitness - 2021 | UsFitnessFinder.com | https://usfitnessfinder.com/metaphysicsmeetupco | https://universityofmetaphysics.com/login/ | Universityofm 46 | 111 | 2022-01-18 | 2022-02-10 | false | true |
| 0 | Metaphysicsmeetupcom Fitness - 2021 | UsFitnessFinder.com | https://usfitnessfinder.com/metaphysicsmeetupco | https://universityofmetaphysics.com/team/ | Universityofm 111 | | 2022-01-18 | 2022-02-10 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | https://viralbokep.com/How%20do%20I%20partici | https://universityofmetaphysics.com/weekly-n | Weekly News 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | https://viralbokep.com/How%20do%20I%20partici | https://universityofmetaphysics.com/graduate | Graduates in 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | https://viralbokep.com/How%20do%20I%20partici | https://universityofmetaphysics.com/login/ | Student Logir 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | https://viralbokep.com/How%20do%20I%20partici | https://universityofmetaphysics.com/login/ | Login 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | https://viralbokep.com/How%20do%20I%20partici | https://universityofmetaphysics.com/faqs/4/ | Frequently As 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | https://viralbokep.com/How%20do%20I%20partici | https://universityofmetaphysics.com/postgrad | University of i 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | https://viralbokep.com/How%20do%20I%20partici | https://universityofmetaphysics.com/make-a-i | Make a Paym 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | https://viralbokep.com/How%20do%20I%20partici | https://universityofmetaphysics.com/ | 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | https://viralbokep.com/How%20do%20I%20partici | https://universityofmetaphysics.com/bachelor | Bachelor's Pr 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | https://viralbokep.com/How%20do%20I%20partici | https://universityofmetaphysics.com/ | Global web si 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | https://viralbokep.com/How%20do%20I%20partici | https://universityofmetaphysics.com/ | Earn a Metap 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | https://viralbokep.com/How%20do%20I%20partici | https://universityofmetaphysics.com/introduct | See more on 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | https://viralbokep.com/How%20do%20I%20partici | https://universityofmetaphysics.com/introduct | Metaphysical 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | https://viralbokep.com/How%20do%20I%20partici | https://universityofmetaphysics.com/thesis-ex | Thesis Exami 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | https://viralbokep.com/How%20do%20I%20partici | https://universityofmetaphysics.com/about-us | About us Uni 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | What is the beginning of wisdom? - Search | https://viralbokep.com/What%20is%20the%20beg | https://universityofmetaphysics.com/the-begi | The Beginnin 87 | 63 | 2022-04-29 | 2022-04-29 | false | false |
| 0 | What is the beginning of wisdom? - Search | https://viralbokep.com/What%20is%20the%20beg | https://universityofmetaphysics.com/the-begi | The Beginnin 71 | 68 | 2022-04-11 | 2022-05-19 | false | true |
| 0 | About Dr. Paul Leon Masters – The Voice Of Meditation | https://voiceofmeditation.com/about/ | https://universityofmetaphysics.com/blog/ | Metaphysical 43 | 39 | 2021-07-21 | 2022-06-23 | false | false |
| 0 | About Dr. Paul Leon Masters – The Voice Of Meditation | https://voiceofmeditation.com/about/ | https://universityofmetaphysics.com/120-cour | 120 countries 43 | 39 | 2021-05-20 | 2022-06-23 | false | false |
| 0 | About Dr. Paul Leon Masters – The Voice Of Meditation | https://voiceofmeditation.com/about/ | https://universityofmetaphysics.com/previous | May 2016 IMF 43 | 39 | 2021-05-20 | 2022-06-23 | false | false |
| 0 | About Dr. Paul Leon Masters – The Voice Of Meditation | https://voiceofmeditation.com/about/ | https://universityofmetaphysics.com/newslett | Newsletters 43 | 39 | 2022-04-19 | 2022-06-23 | false | false |
| 0 | About Dr. Paul Leon Masters – The Voice Of Meditation | https://voiceofmeditation.com/about/ | https://universityofmetaphysics.com/conscio | higher consci 43 | 39 | 2021-06-22 | 2022-06-23 | false | false |
| 0 | About Dr. Paul Leon Masters – The Voice Of Meditation | https://voiceofmeditation.com/about/ | https://universityofmetaphysics.com/interviev | including inte 43 | 39 | 2021-06-22 | 2022-06-23 | false | false |
| 0 | About Dr. Paul Leon Masters – The Voice Of Meditation | https://voiceofmeditation.com/about/ | https://universityofmetaphysics.com/dr-maste | In Memoriam 43 | 39 | 2021-06-22 | 2022-06-23 | false | false |
| 0 | About Dr. Paul Leon Masters – The Voice Of Meditation | https://voiceofmeditation.com/about/ | https://universityofmetaphysics.com/introduct | curriculum 43 | 39 | 2022-04-19 | 2022-06-23 | false | false |
| 0 | About Dr. Paul Leon Masters – The Voice Of Meditation | https://voiceofmeditation.com/about/ | https://universityofmetaphysics.com/scholars | scholarships 43 | 39 | 2022-04-19 | 2022-06-23 | false | false |
| 0 | Download MP3 – The Voice Of Meditation | https://voiceofmeditation.com/media/download-m | https://universityofmetaphysics.com/category | Improve Your 18 | 54 | 2021-05-02 | 2022-02-09 | | false |
| 0 | Download MP3 – The Voice Of Meditation | https://voiceofmeditation.com/media/download-m | https://universityofmetaphysics.com/category | Dr. Masters' 18 | 54 | 2021-05-02 | 2022-02-09 | | false |
| 0 | 32 Phd In Astrology In Delhi - All About Astrology | https://vujaqufec.blogspot.com/2020/06/32-phd-in | https://universityofmetaphysics.com/wp-conte | 40 | 227 | 2022-03-02 | 2022-07-20 | | false |
| 0 | VIA VERITAS VITA: I LOVE GAY SEX | https://vvv-mm.blogspot.com/2020/07/the-most-p | https://universityofmetaphysics.com/intimacy | University of i 343 | 298 | 2022-02-25 | 2022-02-25 | | false |
| 0 | Gordon University Florida Metaphysics : David TWIGG | PhD, Political Scienc | https://wanuasfajar.blogspot.com/2021/08/gordon- | https://universityofmetaphysics.com/wp-conte | Florida state i 40 | 138 | 2022-04-27 | 2022-07-02 | | false |
| 0 | Search Results for amoud university | WbSrch Web Search (English) | https://wbsrch.com/search/?q=amoud%20universi | https://universityofmetaphysics.com/ | https://univer: 205 | 220 | 2021-06-03 | 2022-01-15 | false | true |
| 0 | Search Results for amoud university | WbSrch Web Search (English) | https://wbsrch.com/search/?q=amoud%20universi | https://universityofmetaphysics.com/blog/ | Earn a Metap 205 | 220 | 2021-06-03 | 2022-01-15 | false | true |
| 0 | Search Results for biju patnaik university of technology, odisha | WbSrch Wel | https://wbsrch.com/search/?q=biju%20patnaik%2( | https://universityofmetaphysics.com/blog/ | https://univer: 205 | 220 | 2021-05-11 | 2022-01-16 | false | true |
| 0 | Search Results for biju patnaik university of technology, odisha | WbSrch Wel | https://wbsrch.com/search/?q=biju%20patnaik%2( | https://universityofmetaphysics.com/ | University of i 205 | 220 | 2021-05-11 | 2022-01-16 | false | true |
| 0 | Search Results for doctorate degree | WbSrch Web Search (English) | https://wbsrch.com/search/?q=doctorate%20degre | https://universityofmetaphysics.com/ | University of i 205 | 220 | 2021-05-13 | 2022-01-19 | false | true |
| 0 | Search Results for doctorate degree | WbSrch Web Search (English) | https://wbsrch.com/search/?q=doctorate%20degre | https://universityofmetaphysics.com/blog/ | https://univer: 205 | 220 | 2021-05-13 | 2022-01-19 | false | true |
| 0 | Search Results for metaphys | WbSrch Web Search (English) | https://wbsrch.com/search/?q=metaphys | https://universityofmetaphysics.com/ | https://univer: 205 | 220 | 2021-05-23 | 2022-01-01 | false | true |
| 0 | Search Results for metaphys | WbSrch Web Search (English) | https://wbsrch.com/search/?q=metaphys | https://universityofmetaphysics.com/blog/ | University of i 205 | 220 | 2021-05-23 | 2022-01-01 | false | true |
| 0 | Search Results for theocentric | WbSrch Web Search (English) | https://wbsrch.com/search/?q=theocentric | https://universityofmetaphysics.com/ | https://univer: 55 | 70 | 2021-04-19 | 2022-01-17 | false | true |
| 0 | Search Results for theocentric | WbSrch Web Search (English) | https://wbsrch.com/search/?q=theocentric | https://universityofmetaphysics.com/blog/ | University of i 55 | 70 | 2021-04-19 | 2022-01-17 | false | true |
| 0 | Search Results for touched by an angel | WbSrch Web Search (English) | https://wbsrch.com/search/?q=touched%20by%20 | https://universityofmetaphysics.com/ | University of i 205 | 220 | 2021-06-10 | 2022-01-20 | false | true |
| 0 | Search Results for touched by an angel | WbSrch Web Search (English) | https://wbsrch.com/search/?q=touched%20by%20 | https://universityofmetaphysics.com/ | https://univer: 205 | 220 | 2021-06-10 | 2022-01-20 | false | true |
| 0 | Search Results for transcends | WbSrch Web Search (English) | https://wbsrch.com/search/?q=transcends | https://universityofmetaphysics.com/ | https://univer: 205 | 220 | 2021-04-19 | 2022-01-17 | false | true |
| 0 | Search Results for transcends | WbSrch Web Search (English) | https://wbsrch.com/search/?q=transcends | https://universityofmetaphysics.com/ | University of i 205 | 220 | 2021-04-19 | 2022-01-17 | false | true |
| 0 | Search Results for university of maribor | WbSrch Web Search (English) | https://wbsrch.com/search/?q=university%20of%2 | https://universityofmetaphysics.com/blog/ | University of i 205 | 220 | 2021-05-24 | 2022-01-14 | false | true |
| 0 | Search Results for university of maribor | WbSrch Web Search (English) | https://wbsrch.com/search/?q=university%20of%2 | https://universityofmetaphysics.com/ | University of i 205 | 220 | 2021-05-24 | 2022-01-14 | false | true |
| 0 | Search Results for university of virginia department of biomedical engineering | https://wbsrch.com/search/?q=university%20of%2 | https://universityofmetaphysics.com/blog/ | University of i 205 | 220 | 2021-05-19 | 2022-01-19 | false | true |
| 0 | Search Results for university of virginia department of biomedical engineering | https://wbsrch.com/search/?q=university%20of%2 | https://universityofmetaphysics.com/ | University of i 205 | 220 | 2021-05-19 | 2022-01-19 | false | true |
| 0 | Search Results for www.trustpilot.com | WbSrch Web Search (English) | https://wbsrch.com/search/?q=www.trustpilot.com | https://universityofmetaphysics.com/ | Earn a Metap 107 | 123 | 2021-07-05 | 2022-01-16 | false | true |
| 0 | Search Results for www.trustpilot.com | WbSrch Web Search (English) | https://wbsrch.com/search/?q=www.trustpilot.com | https://universityofmetaphysics.com/ | https://univer: 107 | 123 | 2021-07-05 | 2022-01-16 | false | true |
| 0 | Alexa top domain list || page 603 | https://webrank.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | Web Site List | WebSiteDetection.Com | https://websitedetection.com/web-site-list-414 | http://universityofmetaphysics.com/ | universityofm 1000 | 2 | 2021-09-03 | 2022-07-17 | | false |
| 0 | Alexa top domain list || page 603 | https://webworth.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2022-01-11 | 2022-01-18 | false | false |
| 0 | Perumahan D Dpn 613 - The Arc At Austin Hill Mount Austin Johor Bahru Jala | https://whogetsthelastlaugh.blogspot.com/2021/08 | https://universityofmetaphysics.com/wp-conte | Kompleks ruk 32 | 30 | 2022-02-28 | 2022-02-28 | | false |
| 0 | What is Metaphysics? | https://wholehealthealingtherapies.com/what-is-n | https://universityofmetaphysics.com/meaning | Metaphysics 20 | 49 | 2021-07-02 | 2022-06-30 | | false |
| 0 | Soul Connections: Inspiring Ways to Find and Create Soul Bonds | https://wiki.allwiki.my.id/Connect-Soul-with-Some | https://universityofmetaphysics.com/spiritual- | https://univen 44 | 269 | 2022-06-26 | 2022-07-21 | true | false |
| 0 | Robelyn Garcia - Heterodox | https://wiki.dcldesign.co.uk/wiki/Robelyn_Garcia | https://universityofmetaphysics.com/rev-robe | "University of 77 | 265 | 2022-05-14 | 2022-05-14 | true | false |
| 0 | Soul Connections: Inspiring Ways to Find and Create Soul Bonds | https://wiki.howtodo.my.id/Connect-Soul-with-Son | https://universityofmetaphysics.com/spiritual- | https://univen 45 | 267 | 2022-06-27 | 2022-07-15 | true | false |
| 0 | Soul Connections: Inspiring Ways to Find and Create Soul Bonds | https://wiki.howtowiki.my.id/Connect-Soul-with-So | https://universityofmetaphysics.com/spiritual- | https://univen 18 | 266 | 2022-06-26 | 2022-07-11 | true | false |
| 0 | Soul Connections: Inspiring Ways to Find and Create Soul Bonds | https://wiki.mywiki.my.id/Connect-Soul-with-Some | https://universityofmetaphysics.com/spiritual- | https://univen 18 | 259 | 2022-06-27 | 2022-06-29 | true | false |

Sheet

| | Title | URL 1 | URL 2 | URL 3 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Soul Connections: Inspiring Ways to Find and Create Soul Bonds | https://wikihow.my.id/Connect-Soul-with-Someone | https://university of metaphysics.com/spiritual- | https://univer | 44 | 267 | 2022-06-26 | 2022-07-19 | true | | false |
| 0 | Robelyn Garcia - Wikipedia | https://wikiless.guyonahor.se/wiki/Robelyn_Garcia | https://university of metaphysics.com/rev-robe | *University of | 81 | 315 | 2022-01-19 | 2022-06-12 | false | | false |
| 0 | Sam Youssef - Egyptian-American author, researcher, psychologist | WikiZ | https://wikiz.com/wiki/Sam_Youssef | https://university of metaphysics.com/dr-sam- | "Dr. Hossam | 70 | 240 | 2022-07-23 | 2022-07-23 | true | | false |
| 0 | Spiritually Healing Others, by Dr. Paul Leon Masters - WorldMixture | https://worldmixture.com/stories/article/spiritually-| https://university of metaphysics.com/mind- | Read full artic | 4 | 102 | 2021-06-20 | 2022-07-09 | false | | false |
| 0 | University Of Metaphysical Sciences Student Login and Support | https://worldportal.info/university-of-metaphysical- | https://university of metaphysics.com/login/ | As you know, | 33 | 38 | 2022-06-17 | 2022-06-23 | false | | false |
| 0 | University Of Metaphysical Sciences Student Login and Support | https://worldportal.info/university-of-metaphysical- | https://university of metaphysics.com/login/ | Student Login | 33 | 38 | 2022-06-17 | 2022-06-23 | false | | false |
| 0 | University Of Metaphysical Sciences Student Login and Support | https://worldportal.info/university-of-metaphysical- | https://university of metaphysics.com/login/ | https:// unive | 33 | 38 | 2022-06-17 | 2022-06-23 | false | | false |
| 0 | Jobs In The Metaphysical Field Recruiting Dec, 2021 | WorldScienceJobs.com | https://worldsciencejobs.com/jobs-in-the-metaphy | https://university of metaphysics.com/introduct | University of m | 48 | 164 | 2021-12-02 | 2022-05-20 | false | | true |
| 0 | Metaphysical Jobs Recruiting Mar, 2022 | WorldScienceJobs.com | https://worldsciencejobs.com/metaphysical-jobs | https://university of metaphysics.com/ | University of m | 51 | 177 | 2022-03-25 | 2022-03-25 | false | | false |
| 0 | Metaphysical Jobs From Home Now Available - WorldScienceJobs.com | https://worldsciencejobs.com/metaphysical-jobs-fr | https://university of metaphysics.com/ | https://univer | 94 | 157 | 2020-01-04 | 2022-02-15 | false | | true |
| 0 | Metaphysical Jobs From Home Recruiting Feb, 2022 | WorldScienceJobs.com | https://worldsciencejobs.com/metaphysical-jobs-fr | https://university of metaphysics.com/ | University of m | 48 | 170 | 2022-02-15 | 2022-02-15 | false | | false |
| 0 | Metaphysical Jobs From Home Now Available - WorldScienceJobs.com | https://worldsciencejobs.com/metaphysical-jobs-fr | https://university of metaphysics.com/ | Apply Now | 94 | 157 | 2020-01-04 | 2022-02-15 | false | | true |
| 0 | It Is: It Is Speaking The Mind Of God - PDF Download | https://wrc.allehintergrund.com/6574336032825252 | https://university of metaphysics.com/mind-coa | University of m | 101 | 218 | 2021-01-26 | 2022-01-26 | false | | false |
| 0 | It Is: What Is Eft Tapping Therapy Let S Break It Down Dr Roseann - PDF Do | https://wrc.allehintergrund.com/8016122874954525 | https://university of metaphysics.com/americar | University of m | 101 | 220 | 2022-04-28 | 2022-04-28 | false | | false |
| 0 | Alexa top domain list || page 573 | https://www.3gp.co.in/domain-list-573 | http://university of metaphysics.com/ | university of m | 1002 | 1007 | 2022-07-24 | 2022-07-25 | true | | false |
| 0 | Alexa top domain list || page 584 | https://www.3gp.co.in/domain-list-584 | http://university of metaphysics.com/ | university of m | 1461 | 1466 | 2022-03-21 | 2022-04-06 | false | | false |
| 0 | Alexa top domain list || page 603 | https://www.3gp.co.in/domain-list-603 | http://university of metaphysics.com/ | university of m | 1794 | 1799 | 2021-12-13 | 2022-02-11 | false | | false |
| 0 | Alexa top domain list || page 692 | https://www.3gp.co.in/domain-list-692 | http://university of metaphysics.com/ | university of m | 2138 | 2143 | 2022-04-16 | 2022-05-02 | false | | false |
| 0 | Alexa top domain list || page 573 | https://www.aadarsh.in/domain-list-573 | http://university of metaphysics.com/ | university of m | 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | | false |
| 0 | Alexa top domain list || page 584 | https://www.aadarsh.in/domain-list-584 | http://university of metaphysics.com/ | university of m | 1461 | 1466 | 2022-03-20 | 2022-04-09 | false | | false |
| 0 | Alexa top domain list || page 692 | https://www.aadarsh.in/domain-list-692 | http://university of metaphysics.com/ | university of m | 2138 | 2143 | 2022-04-11 | 2022-05-03 | false | | false |
| 0 | what can i do with a doctor of ministry | https://www.accessmaas.com/eiit/what-can-i-do-wi | https://university of metaphysics.com/doctoral- | Doctoral Deg | 12 | 29 | 2021-12-29 | 2022-02-23 | false | | true |
| 0 | reverend ike pdf | Thinkonomics! - Rev Ike's Science of Living: Mind-S | https://www.addbloglink.com/seeking/reverend-ike | https://university of metaphysics.com/wp-conte | | 10 | 23 | 2011-11-03 | 2022-04-22 | false | | true |
| 0 | uos degrees | Degrees & Programs Home - University of Sharjah | https://www.addbloglink.com/seeking/uos-degrees | https://university of metaphysics.com/doctoral- | | 4 | 28 | 2022-03-03 | 2022-03-05 | false | | false |
| 0 | Alexa top domain list || page 573 | https://www.again.co.in/domain-list-573 | http://university of metaphysics.com/ | university of m | 1002 | 1007 | 2022-07-23 | 2022-07-25 | true | | false |
| 0 | Alexa top domain list || page 584 | https://www.again.co.in/domain-list-584 | http://university of metaphysics.com/ | university of m | 1461 | 1466 | 2022-03-20 | 2022-04-09 | false | | false |
| 0 | Alexa top domain list || page 603 | https://www.again.co.in/domain-list-603 | http://university of metaphysics.com/ | university of m | 1794 | 1799 | 2021-12-03 | 2022-02-11 | false | | false |
| 0 | Alexa top domain list || page 692 | https://www.again.co.in/domain-list-692 | http://university of metaphysics.com/ | university of m | 2138 | 2143 | 2022-04-12 | 2022-05-02 | false | | false |
| 0 | university of internet science access your account login official portal sign in ir | https://www.airporten.com/university-of-internet-sc | https://university of metaphysics.com/login/ | Student Login | 10 | 33 | 2022-01-22 | 2022-05-10 | false | | false |
| 0 | university of metaphysical sciences student access your account login official | https://www.airporten.com/university-of-metaphysi | https://university of metaphysics.com/login/ | Student Login | 10 | 33 | 2022-01-10 | 2022-05-11 | false | | true |
| 0 | university of metaphysical sciences student access your account login official | https://www.airporten.com/university-of-metaphysi | https://university of metaphysics.com/login/ | University of | 10 | 33 | 2022-01-10 | 2022-05-11 | false | | true |
| 0 | Universal Light Ministry - A Joyous Officiant | https://www.ajoyousofficiant.com/universal-light-n | https://university of metaphysics.com/realities- | | 8 | 38 | 2022-01-24 | 2022-07-08 | false | | false |
| 0 | Universal Light Ministry - A Joyous Officiant | https://www.ajoyousofficiant.com/universal-light-n | https://university of metaphysics.com/realities- | Message for a | 11 | 38 | 2022-01-20 | 2022-01-24 | true | | false |
| 0 | Universal Light Ministry - A Joyous Officiant | https://www.ajoyousofficiant.com/universal-light-n | https://university of metaphysics.com/real-mac | Real Magic wi | 8 | 38 | 2022-01-20 | 2022-07-08 | false | | false |
| 0 | Alexa top domain list || page 573 | https://www.allreviews.in/domain-list-573 | http://university of metaphysics.com/ | university of m | 1002 | 1007 | 2022-07-22 | 2022-07-24 | true | | false |
| 0 | Alexa top domain list || page 573 | https://www.allwebsites.net/domain-list-573 | http://university of metaphysics.com/ | university of m | 1002 | 1007 | 2022-07-25 | 2022-07-24 | true | | false |
| 0 | Alexa top domain list || page 603 | https://www.allwebsites.net/domain-list-603 | http://university of metaphysics.com/ | university of m | 1794 | 1799 | 2021-12-05 | 2022-02-11 | true | | false |
| 0 | Amirah Hall Chakra Coach | https://www.amirahhall.com/about?r_done=1 | https://university of metaphysics.com/ | https:// univer | 35 | 1 | 2022-07-14 | 2022-07-21 | true | | false |
| 0 | Alexa top domain list || page 573 | https://www.anjana.co.in/domain-list-573 | http://university of metaphysics.com/ | university of m | 1002 | 1007 | 2022-07-23 | 2022-07-24 | true | | false |
| 0 | Alexa top domain list || page 584 | https://www.anjana.co.in/domain-list-584 | http://university of metaphysics.com/ | university of m | 1461 | 1466 | 2022-03-22 | 2022-04-08 | false | | false |
| 0 | Alexa top domain list || page 692 | https://www.anjana.co.in/domain-list-692 | http://university of metaphysics.com/ | university of m | 2138 | 2143 | 2022-04-13 | 2022-05-02 | false | | false |
| 0 | university of metaphysics fraud | University Of Metaphysics | https://www.anonymousite.com/search/university- | https://university of metaphysics.com/ | | 9 | 23 | 2022-06-30 | 2022-06-30 | true | | false |
| 0 | university of metaphysics reviews | University Of Metaphysics Reviews | https://www.anonymousite.com/search/university- | https://university of metaphysics.com/testimon | | 8 | 21 | 2022-06-16 | 2022-06-16 | false | | false |
| 0 | editorial | University of Sedona - Metaphysical Degrees | https://www.anonymousite.com/search/university- | https://university of metaphysics.com/universit | | 13 | 41 | 2022-03-23 | 2022-03-23 | false | | false |
| 0 | university of sedona | University of Sedona - Metaphysical Degrees | https://www.anonymousite.com/search/university- | https://university of metaphysics.com/ | | 13 | 41 | 2022-03-23 | 2022-03-23 | false | | false |
| 0 | university of sedona mba | Metaphysical Master's in Business ... - Uni | https://www.anonymousite.com/search/university- | https://university of metaphysics.com/mbam/ | | 4 | 21 | 2021-09-22 | 2022-07-27 | true | | false |
| 0 | university of sedona metaphysics fraud | University of Sedona - Metaph | https://www.anonymousite.com/search/university- | https://university of metaphysics.com/universit | | 4 | 18 | 2022-05-04 | 2022-05-04 | false | | false |
| 0 | university of sedona metaphysics fraud | University of Sedona - Metaph | https://www.anonymousite.com/search/university- | https://university of metaphysics.com/universit | | 4 | 18 | 2022-05-04 | 2022-05-04 | false | | false |
| 0 | university of sedona radio | Radio - University of Sedona | https://www.anonymousite.com/search/university- | https://university of metaphysics.com/universit | | 11 | 24 | 2022-01-24 | 2022-01-24 | false | | false |
| 0 | About Me | Arica Walters - Alternative Healing & Lucia Light Experienc | https://www.aricawalters.com/life-journey | https://university of metaphysics.com/ | University of | 13 | 2021-11-22 | 2022-07-13 | false | | false |
| 0 | About | https://www.astrologerray.com/about.html | https://university of metaphysics.com/ | University of | 10 | 17 | 2021-05-14 | 2022-07-11 | false | | false |
| 0 | About | https://www.astrologerray.com/about.html | https://university of metaphysics.com/ | | 10 | 17 | 2021-05-14 | 2022-07-11 | false | | false |
| 0 | American Graduate University Scam | https://www.azztimes.com/american-graduate-uni | https://university of metaphysics.com/ | Go Now | 37 | 118 | 2021-12-14 | 2022-04-23 | false | | true |
| 0 | Scholarship For Doctoral Degree | https://www.azztimes.com/scholarship-for-doctora | https://university of metaphysics.com/scholars | Go Now | 38 | 120 | 2021-10-20 | 2022-02-04 | false | | true |
| 0 | U Of Arizona Log In | https://www.azztimes.com/u-of-arizona-log-in/ | https://university of metaphysics.com/login/ | Go Now | 39 | 131 | 2021-11-12 | 2022-01-29 | false | | true |
| 0 | University Of Arizona Log In | https://www.azztimes.com/university-of-arizona-lo | https://university of metaphysics.com/login/ | Go Now | 36 | 129 | 2021-12-22 | 2022-05-19 | false | | true |
| 0 | University Of Arizona Physical Address | https://www.azztimes.com/university-of-arizona-pr | https://university of metaphysics.com/ | Go Now | 46 | 147 | 2022-01-13 | 2022-01-13 | false | | true |
| 0 | University Of Arizona Student Logins | https://www.azztimes.com/university-of-arizona-st | https://university of metaphysics.com/login/ | Go Now | 43 | 138 | 2022-01-14 | 2022-01-14 | false | | true |
| 0 | University Of Arizona Student Portal | https://www.azztimes.com/university-of-arizona-st | https://university of metaphysics.com/login/ | Go Now | 43 | 138 | 2022-01-04 | 2022-06-15 | false | | true |
| 0 | university metaphysics | https://www.basrimarzuki.com/gakxptc/university- | https://university of metaphysics.com/mission/ | The Universit | 9 | 66 | 2022-03-26 | 2022-03-26 | false | | false |
| 0 | Alexa top domain list || page 573 | https://www.best-books.info/domain-list-573 | http://university of metaphysics.com/ | university of m | 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | | false |
| 0 | Masters Or Master Of Science Degree Book | https://www.best-books.info/masters-or-master-of- | https://university of metaphysics.com/masters- | Go Now | 42 | 127 | 2022-01-13 | 2022-01-13 | false | | false |
| 0 | University Of Arizona Bachelor Programs Book | https://www.best-books.info/university-of-arizona-l | https://university of metaphysics.com/bachelor | Go Now | 46 | 138 | 2021-08-03 | 2022-01-15 | false | | true |
| 0 | University Of Arizona Student Center Book | https://www.best-books.info/university-of-arizona-s | https://university of metaphysics.com/ | Go Now | 47 | 139 | 2022-01-19 | 2022-01-19 | false | | true |
| 0 | Amda Medicine Doctor | https://www.best-doctor.net/amda-medicine/ | https://university of metaphysics.com/americar | Go Now | 45 | 125 | 2022-01-19 | 2022-01-19 | false | | true |
| 0 | Blessing Wellness Doctor | https://www.best-doctor.net/blessing-wellness/ | https://university of metaphysics.com/dr-anna- | Go Now | 42 | 117 | 2022-02-17 | 2022-02-17 | false | | true |
| 0 | Board Certified Holistic Health Counselor Doctor | https://www.best-doctor.net/board-certified-holistic | https://university of metaphysics.com/dr-sam-y | Go Now | 47 | 124 | 2022-02-24 | 2022-02-24 | false | | true |
| 0 | Doctor Of Counseling Degree | https://www.best-doctor.net/doctor-of-counseling-c | https://university of metaphysics.com/doctoral/ | Go Now | 43 | 120 | 2022-01-20 | 2022-01-20 | false | | true |
| 0 | Doctor Of Philosophy Means | https://www.best-doctor.net/doctor-of-philosophy-r | https://university of metaphysics.com/doctoral/ | Go Now | 43 | 122 | 2022-02-16 | 2022-02-16 | false | | true |
| 0 | Dr Antonio Murray Doctor | https://www.best-doctor.net/dr-antonio-murray/ | https://university of metaphysics.com/graduate | Go Now | 47 | 123 | 2022-01-28 | 2022-01-28 | false | | true |
| 0 | Earn Degree At Home Doctor | https://www.best-doctor.net/earn-degree-at-home/ | https://university of metaphysics.com/ | Go Now | 44 | 116 | 2022-01-11 | 2022-01-11 | false | | true |
| 0 | Free Metaphysical Bible Download Doctor | https://www.best-doctor.net/free-metaphysical-bibl | https://university of metaphysics.com/doctoral/ | Go Now | 46 | 120 | 2021-11-27 | 2022-01-27 | false | | true |
| 0 | Free Online Physic Doctor | https://www.best-doctor.net/free-online-physic/ | https://university of metaphysics.com/doctoral/ | Go Now | 43 | 114 | 2021-09-03 | 2022-02-19 | false | | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | International Association Of Metaphysics Doctor | https://www.best-doctor.net/international-associati | https://universityofmetaphysics.com/americar | Go Now | 46 | 128 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | International Association Of Metaphysics Doctor | https://www.best-doctor.net/international-associati | https://universityofmetaphysics.com/our-men | Go Now | 46 | 128 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | International Masters Program Free Doctor | https://www.best-doctor.net/international-masters- | https://universityofmetaphysics.com/doctoral/ | Go Now | 45 | 118 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | International Universities Doctor | https://www.best-doctor.net/international-universiti | | Go Now | 46 | 124 | 2021-08-25 | 2022-02-06 | false | true |
| 0 | Metaphysical Bible Study Doctor | https://www.best-doctor.net/metaphysical-bible-stu | https://universityofmetaphysics.com/doctoral/ | Go Now | 46 | 120 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Metaphysical Bible Study Doctor | https://www.best-doctor.net/metaphysical-bible-stu | https://universityofmetaphysics.com/introduct | Go Now | 46 | 120 | 2021-09-04 | 2022-02-18 | false | false |
| 0 | Metaphysical Dictionary Online Free Doctor | https://www.best-doctor.net/metaphysical-dictiona | https://universityofmetaphysics.com/americar | Go Now | 44 | 117 | 2022-01-31 | 2022-01-31 | false | false |
| 0 | Metaphysical Dictionary Online Free Doctor | https://www.best-doctor.net/metaphysical-dictiona | https://universityofmetaphysics.com/doctoral/ | Go Now | 44 | 117 | 2022-01-31 | 2022-01-31 | false | false |
| 0 | Metaphysical Dictionary Pdf Doctor | https://www.best-doctor.net/metaphysical-dictiona | https://universityofmetaphysics.com/americar | Go Now | 43 | 115 | 2022-01-03 | 2022-01-03 | false | false |
| 0 | Msc Catalog Download Doctor | https://www.best-doctor.net/msc-catalog-downloac | https://universityofmetaphysics.com/bachelor | Go Now | 39 | 107 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | Mvr 615 Doctor | https://www.best-doctor.net/mvr-615/ | https://universityofmetaphysics.com/americar | Go Now | 45 | 119 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | Nebraska Medicine Outlook Email Doctor | https://www.best-doctor.net/nebraska-medicine-ou | https://universityofmetaphysics.com/americar | Go Now | 42 | 113 | 2021-09-14 | 2022-02-28 | false | true |
| 0 | North American Development Doctor | https://www.best-doctor.net/north-american-devel | https://universityofmetaphysics.com/americar | Go Now | 48 | 126 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | Psychology Continuing Education Doctor | https://www.best-doctor.net/psychology-continuing | https://universityofmetaphysics.com/postgrad | Go Now | 46 | 122 | 2022-02-19 | 2022-02-19 | false | false |
| 0 | Scholarship For Doctoral Degree | https://www.best-doctor.net/scholarship-for-doctor | https://universityofmetaphysics.com/scholars | Go Now | 37 | 106 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | The Metaphysical Bible Dictionary Pdf Doctor | https://www.best-doctor.net/the-metaphysical-bibl | https://universityofmetaphysics.com/doctoral/ | Go Now | 47 | 123 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | Types Of Energy Healing Doctor | https://www.best-doctor.net/types-of-energy-healir | https://universityofmetaphysics.com/spiritual- | Go Now | 37 | 102 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | U Of Arizona Careers Doctor | https://www.best-doctor.net/u-of-arizona-careers/ | https://universityofmetaphysics.com/ | Go Now | 46 | 126 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | University Accreditation Body Doctor | https://www.best-doctor.net/university-accreditatio | https://universityofmetaphysics.com/ | Go Now | 40 | 108 | 2021-09-12 | 2022-02-28 | false | true |
| 0 | University Of Arizona Graduate Center Doctor | https://www.best-doctor.net/university-of-arizona-g | https://universityofmetaphysics.com/ | Go Now | 47 | 128 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of The Science Doctor | https://www.best-doctor.net/university-of-the-scien | https://universityofmetaphysics.com/ | Go Now | 45 | 125 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | University Studies Degree Jobs Doctor | https://www.best-doctor.net/university-studies-deg | https://universityofmetaphysics.com/ | Go Now | 40 | 109 | 2021-09-15 | 2022-02-27 | false | true |
| 0 | University Studies Degree Jobs Doctor | https://www.best-doctor.net/university-studies-deg | https://universityofmetaphysics.com/doctoral/ | Go Now | 44 | 116 | 2022-02-27 | 2022-02-27 | false | false |
| 0 | What Is Alpha Omega Alpha Doctor | https://www.best-doctor.net/what-is-alpha-omega- | https://universityofmetaphysics.com/alpha-an | Go Now | 45 | 124 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | Dr Hinsley Health | https://www.best-health-today.com/dr-hinsley/ | https://universityofmetaphysics.com/dr-clare- | Go Now | 44 | 123 | 2022-02-19 | 2022-02-19 | false | false |
| 0 | Earn A Degree For Free Health | https://www.best-health-today.com/earn-a-degree- | https://universityofmetaphysics.com/ | Go Now | 40 | 114 | 2021-11-27 | 2022-04-13 | false | true |
| 0 | Local Metaphysical Groups Health | https://www.best-health-today.com/local-metaphys | https://universityofmetaphysics.com/americar | Go Now | 46 | 129 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | Masters In Holistic Healing Health | https://www.best-health-today.com/masters-in-holi | https://universityofmetaphysics.com/holistic-s | Go Now | 42 | 126 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | Metaphysical Classes Near Me Health | https://www.best-health-today.com/metaphysical-c | https://universityofmetaphysics.com/ | Go Now | 44 | 123 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | University Of Arizona Health Coach | https://www.best-health-today.com/university-of-ar | https://universityofmetaphysics.com/ | Go Now | 43 | 130 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | Don Jones Assessment Guided Imagery Near Me | https://www.best-near-me.com/don-jones-assessr | https://universityofmetaphysics.com/americar | Go Now | 43 | 120 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | International School Of Ministry Scam | https://www.best-schools.info/international-school- | https://universityofmetaphysics.com/ | Go Now | 47 | 128 | 2021-10-20 | 2022-04-07 | false | true |
| 0 | List Of Metaphysical Schools | https://www.best-schools.info/list-of-metaphysical- | https://universityofmetaphysics.com/ | Go Now | 46 | 123 | 2021-07-26 | 2022-04-04 | false | true |
| 0 | School Of Metaphysics Cult | https://www.best-schools.info/school-of-metaphysi | https://universityofmetaphysics.com/ | Go Now | 45 | 125 | 2021-06-25 | 2022-03-18 | false | true |
| 0 | University Of Arizona Store Schools | https://www.best-schools.info/university-of-arizona | https://universityofmetaphysics.com/ | Go Now | 46 | 129 | 2021-10-11 | 2022-03-25 | false | true |
| 0 | Scholarship For Doctoral Degree | https://www.best-schools.org/school/scholarship-fc | https://universityofmetaphysics.com/scholars | Go Now | 36 | 217 | 2021-11-05 | 2022-01-17 | false | true |
| 0 | Accredited Metaphysics Degree Online University | https://www.best-university.com/accredited-metap | https://universityofmetaphysics.com/ | Go Now | 43 | 132 | 2022-03-10 | 2022-03-10 | false | true |
| 0 | Accredited Metaphysics Degree Online University | https://www.best-university.com/accredited-metap | https://universityofmetaphysics.com/ | Visit | 46 | 212 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | Accredited Metaphysics Degree Online University | https://www.best-university.com/accredited-metap | https://universityofmetaphysics.com/accredit | Go Now | 49 | 128 | 2022-01-27 | 2022-01-27 | false | true |
| 0 | Accredited Metaphysics Degree University | https://www.best-university.com/accredited-metap | https://universityofmetaphysics.com/enroll/ | Go Now | 43 | 139 | 2022-01-14 | 2022-03-04 | false | true |
| 0 | Accredited Metaphysics Degree University | https://www.best-university.com/accredited-metap | https://universityofmetaphysics.com/ | Go Now | 43 | 139 | 2021-09-14 | 2022-03-04 | false | true |
| 0 | Accredited Metaphysics Degree University | https://www.best-university.com/accredited-metap | https://universityofmetaphysics.com/ | Visit | 46 | 209 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | Accredited Metaphysics Degree University | https://www.best-university.com/accredited-metap | https://universityofmetaphysics.com/bachelor | Go Now | 43 | 139 | 2021-09-14 | 2022-03-04 | false | true |
| 0 | Al Anon Eugene University | https://www.best-university.com/al-anon-eugene/ | https://universityofmetaphysics.com/wp-conte | Visit | 47 | 185 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Amda Cost University | https://www.best-university.com/amda-cost/ | https://universityofmetaphysics.com/amda-pr | Visit | 46 | 195 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | Bachelors Of Biology Abbreviation University | https://www.best-university.com/bachelors-of-biol | https://universityofmetaphysics.com/bachelor | Go Now | 43 | 132 | 2021-09-06 | 2022-02-19 | false | true |
| 0 | Become An Ordained Minister Online University | https://www.best-university.com/become-an-ordai | https://universityofmetaphysics.com/bachelor | Visit | 47 | 201 | 2021-11-08 | 2022-04-23 | false | true |
| 0 | Best Birth Chart Astrology University | https://www.best-university.com/best-birth-chart-a | https://universityofmetaphysics.com/astrolog | Visit | 51 | 185 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Company Weekly Newsletter University | https://www.best-university.com/company-weekly- | https://universityofmetaphysics.com/weekly-r | Visit | 48 | 193 | 2022-03-18 | 2022-03-18 | false | false |
| 0 | Company Weekly Newsletter University | https://www.best-university.com/company-weekly- | https://universityofmetaphysics.com/newslett | Visit | 48 | 193 | 2022-03-18 | 2022-03-18 | false | false |
| 0 | Degree In Occult Science University | https://www.best-university.com/degree-in-occult-: | https://universityofmetaphysics.com/ | Visit | 47 | 204 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | Doctor Of Pastoral Counseling Degree University | https://www.best-university.com/doctor-of-pastoral | https://universityofmetaphysics.com/doctoral- | Visit | 47 | 187 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | Dr Ian Stevenson Pdf University | https://www.best-university.com/dr-ian-stevenson- | https://universityofmetaphysics.com/wp-conte | Visit | 49 | 187 | 2022-02-24 | 2022-02-24 | false | false |
| 0 | Dr Of Metaphysics Degree University | https://www.best-university.com/dr-of-metaphysics | https://universityofmetaphysics.com/doctoral- | Visit | 48 | 215 | 2022-03-17 | 2022-03-17 | false | false |
| 0 | Dr Of Metaphysics Degree University | https://www.best-university.com/dr-of-metaphysics | https://universityofmetaphysics.com/ | Visit | 48 | 215 | 2022-03-17 | 2022-03-17 | false | false |
| 0 | Dr Of Metaphysics Degree University | https://www.best-university.com/dr-of-metaphysics | https://universityofmetaphysics.com/accredit | Visit | 48 | 215 | 2022-03-17 | 2022-03-17 | false | false |
| 0 | Dr Of Metaphysics Degree University | https://www.best-university.com/dr-of-metaphysics | https://universityofmetaphysics.com/introduct | Visit | 48 | 215 | 2022-03-17 | 2022-03-17 | false | false |
| 0 | Earn Degree At Home University | https://www.best-university.com/earn-degree-at-h | https://universityofmetaphysics.com/ | Visit | 45 | 208 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Everyone Graduates Center University | https://www.best-university.com/everyone-gradual | https://universityofmetaphysics.com/ | Visit | 49 | 216 | 2022-02-03 | 2022-02-03 | false | false |
| 0 | Exemplar University | https://www.best-university.com/exemplar/ | https://universityofmetaphysics.com/thesis-e | Visit | 48 | 206 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | God Is For You University | https://www.best-university.com/god-is-for-you/ | https://universityofmetaphysics.com/activatin | Visit | 40 | 184 | 2022-04-05 | 2022-04-05 | false | false |
| 0 | God Of Purpose University | https://www.best-university.com/god-of-purpose/ | https://universityofmetaphysics.com/find-your | Go Now | 44 | 140 | 2021-09-01 | 2022-02-13 | false | true |
| 0 | God Of Purpose University | https://www.best-university.com/god-of-purpose/ | https://universityofmetaphysics.com/find-your | Visit | 50 | 194 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | Happy Fathers Day Dad University | https://www.best-university.com/happy-fathers-da | https://universityofmetaphysics.com/happy-m | Visit | 38 | 163 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | How To Become A Minister Online University | https://www.best-university.com/how-to-become-a | https://universityofmetaphysics.com/bachelor | Visit | 49 | 198 | 2022-03-03 | 2022-03-03 | false | false |
| 0 | How To Become A Minister Online University | https://www.best-university.com/how-to-become-a | https://universityofmetaphysics.com/ | Visit | 49 | 198 | 2022-03-03 | 2022-03-03 | false | false |
| 0 | How To Become A Ordained Minister Online University | https://www.best-university.com/how-to-become-ou | https://universityofmetaphysics.com/bachelor | Visit | 49 | 190 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | International Metaphysical University | https://www.best-university.com/international-meta | https://universityofmetaphysics.com/ | Visit | 39 | 198 | 2022-04-05 | 2022-04-05 | false | false |
| 0 | International Metaphysical University | https://www.best-university.com/international-meta | https://universityofmetaphysics.com/introduct | Visit | 39 | 198 | 2022-04-05 | 2022-04-05 | false | false |
| 0 | International University Of Metaphysics | https://www.best-university.com/international-univ | https://universityofmetaphysics.com/ | Visit | 47 | 216 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | International University Of Metaphysics | https://www.best-university.com/international-univ | https://universityofmetaphysics.com/2019-cor | Visit | 47 | 216 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | International University Of Metaphysics | https://www.best-university.com/international-univ | https://universityofmetaphysics.com/about-us | Visit | 47 | 216 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | Is University Of People Legit | https://www.best-university.com/is-university-of-pr | https://universityofmetaphysics.com/ | Go Now | 45 | 122 | 2021-02-16 | 2022-02-08 | false | false |
| 0 | Jostens Cap And Gown Packages University | https://www.best-university.com/jostens-cap-and-c | https://universityofmetaphysics.com/2019-cor | Go Now | 43 | 161 | 2021-10-05 | 2022-03-19 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Jostens Cap And Gown Packages University | https://www.best-university.com/jostens-cap-and-g | https://university.ofmetaphysics.com/2019-cor | Visit | 45 | 182 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Jostens Cap And Gown Unit University | https://www.best-university.com/jostens-cap-and-g | https://university.ofmetaphysics.com/2019-cor | Go Now | 47 | 138 | 2021-03-13 | 2022-01-25 | false | false |
| 0 | List Of Metaphysical Schools University | https://www.best-university.com/list-of-metaphysic | https://university.ofmetaphysics.com/ | Visit | 49 | 233 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | List Of Metaphysical Schools University | https://www.best-university.com/list-of-metaphysic | https://university.ofmetaphysics.com/ | Go Now | 43 | 156 | 2021-10-02 | 2022-03-20 | false | true |
| 0 | List Of Metaphysical Schools University | https://www.best-university.com/list-of-metaphysic | https://university.ofmetaphysics.com/about-us | Visit | 49 | 233 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | List Of Metaphysical Schools University | https://www.best-university.com/list-of-metaphysic | https://university.ofmetaphysics.com/faqs/ | Go Now | 43 | 156 | 2021-10-02 | 2022-03-20 | false | true |
| 0 | Master Of Masters Quotes University | https://www.best-university.com/master-of-master | https://university.ofmetaphysics.com/history/ | Visit | 36 | 166 | 2022-04-13 | 2022-04-13 | false | false |
| 0 | Masters Degree Scam University | https://www.best-university.com/masters-degree-s | https://university.ofmetaphysics.com/ | Visit | 47 | 221 | 2022-02-11 | 2022-02-11 | false | false |
| 0 | Meaning Of Doctorate University | https://www.best-university.com/meaning-of-docto | https://university.ofmetaphysics.com/ | Visit | 47 | 213 | 2022-01-31 | 2022-01-31 | false | false |
| 0 | Meaning Of Metaphysics In Philosophy University | https://www.best-university.com/meaning-of-meta | https://university.ofmetaphysics.com/ | Visit | 39 | 167 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | Meaning Of Metaphysics In Philosophy University | https://www.best-university.com/meaning-of-meta | https://university.ofmetaphysics.com/doctoral/ | Visit | 39 | 167 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | Meaning Of Metaphysics In Philosophy University | https://www.best-university.com/meaning-of-meta | https://university.ofmetaphysics.com/faqs/ | Visit | 39 | 167 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | Meaning Of Words Of Wisdom University | https://www.best-university.com/meaning-of-word | https://university.ofmetaphysics.com/ | Go Now | 42 | 135 | 2021-08-23 | 2022-02-06 | false | true |
| 0 | Metacritic University | https://www.best-university.com/metacritic/ | https://university.ofmetaphysics.com/ | Visit | 34 | 158 | 2022-02-03 | 2022-02-03 | false | false |
| 0 | Metaphysical Philosophy University | https://www.best-university.com/metaphysical-phil | https://university.ofmetaphysics.com/ | Visit | 19 | 129 | 2022-03-18 | 2022-03-18 | false | false |
| 0 | Metaphysical Philosophy University | https://www.best-university.com/metaphysical-phil | https://university.ofmetaphysics.com/about-us | Visit | 19 | 129 | 2022-03-18 | 2022-03-18 | false | false |
| 0 | Metaphysical Schools University | https://www.best-university.com/metaphysical-sch | https://university.ofmetaphysics.com/ | Visit | 50 | 236 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Metaphysical Schools University | https://www.best-university.com/metaphysical-sch | https://university.ofmetaphysics.com/ | Go Now | 44 | 139 | 2021-05-12 | 2022-02-12 | false | true |
| 0 | Metaphysical Schools University | https://www.best-university.com/metaphysical-sch | https://university.ofmetaphysics.com/bachelor | Go Now | 44 | 139 | 2021-08-31 | 2022-02-12 | false | true |
| 0 | Metaphysical Schools University | https://www.best-university.com/metaphysical-sch | https://university.ofmetaphysics.com/scholars | Go Now | 44 | 139 | 2021-08-31 | 2022-02-12 | false | true |
| 0 | Metaphysical Schools University | https://www.best-university.com/metaphysical-sch | https://university.ofmetaphysics.com/faqs/ | Visit | 50 | 236 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Metaphysical Stores In Maryland University | https://www.best-university.com/metaphysical-stor | https://university.ofmetaphysics.com/doctoral- | Go Now | 36 | 124 | 2021-09-17 | 2022-03-05 | false | true |
| 0 | Metaphysical Stores In Maryland University | https://www.best-university.com/metaphysical-stor | https://university.ofmetaphysics.com/doctoral- | Go Now | 36 | 124 | 2021-09-17 | 2022-03-05 | false | true |
| 0 | Metaphysical Stores In Maryland University | https://www.best-university.com/metaphysical-stor | https://university.ofmetaphysics.com/professic | Visit | 44 | 193 | 2022-03-05 | 2022-03-05 | false | false |
| 0 | Metaphysical Stores In Maryland University | https://www.best-university.com/metaphysical-stor | https://university.ofmetaphysics.com/rev-nanc | Go Now | 36 | 124 | 2021-09-17 | 2022-03-05 | false | true |
| 0 | Metaphysical Stores In Maryland University | https://www.best-university.com/metaphysical-stor | https://university.ofmetaphysics.com/rev-nanc | Visit | 44 | 193 | 2022-03-05 | 2022-03-05 | false | false |
| 0 | Metaphysical Stores In Maryland University | https://www.best-university.com/metaphysical-stor | https://university.ofmetaphysics.com/doctoral/ | Go Now | 36 | 124 | 2021-09-17 | 2022-03-05 | false | true |
| 0 | Metaphysical Stores In Maryland University | https://www.best-university.com/metaphysical-stor | https://university.ofmetaphysics.com/faqs/ | Go Now | 36 | 124 | 2021-09-17 | 2022-03-05 | false | true |
| 0 | Metaphysical Studies Schools University | https://www.best-university.com/metaphysical-stu | https://university.ofmetaphysics.com/ | Visit | 50 | 225 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | Metaphysical Studies Schools University | https://www.best-university.com/metaphysical-stu | https://university.ofmetaphysics.com/ | Go Now | 44 | 134 | 2021-08-21 | 2022-02-04 | false | true |
| 0 | Metaphysical Studies Schools University | https://www.best-university.com/metaphysical-stu | https://university.ofmetaphysics.com/testimon | Go Now | 44 | 134 | 2021-08-21 | 2022-02-04 | false | true |
| 0 | Metaphysical Studies Schools University | https://www.best-university.com/metaphysical-stu | https://university.ofmetaphysics.com/bachelor | Go Now | 44 | 134 | 2021-08-21 | 2022-02-04 | false | true |
| 0 | Metaphysical Studies Schools University | https://www.best-university.com/metaphysical-stu | https://university.ofmetaphysics.com/scholars | Visit | 50 | 225 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | Metaphysical Studies Schools University | https://www.best-university.com/metaphysical-stu | https://university.ofmetaphysics.com/scholars | Go Now | 44 | 134 | 2021-08-21 | 2022-02-04 | false | true |
| 0 | Metaphysical University Sedona Online | https://www.best-university.com/metaphysical-uni | https://university.ofmetaphysics.com/ | Visit | 37 | 197 | 2021-11-13 | 2022-04-30 | false | true |
| 0 | Metaphysical University Sedona Online | https://www.best-university.com/metaphysical-uni | https://university.ofmetaphysics.com/doctoral- | Visit | 37 | 197 | 2021-11-13 | 2022-04-30 | false | true |
| 0 | Metaphysical University Sedona Online | https://www.best-university.com/metaphysical-uni | https://university.ofmetaphysics.com/login/ | Visit | 37 | 197 | 2021-11-13 | 2022-04-30 | false | true |
| 0 | Metaphysical University Sedona Online | https://www.best-university.com/metaphysical-uni | https://university.ofmetaphysics.com/universit | Visit | 37 | 197 | 2021-11-13 | 2022-04-30 | false | true |
| 0 | Metaphysical University Sedona Online | https://www.best-university.com/metaphysical-uni | https://university.ofmetaphysics.com/mbarn/ | Visit | 37 | 197 | 2021-11-13 | 2022-04-30 | false | true |
| 0 | Metaphysical University Sedona Online | https://www.best-university.com/metaphysical-uni | https://university.ofmetaphysics.com/bachelor | Visit | 37 | 197 | 2021-11-13 | 2022-04-30 | false | true |
| 0 | Metaphysical University Sedona Online | https://www.best-university.com/metaphysical-uni | https://university.ofmetaphysics.com/graduate | Visit | 37 | 197 | 2021-11-13 | 2022-04-30 | false | true |
| 0 | Metaphysics Definition University | https://www.best-university.com/metaphysics-defi | https://university.ofmetaphysics.com/ | Visit | 48 | 190 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | Metaphysics Definition University | https://www.best-university.com/metaphysics-defi | https://university.ofmetaphysics.com/faqs/ | Visit | 48 | 190 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | Metaphysics Degree University | https://www.best-university.com/metaphysics-deg | https://university.ofmetaphysics.com/doctoral- | Go Now | 44 | 141 | 2021-09-16 | 2022-03-06 | false | true |
| 0 | Metaphysics Degree University | https://www.best-university.com/metaphysics-deg | https://university.ofmetaphysics.com/doctoral- | Visit | 48 | 229 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | Metaphysics Degree University | https://www.best-university.com/metaphysics-deg | https://university.ofmetaphysics.com/ | Visit | 48 | 229 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | Metaphysics Degree University | https://www.best-university.com/metaphysics-deg | https://university.ofmetaphysics.com/ | Go Now | 44 | 141 | 2021-09-16 | 2022-03-06 | false | true |
| 0 | Metaphysics Degree University | https://www.best-university.com/metaphysics-deg | https://university.ofmetaphysics.com/bachelor | Visit | 48 | 229 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | Metaphysics Degree University | https://www.best-university.com/metaphysics-deg | https://university.ofmetaphysics.com/bachelor | Visit | 48 | 229 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | Metaphysics Degree University | https://www.best-university.com/metaphysics-deg | https://university.ofmetaphysics.com/bachelor | Go Now | 44 | 141 | 2021-09-16 | 2022-03-06 | false | true |
| 0 | Metaphysics Degree University | https://www.best-university.com/metaphysics-deg | https://university.ofmetaphysics.com/scholars | Visit | 48 | 229 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | Metaphysics For Dummies University | https://www.best-university.com/metaphysics-for-c | https://university.ofmetaphysics.com/ | Visit | 47 | 201 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | Metaphysics For Dummies University | https://www.best-university.com/metaphysics-for-c | https://university.ofmetaphysics.com/about-us | Visit | 47 | 201 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | Metaphysics Institute Scam University | https://www.best-university.com/metaphysics-insti | https://university.ofmetaphysics.com/ | Visit | 19 | 142 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | Metaphysics Institute Scam University | https://www.best-university.com/metaphysics-insti | https://university.ofmetaphysics.com/ | Go Now | 41 | 115 | 2021-05-27 | 2022-03-06 | false | true |
| 0 | Metaphysics Institute Scam University | https://www.best-university.com/metaphysics-insti | https://university.ofmetaphysics.com/faqs/ | Go Now | 41 | 115 | 2021-05-27 | 2022-03-06 | false | true |
| 0 | Metaphysics Phd University | https://www.best-university.com/metaphysics-phd | https://university.ofmetaphysics.com/ | Visit | 50 | 213 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | Metaphysics Phd University | https://www.best-university.com/metaphysics-phd | https://university.ofmetaphysics.com/ | Go Now | 46 | 141 | 2021-05-04 | 2022-02-07 | false | true |
| 0 | Metaphysics Phd University | https://www.best-university.com/metaphysics-phd | https://university.ofmetaphysics.com/doctoral/ | Go Now | 46 | 141 | 2021-08-21 | 2022-02-07 | false | true |
| 0 | Metaphysics Phd University | https://www.best-university.com/metaphysics-phd | https://university.ofmetaphysics.com/doctoral/ | Visit | 50 | 213 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | Minister Training Course University | https://www.best-university.com/minister-training-c | https://university.ofmetaphysics.com/ | Visit | 49 | 218 | 2022-02-05 | 2022-02-07 | false | false |
| 0 | Minister Training Free Download University | https://www.best-university.com/minister-training-f | https://university.ofmetaphysics.com/ | Visit | 46 | 206 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | Minister Training Free Download University | https://www.best-university.com/minister-training-f | https://university.ofmetaphysics.com/bachelor | Go Now | 133 | 135 | 2021-08-15 | 2022-01-27 | false | true |
| 0 | Msc Degree Abbreviation University | https://www.best-university.com/msc-degree-abbre | https://university.ofmetaphysics.com/masters- | Visit | 44 | 196 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Ordained Minister University | https://www.best-university.com/ordained-minister | https://university.ofmetaphysics.com/bachelor | Visit | 40 | 176 | 2022-03-25 | 2022-03-25 | false | false |
| 0 | Ordained Minister University | https://www.best-university.com/ordained-minister | https://university.ofmetaphysics.com/ | Visit | 40 | 176 | 2022-03-25 | 2022-03-25 | false | false |
| 0 | Our Purpose In God University | https://www.best-university.com/our-purpose-in-gc | https://university.ofmetaphysics.com/meaning | Go Now | 42 | 130 | 2021-09-02 | 2022-02-16 | false | true |
| 0 | Phd In Metaphysical Science University | https://www.best-university.com/phd-in-metaphysi | https://university.ofmetaphysics.com/doctoral- | Go Now | 43 | 152 | 2021-10-14 | 2022-04-01 | false | true |
| 0 | Phd In Metaphysical Science University | https://www.best-university.com/phd-in-metaphysi | https://university.ofmetaphysics.com/ | Visit | 41 | 193 | 2022-04-01 | 2022-04-01 | false | false |
| 0 | Phd In Metaphysical Science University | https://www.best-university.com/phd-in-metaphysi | https://university.ofmetaphysics.com/ | Go Now | 43 | 152 | 2021-10-14 | 2022-04-01 | false | true |
| 0 | Phd In Metaphysical Science University | https://www.best-university.com/phd-in-metaphysi | https://university.ofmetaphysics.com/introduct | Visit | 41 | 193 | 2022-04-01 | 2022-04-01 | false | false |
| 0 | Programming The Subconscious Mind Techniques University | https://www.best-university.com/programming-the | https://university.ofmetaphysics.com/healing-c | Visit | 46 | 181 | 2022-02-27 | 2022-02-27 | false | false |
| 0 | Psychic University | https://www.best-university.com/psychic-university | https://university.ofmetaphysics.com/ | Visit | 49 | 204 | 2022-01-26 | 2022-01-26 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Scholarships For Doctoral Degree University | https://www.best-university.com/scholarships-for-c | https://universityofmetaphysics.com/scholarsl | Go Now | 35 | 136 | 2021-10-09 | 2022-03-27 | false | true |
| 0 | Sedona Cme University | https://www.best-university.com/sedona-cme/ | https://universityofmetaphysics.com/universit | Visit | 45 | 199 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Sedona Cme University | https://www.best-university.com/sedona-cme/ | https://universityofmetaphysics.com/rev-robe | Visit | 45 | 199 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphys | https://universityofmetaphysics.com/wp-conte | Visit | 43 | 216 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphys | https://universityofmetaphysics.com/theocent | Visit | 43 | 216 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphys | https://universityofmetaphysics.com/doctoral- | Visit | 43 | 216 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphys | https://universityofmetaphysics.com/universit | Go Now | 40 | 155 | 2021-05-25 | 2022-03-22 | false | true |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphys | https://universityofmetaphysics.com/login/ | Visit | 43 | 216 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphys | https://universityofmetaphysics.com/ | Visit | 43 | 216 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphys | https://universityofmetaphysics.com/ | Go Now | 40 | 155 | 2021-05-25 | 2022-03-22 | false | true |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphys | https://universityofmetaphysics.com/universit | Visit | 43 | 216 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphys | https://universityofmetaphysics.com/login/ | Go Now | 40 | 155 | 2021-10-06 | 2022-03-22 | false | true |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphys | https://universityofmetaphysics.com/faqs/ | Visit | 43 | 216 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphys | https://universityofmetaphysics.com/scholarsl | Go Now | 40 | 155 | 2021-05-25 | 2022-03-22 | false | true |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphys | https://universityofmetaphysics.com/faqs/ | Go Now | 40 | 155 | 2021-10-06 | 2022-03-22 | false | true |
| 0 | Sedona University Of Metaphysical Sciences | https://www.best-university.com/sedona-university | https://universityofmetaphysics.com/doctoral- | Visit | 35 | 187 | 2021-11-07 | 2022-04-26 | false | true |
| 0 | Sedona University Of Metaphysical Sciences | https://www.best-university.com/sedona-university | https://universityofmetaphysics.com/ | Visit | 35 | 187 | 2021-11-07 | 2022-04-26 | false | true |
| 0 | Sedona University Of Metaphysical Sciences | https://www.best-university.com/sedona-university | https://universityofmetaphysics.com/doctoral- | Visit | 35 | 187 | 2021-11-07 | 2022-04-26 | false | true |
| 0 | Sedona University Of Metaphysical Sciences | https://www.best-university.com/sedona-university | https://universityofmetaphysics.com/doctoral- | Visit | 35 | 187 | 2021-11-07 | 2022-04-26 | false | true |
| 0 | Sedona University Of Metaphysical Sciences | https://www.best-university.com/sedona-university | https://universityofmetaphysics.com/login/ | Visit | 35 | 187 | 2021-11-07 | 2022-04-26 | false | true |
| 0 | Staffing The Universe Scam University | https://www.best-university.com/staffing-the-unive | https://universityofmetaphysics.com/ | Visit | 40 | 175 | 2022-04-04 | 2022-04-04 | false | false |
| 0 | The College Of Metaphysical Studies University | https://www.best-university.com/the-college-of-me | https://universityofmetaphysics.com/ | Go Now | 43 | 117 | 2021-06-10 | 2022-03-02 | false | true |
| 0 | The University Of Arizona Log In | https://www.best-university.com/the-university-of- | https://universityofmetaphysics.com/login/ | Go Now | 42 | 163 | 2021-09-29 | 2022-03-18 | false | true |
| 0 | The University Of Metaphysical Sciences | https://www.best-university.com/the-university-of- | https://universityofmetaphysics.com/ | Go Now | 46 | 142 | 2021-06-13 | 2022-02-28 | false | true |
| 0 | The University Of Metaphysical Sciences | https://www.best-university.com/the-university-of- | https://universityofmetaphysics.com/ | Visit | 48 | 224 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | The University Of Metaphysical Sciences | https://www.best-university.com/the-university-of- | https://universityofmetaphysics.com/masters- | Go Now | 46 | 142 | 2021-09-13 | 2022-02-28 | false | true |
| 0 | The University Of Metaphysical Sciences | https://www.best-university.com/the-university-of- | https://universityofmetaphysics.com/masters- | Visit | 48 | 224 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | Trustpilot Website University | https://www.best-university.com/trustpilot-website/ | https://universityofmetaphysics.com/ | Visit | 41 | 179 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | Tuition Options University | https://www.best-university.com/tuition-options/ | https://universityofmetaphysics.com/bachelor | Visit | 47 | 191 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | Tuition Options University | https://www.best-university.com/tuition-options/ | https://universityofmetaphysics.com/bachelor | Go Now | 45 | 138 | 2021-09-06 | 2022-02-17 | false | true |
| 0 | Univ Of Metaphysics University | https://www.best-university.com/univ-of-metaphys | https://universityofmetaphysics.com/enroll/ | Go Now | 48 | 147 | 2021-09-06 | 2022-02-20 | false | true |
| 0 | Univ Of Metaphysics University | https://www.best-university.com/univ-of-metaphys | https://universityofmetaphysics.com/ | Visit | 50 | 229 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | Univ Of Metaphysics University | https://www.best-university.com/univ-of-metaphys | https://universityofmetaphysics.com/ | Go Now | 48 | 147 | 2021-09-06 | 2022-02-20 | false | true |
| 0 | Univ Of Metaphysics University | https://www.best-university.com/univ-of-metaphys | https://universityofmetaphysics.com/about-us | Visit | 50 | 229 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | Univ Of Metaphysics University | https://www.best-university.com/univ-of-metaphys | https://universityofmetaphysics.com/faqs/ | Go Now | 48 | 147 | 2021-09-06 | 2022-02-20 | false | true |
| 0 | Univ Of Metaphysics University | https://www.best-university.com/univ-of-metaphys | https://universityofmetaphysics.com/about-us | Go Now | 48 | 147 | 2021-09-06 | 2022-02-20 | false | true |
| 0 | Universe Of Life Church University | https://www.best-university.com/universe-of-life-cl | https://universityofmetaphysics.com/ | Visit | 44 | 178 | 2022-03-03 | 2022-03-03 | false | false |
| 0 | University Of Arizona Employment Website | https://www.best-university.com/university-of-ariz | https://universityofmetaphysics.com/ | Visit | 45 | 200 | 2021-11-03 | 2022-04-21 | false | true |
| 0 | University Of Arizona Related People | https://www.best-university.com/university-of-ariz | https://universityofmetaphysics.com/ | Go Now | 49 | 132 | 2021-03-10 | 2022-01-14 | false | true |
| 0 | University Of Birmingham Related People | https://www.best-university.com/university-of-birm | https://universityofmetaphysics.com/ | Visit | 47 | 208 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | University Of Independence | https://www.best-university.com/university-of-inde | https://universityofmetaphysics.com/declaring | Go Now | 39 | 130 | 2021-09-07 | 2022-02-19 | false | true |
| 0 | University Of Los Angeles Online | https://www.best-university.com/university-of-los-i | https://universityofmetaphysics.com/ | Visit | 43 | 198 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | University Of Los Angeles Online | https://www.best-university.com/university-of-los-i | https://universityofmetaphysics.com/ | Go Now | 46 | 142 | 2021-08-17 | 2022-01-29 | false | true |
| 0 | University Of Metaphysical Sciences Scam | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/ | Go Now | 43 | 120 | 2021-04-19 | 2022-03-30 | false | false |
| 0 | University Of Metaphysical Sciences Scam | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/login/ | Visit | 39 | 192 | 2022-03-30 | 2022-03-30 | false | false |
| 0 | University Of Metaphysical Sciences Scam | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/ | Go Now | 43 | 120 | 2021-07-25 | 2022-03-30 | false | true |
| 0 | University Of Metaphysical Sciences Scam | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/bachelor | Go Now | 48 | 212 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | University Of Metaphysical Sciences | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/doctoral- | Visit | 48 | 212 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | University Of Metaphysical Sciences | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/login/ | Go Now | 46 | 125 | 2021-03-10 | 2022-01-26 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/bachelor | Visit | 48 | 212 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | University Of Metaphysical Sciences | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/masters- | Go Now | 46 | 142 | 2021-08-10 | 2022-01-26 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/ | Go Now | 46 | 142 | 2021-03-10 | 2022-01-26 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/masters- | Visit | 48 | 212 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | University Of Metaphysical Sciences | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/ | Visit | 48 | 212 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | University Of Metaphysics Complaints | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/ | Visit | 48 | 218 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | University Of Metaphysics Complaints | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/testimon | Visit | 48 | 218 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | University Of Metaphysics Online | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/enroll/ | Visit | 17 | 141 | 2022-02-08 | 2022-02-08 | false | false |
| 0 | University Of Metaphysics Online | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/ | Go Now | 48 | 147 | 2021-03-03 | 2022-02-08 | false | true |
| 0 | University Of Metaphysics Online | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/ | Visit | 17 | 141 | 2022-02-08 | 2022-02-08 | false | false |
| 0 | University Of Metaphysics Online | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/enroll/ | Go Now | 48 | 147 | 2021-08-25 | 2022-02-08 | false | true |
| 0 | University Of Metaphysics Online | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/universit | Visit | 17 | 141 | 2022-02-08 | 2022-02-08 | false | false |
| 0 | University Of Metaphysics Online | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/login/ | Go Now | 48 | 147 | 2021-08-25 | 2022-02-08 | false | true |
| 0 | University Of Metaphysics Online | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/bachelor | Go Now | 48 | 147 | 2021-08-25 | 2022-02-08 | false | true |
| 0 | University Of Metaphysics Online | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/accredit: | Go Now | 48 | 147 | 2021-08-25 | 2022-02-08 | false | true |
| 0 | University Of Metaphysics Online | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/masters- | Go Now | 48 | 147 | 2021-03-03 | 2022-02-08 | false | true |
| 0 | University Of Metaphysics Reviews | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/testimon | Visit | 48 | 215 | 2022-03-16 | 2022-03-16 | false | false |
| 0 | University Of Metaphysics Reviews | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/testimon | Go Now | 46 | 149 | 2021-09-26 | 2022-03-16 | false | true |
| 0 | University Of Metaphysics Reviews | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/ | Visit | 48 | 215 | 2022-03-16 | 2022-03-16 | false | false |
| 0 | University Of Metaphysics Reviews | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/ | Go Now | 46 | 149 | 2021-05-18 | 2022-03-16 | false | true |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/theocent | Visit | 43 | 203 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/theocent | Go Now | 45 | 159 | 2021-10-07 | 2022-03-21 | false | true |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/ | Visit | 43 | 203 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-met | https://universityofmetaphysics.com/login/ | Go Now | 45 | 159 | 2021-10-07 | 2022-03-21 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-met; | https://universityofmetaphysics.com/ | Visit | 43 | 203 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-met; | https://universityofmetaphysics.com/ | Go Now | 45 | 159 | 2021-05-29 | 2022-03-21 | false | true |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-met; | https://universityofmetaphysics.com/doctoral- | Visit | 43 | 203 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-met; | https://universityofmetaphysics.com/doctoral- | Go Now | 45 | 159 | 2021-10-07 | 2022-03-21 | false | true |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-met; | https://universityofmetaphysics.com/bachelor | Go Now | 45 | 159 | 2021-05-29 | 2022-03-21 | false | true |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-met; | https://universityofmetaphysics.com/faqs/2/ | Go Now | 45 | 159 | 2021-10-07 | 2022-03-21 | false | true |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-met; | https://universityofmetaphysics.com/faqs/2/ | Visit | 43 | 203 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-met; | https://universityofmetaphysics.com/bachelor | Visit | 43 | 203 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sed; | https://universityofmetaphysics.com/enroll/ | Go Now | 43 | 138 | 2021-08-16 | 2022-03-23 | false | true |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sed; | https://universityofmetaphysics.com/doctoral- | Go Now | 43 | 138 | 2021-08-16 | 2022-03-23 | false | true |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sed; | https://universityofmetaphysics.com/universit | Go Now | 43 | 220 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sed; | https://universityofmetaphysics.com/universit | Go Now | 43 | 220 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sed; | https://universityofmetaphysics.com/mbam/ | Visit | 43 | 220 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sed; | https://universityofmetaphysics.com/bachelor | Go Now | 43 | 138 | 2021-08-16 | 2022-03-23 | false | true |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sed; | https://universityofmetaphysics.com/faqs/2/ | Visit | 43 | 220 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sed; | https://universityofmetaphysics.com/faqs/2/ | Go Now | 43 | 138 | 2021-08-16 | 2022-03-23 | false | true |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sed; | https://universityofmetaphysics.com/free-pros | Visit | 43 | 220 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sed; | https://universityofmetaphysics.com/ | Go Now | 43 | 138 | 2021-05-05 | 2022-03-23 | false | true |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sed; | https://universityofmetaphysics.com/ | Visit | 43 | 220 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sed; | https://universityofmetaphysics.com/faqs/ | Visit | 43 | 220 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | University Of Sedona Az | https://www.best-university.com/university-of-sed; | https://universityofmetaphysics.com/weekly-n | Visit | 48 | 213 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | University Of Sedona Az | https://www.best-university.com/university-of-sed; | https://universityofmetaphysics.com/weekly-n | Go Now | 45 | 162 | 2021-09-29 | 2022-03-15 | false | true |
| 0 | University Of Sedona Az | https://www.best-university.com/university-of-sed; | https://universityofmetaphysics.com/universit | Go Now | 45 | 162 | 2021-05-25 | 2022-03-15 | false | true |
| 0 | University Of Sedona Az | https://www.best-university.com/university-of-sed; | https://universityofmetaphysics.com/login/ | Visit | 48 | 213 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | University Of Sedona Az | https://www.best-university.com/university-of-sed; | https://universityofmetaphysics.com/universit | Visit | 48 | 213 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | University Of Sedona Az | https://www.best-university.com/university-of-sed; | https://universityofmetaphysics.com/login/ | Go Now | 45 | 162 | 2021-09-29 | 2022-03-15 | false | true |
| 0 | University Of Sedona Az | https://www.best-university.com/university-of-sed; | https://universityofmetaphysics.com/mbam/ | Visit | 48 | 213 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | University Of Sedona Az | https://www.best-university.com/university-of-sed; | https://universityofmetaphysics.com/ | Go Now | 45 | 162 | 2021-05-25 | 2022-03-15 | false | true |
| 0 | University Of Sedona Az | https://www.best-university.com/university-of-sed; | https://universityofmetaphysics.com/ | Visit | 48 | 213 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | University Of Sedona Az | https://www.best-university.com/university-of-sed; | https://universityofmetaphysics.com/make-a- | Go Now | 45 | 162 | 2021-10-01 | 2022-03-15 | false | true |
| 0 | University Of Sedona Az | https://www.best-university.com/university-of-sed; | https://universityofmetaphysics.com/faqs/ | Go Now | 45 | 162 | 2021-09-29 | 2022-03-15 | false | true |
| 0 | University Of Sedona Az | https://www.best-university.com/university-of-sed; | https://universityofmetaphysics.com/contact- | Go Now | 45 | 162 | 2021-10-01 | 2022-03-15 | false | true |
| 0 | University Of Sedona Fraud | https://www.best-university.com/university-of-sed; | https://universityofmetaphysics.com/universit | Visit | 20 | 142 | 2022-03-31 | 2022-03-31 | false | false |
| 0 | University Of Sedona Fraud | https://www.best-university.com/university-of-sed; | https://universityofmetaphysics.com/ | Visit | 20 | 142 | 2022-03-31 | 2022-03-31 | false | false |
| 0 | University Of The People Merchandise | https://www.best-university.com/university-of-the-; | https://universityofmetaphysics.com/ | Visit | 45 | 210 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | University Of The People Scam | https://www.best-university.com/university-of-the-; | https://universityofmetaphysics.com/ | Go Now | 43 | 138 | 2021-09-02 | 2022-02-18 | false | true |
| 0 | Universityofmetaphysics.com Car | https://www.bestcarinfo.net/site/universityofmetap | https://universityofmetaphysics.com/2019-cor | Go now | 11 | 127 | 2021-10-20 | 2022-02-04 | true | true |
| 0 | Universityofmetaphysics.com Car | https://www.bestcarinfo.net/site/universityofmetap | https://universityofmetaphysics.com/looking-t | Go now | 11 | 127 | 2021-10-20 | 2022-02-04 | true | true |
| 0 | Universityofmetaphysics.com Car | https://www.bestcarinfo.net/site/universityofmetap | https://universityofmetaphysics.com/in-light-ti | Go now | 11 | 127 | 2021-10-20 | 2022-02-04 | true | true |
| 0 | Universityofmetaphysics.com Car | https://www.bestcarinfo.net/site/universityofmetap | https://universityofmetaphysics.com/2019-cor | Go now | 11 | 127 | 2021-10-20 | 2022-02-04 | true | true |
| 0 | Universityofmetaphysics.com Car | https://www.bestcarinfo.net/site/universityofmetap | https://universityofmetaphysics.com/2016-cor | Go now | 11 | 127 | 2021-10-20 | 2022-02-04 | true | true |
| 0 | Universityofmetaphysics.com Car | https://www.bestcarinfo.net/site/universityofmetap | https://universityofmetaphysics.com/a-univer: | Go now | 11 | 127 | 2021-10-20 | 2022-02-04 | true | true |
| 0 | Universityofmetaphysics.com Car | https://www.bestcarinfo.net/site/universityofmetap | https://universityofmetaphysics.com/wp-conte | Go now | 11 | 127 | 2021-10-20 | 2022-02-04 | true | true |
| 0 | Universityofmetaphysics.com Car | https://www.bestcarinfo.net/site/universityofmetap | https://universityofmetaphysics.com/2016-cor | Go now | 11 | 127 | 2021-10-20 | 2022-02-04 | true | true |
| 0 | University Of Sedona Test - Best College Portal | https://www.bestcollege.info/university-of-sedona- | https://universityofmetaphysics.com/doctoral- | https://univen | 11 | 30 | 2021-12-12 | 2022-07-21 | false | false |
| 0 | University Of Sedona Test - Best College Portal | https://www.bestcollege.info/university-of-sedona- | https://universityofmetaphysics.com/testing-a | https://univen | 11 | 30 | 2021-12-12 | 2022-07-21 | false | false |
| 0 | Accredited Honorary Degrees Free | https://www.bestschoolrankings.com/school/accre | https://universityofmetaphysics.com/ | Go Now | 39 | 254 | 2021-10-12 | 2022-03-29 | false | true |
| 0 | How To Become A Metaphysician School | https://www.bestschoolrankings.com/school/how-t | https://universityofmetaphysics.com/ | Go Now | 38 | 238 | 2021-10-29 | 2022-02-27 | false | true |
| 0 | How To Become A Metaphysician School | https://www.bestschoolrankings.com/school/how-t | https://universityofmetaphysics.com/enroll | Go Now | 38 | 238 | 2021-10-29 | 2022-02-27 | false | true |
| 0 | Metaphysics School Online | https://www.bestschoolrankings.com/school/metap | https://universityofmetaphysics.com/ | Go Now | 31 | 208 | 2021-10-06 | 2022-01-09 | false | true |
| 0 | School Of Metaphysics | https://www.bestschoolrankings.com/school/schoo | https://universityofmetaphysics.com/ | Go Now | 39 | 240 | 2021-08-31 | 2022-02-10 | false | true |
| 0 | University Of Metaphysical Science School | https://www.bestschoolrankings.com/school/unive | https://universityofmetaphysics.com/ | Go Now | 34 | 233 | 2021-08-18 | 2022-03-12 | false | true |
| 0 | University Of Metaphysical Science School | https://www.bestschoolrankings.com/school/unive | https://universityofmetaphysics.com/enroll | Go Now | 34 | 233 | 2021-11-04 | 2022-03-12 | false | true |
| 0 | University Of Metaphysical Sciences Fraud | https://www.bestschoolrankings.com/school/unive | https://universityofmetaphysics.com/ | Go Now | 40 | 246 | 2021-11-02 | 2022-03-12 | false | true |
| 0 | University Of Metaphysics | https://www.bestschoolrankings.com/school/unive | https://universityofmetaphysics.com/login | Go Now | 40 | 250 | 2021-10-15 | 2022-01-30 | false | true |
| 0 | University Of Metaphysics | https://www.bestschoolrankings.com/school/unive | https://universityofmetaphysics.com/ | Go Now | 40 | 250 | 2021-10-15 | 2022-01-30 | false | true |
| 0 | University Of Metaphysics Complaints | https://www.bestschoolrankings.com/school/unive | https://universityofmetaphysics.com/ | Go Now | 41 | 238 | 2021-10-22 | 2022-02-11 | false | true |
| 0 | University Of Metaphysics Complaints | https://www.bestschoolrankings.com/school/unive | https://universityofmetaphysics.com/testimon | Go Now | 41 | 238 | 2021-10-22 | 2022-02-11 | false | true |
| 0 | University Of Sedona Metaphysics Fraud School | https://www.bestschoolrankings.com/school/unive | https://universityofmetaphysics.com/ | Go Now | 37 | 237 | 2021-09-04 | 2022-03-03 | false | true |
| 0 | University Of Sedona Metaphysics Fraud School | https://www.bestschoolrankings.com/school/unive | https://universityofmetaphysics.com/universit | Go Now | 37 | 237 | 2021-09-04 | 2022-03-03 | false | true |
| 0 | Alexa top domain list || page 603 | https://www.bestsites.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-11 | 2022-01-19 | false | false |
| 0 | Alexa top domain list || page 603 | https://www.bestwebsite.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 0 | Alexa top domain list || page 603 | https://www.bestwebsites.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-11 | 2022-01-17 | false | false |
| 0 | metaphysics-knowledge.com - Metaphysics Knowledge | Your Trusted Sourc | http://www.bethanne.net/site/metaphysics.com | https://universityofmetaphysics.com/ | | 10 | 70 | 2022-04-14 | 2022-04-14 | false | false |
| 0 | metaphysics.com - Metaphysics - Bibliography - PhilPapers | http://www.bethanne.net/site/metaphysics.com | https://universityofmetaphysics.com/ | | 11 | 70 | 2022-02-13 | 2022-02-15 | false | true |
| 0 | programming the subconscious mind while sleeping pdf | https://www.bgm-concept.eu/gqika/programming-t | https://universityofmetaphysics.com/wp-conte | PDF Dr. Paul | 10 | 38 | 2022-01-25 | 2022-06-23 | false | false |
| 0 | Metaphysical Counseling Business | https://www.businesszz.info/metaphysical-counsel | https://universityofmetaphysics.com/americar | Go Now | 47 | 137 | 2022-01-27 | 2022-07-27 | false | false |
| 0 | Metaphysical Stores In Florida Business | https://www.businesszz.info/metaphysical-stores-i | https://universityofmetaphysics.com/professic | Go Now | 42 | 128 | 2021-10-11 | 2022-01-26 | false | true |
| 0 | Doctoral Graduation Rings Car Insurance | https://www.car-insurance-now.info/doctoral-gradu | https://universityofmetaphysics.com/2019-cor | Go Now | 34 | 110 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | Daily Spiritual Inspirational Messages Care | https://www.care-services.info/daily-spiritual-inspir | https://universityofmetaphysics.com/category | Go Now | 42 | 119 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | Metaphysical Therapist Near Me Care | https://www.care-services.info/metaphysical-thera | https://universityofmetaphysics.com/americar | Go Now | 45 | 127 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Phd In Spiritual Healing Care | https://www.care-services.info/phd-in-spiritual-hea | https://universityofmetaphysics.com/ | Go Now | 46 | 125 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | Alexa top domain list || page 573 | https://www.cashbackdeals.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Alexa top domain list || page 584 | https://www.cashbackdeals.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm | 1461 | 1466 | 2022-03-22 | 2022-04-09 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Alexa top domain list \|\| page 603 | https://www.cashbackdeals.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-06 | 2022-02-01 | false | false |
| 0 | Alexa top domain list \|\| page 692 | https://www.cashbackdeals.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm | 2138 | 2143 | 2022-04-12 | 2022-05-04 | false | false |
| 0 | About - Cathleen O'Connor | https://www.cathleenoconnor.com/about.html | https://universityofmetaphysics.com/ | Picture | 9 | 18 | 2022-05-03 | 2022-07-04 | false | false |
| 0 | Events and Workshops - Cathleen O'Connor | https://www.cathleenoconnor.com/events-and-wor | https://universityofmetaphysics.com/ | Picture | 8 | 17 | 2022-05-10 | 2022-07-05 | false | false |
| 0 | Dr Of Metaphysics | https://www.cetia.us/page718/dr-of-metaphysics.h | https://universityofmetaphysics.com/wp-conte | American Me | 21 | 34 | 2022-05-20 | 2022-06-11 | false | false |
| 0 | Dr Of Metaphysics | https://www.cetia.us/page718/dr-of-metaphysics.h | https://universityofmetaphysics.com/wp-conte | Dr. Wilbert S | 21 | 34 | 2022-05-20 | 2022-06-11 | false | true |
| 0 | Dr Of Metaphysics | https://www.cetia.us/page718/dr-of-metaphysics.h | https://universityofmetaphysics.com/wp-conte | Dr. Patrick A | 21 | 34 | 2022-05-20 | 2022-06-11 | false | true |
| 0 | universityofmetaphysics.com - University of Metaphysics | https://www.checkipdomain.com/site/universityofn | https://universityofmetaphysics.com/ | | 11 | 81 | 2022-01-02 | 2022-01-02 | false | false |
| 0 | Rev. Ngozi RA Bachelor's of Metaphysical Science, Ordained Metaphysical M | https://www.codex.selfgrowth.com/experts/rev-ng | https://universityofmetaphysics.com/rev-ange | University of | 6 | 138 | 2022-05-01 | 2022-05-01 | false | false |
| 0 | Universityofmetaphysics.com | https://www.companies-list.com/sites/universityof | https://universityofmetaphysics.com/rev-ange | Go Companie | 10 | 77 | 2021-09-14 | 2022-02-19 | false | true |
| 0 | Universityofmetaphysics.com | https://www.companies-list.com/sites/universityof | https://universityofmetaphysics.com/spiritual- | Go Companie | 10 | 77 | 2021-09-14 | 2022-02-19 | false | true |
| 0 | Universityofmetaphysics.com | https://www.companies-list.com/sites/universityof | https://universityofmetaphysics.com/entertain | Go Companie | 10 | 77 | 2021-09-14 | 2022-02-19 | false | true |
| 0 | Universityofmetaphysics.com | https://www.companies-list.com/sites/universityof | https://universityofmetaphysics.com/samar-gl | Go Companie | 10 | 77 | 2021-09-14 | 2022-02-19 | false | true |
| 0 | Universityofmetaphysics.com | https://www.companies-list.com/sites/universityof | https://universityofmetaphysics.com/doctoral- | Go Companie | 10 | 77 | 2021-09-14 | 2022-02-19 | false | true |
| 0 | Universityofmetaphysics.com | https://www.companies-list.com/sites/universityof | https://universityofmetaphysics.com/speakers | https://univen | 10 | 77 | 2021-09-14 | 2022-02-19 | false | true |
| 0 | Universityofmetaphysics.com | https://www.companies-list.com/sites/universityof | https://universityofmetaphysics.com/dr-miki-s | Go Companie | 10 | 77 | 2021-09-14 | 2022-02-19 | false | true |
| 0 | Universityofmetaphysics.com | https://www.companies-list.com/sites/universityof | https://universityofmetaphysics.com/previous | Go Companie | 10 | 77 | 2021-09-14 | 2022-02-19 | false | true |
| 0 | Universityofmetaphysics.com | https://www.companies-list.com/sites/universityof | https://universityofmetaphysics.com/dr-john-s | Go Companie | 10 | 77 | 2021-09-14 | 2022-02-19 | false | true |
| 0 | Universityofmetaphysics.com | https://www.companies-list.com/sites/universityof | https://universityofmetaphysics.com/entertain | Go Companie | 10 | 77 | 2021-09-14 | 2022-02-19 | false | true |
| 0 | Jostens Academic Regalia Construction | https://www.constructionz.info/jostens-academic-n | https://universityofmetaphysics.com/2019-cor | Go Now | 33 | 108 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Metaphysical Shop Jacksonville Fl Construction | https://www.constructionz.info/metaphysical-shop- | https://universityofmetaphysics.com/professi | Go Now | 40 | 123 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | Metaphysical Stores Denver Co Construction | https://www.constructionz.info/metaphysical-store | https://universityofmetaphysics.com/professi | Go Now | 32 | 108 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | University Graduation Rings For Women Construction | https://www.constructionz.info/university-graduati | https://universityofmetaphysics.com/2019-cor | Go Now | 25 | 93 | 2022-04-10 | 2022-04-10 | false | false |
| 0 | University Rings Graduation Construction | https://www.constructionz.info/university-rings-gra | https://universityofmetaphysics.com/2019-cor | Go Now | 41 | 124 | 2021-09-28 | 2022-05-31 | false | true |
| 0 | metaphysics classes \| Online Course: Metaphysics 101 - Unlock the Myst | https://www.cordylink.com/search/metaphysics-cla | https://universityofmetaphysics.com/ | | 7 | 23 | 2021-09-18 | 2022-02-21 | false | true |
| 0 | University Graduation Rings For Men Corporation | https://www.corporationz.info/university-graduatio | https://universityofmetaphysics.com/2019-cor | Go Now | 41 | 118 | 2021-12-06 | 2022-03-12 | false | false |
| 0 | Bachelor Or Bachelor's Of Science Coupon | https://www.coupon-today.com/bachelor-or-bachel | https://universityofmetaphysics.com/bachelor | Go Deal | Now 43 | 125 | 2021-06-01 | 2021-07-27 | false | false |
| 0 | University Of Sedona Fraud Courses | https://www.courserse.com/university-of-sedona-fi | https://universityofmetaphysics.com/universit | Go Now | 36 | 105 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | University Of Sedona Fraud Courses | https://www.courserse.com/university-of-sedona-fi | https://universityofmetaphysics.com/bachelor | Go Now | 36 | 105 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | University Of Sedona Fraud Courses | https://www.courserse.com/university-of-sedona-fi | https://universityofmetaphysics.com/ | Go Now | 36 | 105 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | Alexa top domain list \|\| page 573 | https://www.cricketlive.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-24 | 2022-07-25 | true | false |
| 0 | Alexa top domain list \|\| page 584 | https://www.cricketlive.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm | 1461 | 1466 | 2022-03-22 | 2022-04-09 | false | false |
| 0 | Alexa top domain list \|\| page 692 | https://www.cricketlive.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm | 2138 | 2143 | 2022-04-13 | 2022-05-02 | false | false |
| 0 | University Of Metaphysics Customer Service Number | https://www.customserviceno.com/university-of- | https://universityofmetaphysics.com/contact-L | Help Center | 7 | 295 | 2022-05-25 | 2022-06-16 | false | false |
| 0 | Sex, God & Transcending Patriarchy | https://www.deborahlukovich.com/post/sex-god-tr | https://universityofmetaphysics.com/sexuality | https://univen | 10 | 25 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Vaikai homoseksualiose šeimose: mokslo ir religijos konfliktas - DELFI Moksla | https://www.delfi.lt/mokslas/mokslas/vaikai-homos | https://universityofmetaphysics.com/ | metafizikos d | 79 | 240 | 2011-11-17 | 2022-03-14 | false | false |
| 0 | universityofsedona.com - University of Sedona - Largest Metaphysical U | https://www.directorysiteslist.com/site/university | https://universityofmetaphysics.com/ | | 10 | 83 | 2021-12-26 | 2022-06-11 | false | true |
| 0 | Alexa top domain list \|\| page 573 | https://www.discussion.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-24 | 2022-07-25 | true | false |
| 0 | Alexa top domain list \|\| page 584 | https://www.discussion.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm | 1461 | 1466 | 2022-03-23 | 2022-04-07 | false | false |
| 0 | Alexa top domain list \|\| page 692 | https://www.discussion.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm | 2138 | 2143 | 2022-04-14 | 2022-05-01 | false | false |
| 0 | Accreditation For University Doctor | https://www.doctor-near-me.info/accreditation-for- | https://universityofmetaphysics.com/accredita | Go Now | 48 | 132 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | Accredited Astrology Schools Doctor | https://www.doctor-near-me.info/accredited-astrol | https://universityofmetaphysics.com/doctoral/ | Go Now | 35 | 105 | 2022-04-13 | 2022-04-13 | false | false |
| 0 | Accredited Bachelor's Degree Doctor | https://www.doctor-near-me.info/accredited-bache | https://universityofmetaphysics.com/bachelor | Go Now | 38 | 110 | 2022-03-28 | 2022-03-28 | false | false |
| 0 | Accredited Metaphysical Schools Doctor | https://www.doctor-near-me.info/accredited-metap | https://universityofmetaphysics.com/doctoral/ | Go Now | 46 | 128 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | Accredited Metaphysical Schools Doctor | https://www.doctor-near-me.info/accredited-metap | https://universityofmetaphysics.com/accredita | Go Now | 46 | 128 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | Accredited Metaphysics Degree Online Doctor | https://www.doctor-near-me.info/accredited-metap | https://universityofmetaphysics.com/doctoral/ | Go Now | 44 | 123 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Accredited University Definition Doctor | https://www.doctor-near-me.info/accredited-univer | https://universityofmetaphysics.com/doctoral/ | Go Now | 46 | 128 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Accredited University Meaning Doctor | https://www.doctor-near-me.info/accredited-univer | https://universityofmetaphysics.com/doctoral/ | Go Now | 36 | 106 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | Ace Ministry Curriculum Doctor | https://www.doctor-near-me.info/ace-ministry-curri | https://universityofmetaphysics.com/doctoral/ | Go Now | 44 | 123 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | American Association Counseling Doctor | https://www.doctor-near-me.info/american-associa | https://universityofmetaphysics.com/americar | Go Now | 44 | 122 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | American Counselors Association Doctor | https://www.doctor-near-me.info/american-counse | https://universityofmetaphysics.com/americar | Go Now | 47 | 131 | 2021-11-14 | 2022-02-07 | false | true |
| 0 | American Doctor Association | https://www.doctor-near-me.info/american-doctor- | https://universityofmetaphysics.com/doctoral/ | Go Now | 46 | 130 | 2021-10-29 | 2022-05-10 | false | true |
| 0 | American Metaphysical Doctors Association | https://www.doctor-near-me.info/american-metapt | https://universityofmetaphysics.com/doctoral/ | Go Now | 45 | 126 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | American Metaphysical Doctors Association | https://www.doctor-near-me.info/american-metapt | https://universityofmetaphysics.com/our-mem | Go Now | 45 | 126 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | Are Phds Free Doctor | https://www.doctor-near-me.info/are-phds-free/ | https://universityofmetaphysics.com/doctoral/ | Go Now | 44 | 124 | 2021-10-12 | 2022-06-10 | false | true |
| 0 | Best Physics University Doctor | https://www.doctor-near-me.info/best-physics-univ | https://universityofmetaphysics.com/ | Go Now | 39 | 112 | 2021-12-07 | 2022-04-01 | false | true |
| 0 | Bmsc Ceu Free Quiz Website Doctor | https://www.doctor-near-me.info/bmsc-ceu-free-qu | https://universityofmetaphysics.com/ | Go Now | 36 | 106 | 2021-11-30 | 2022-03-17 | false | true |
| 0 | Bmsc Ceu Tracker Doctor | https://www.doctor-near-me.info/bmsc-ceu-tracker | https://universityofmetaphysics.com/ | Go Now | 43 | 121 | 2021-11-28 | 2022-03-17 | false | false |
| 0 | Can A Working Thesis Change Doctor | https://www.doctor-near-me.info/can-a-working-th | https://universityofmetaphysics.com/doctoral/ | Go Now | 41 | 116 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | Church Counseling Jobs Doctor | https://www.doctor-near-me.info/church-counselin | https://universityofmetaphysics.com/doctoral/ | Go Now | 47 | 130 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | Church Counselor Jobs Doctor | https://www.doctor-near-me.info/church-counselor | https://universityofmetaphysics.com/doctoral/ | Go Now | 45 | 125 | 2022-03-13 | 2022-03-13 | false | false |
| 0 | Counseling Organizations And Associations Doctor | https://www.doctor-near-me.info/counseling-organ | https://universityofmetaphysics.com/americar | Go Now | 44 | 123 | 2021-11-18 | 2022-02-17 | false | false |
| 0 | Counseling Organizations And Associations Doctor | https://www.doctor-near-me.info/counseling-organ | https://universityofmetaphysics.com/internatio | Go Now | 44 | 123 | 2022-02-15 | 2022-02-17 | false | false |
| 0 | Counseling Organizations List Doctor | https://www.doctor-near-me.info/counseling-organ | https://universityofmetaphysics.com/americar | Go Now | 45 | 125 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Counselor Professional Organizations Doctor | https://www.doctor-near-me.info/counselor-profes | https://universityofmetaphysics.com/americar | Go Now | 40 | 115 | 2021-11-21 | 2022-02-20 | false | false |
| 0 | Define Enrollment Doctor | https://www.doctor-near-me.info/define-enrollmen | https://universityofmetaphysics.com/enroll/ | Go Now | 46 | 126 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | Degree In Metaphysics Doctor | https://www.doctor-near-me.info/degree-in-metapt | https://universityofmetaphysics.com/doctoral/ | Go Now | 18 | 73 | 2022-03-08 | 2022-03-08 | false | false |
| 0 | Degree In Metaphysics Doctor | https://www.doctor-near-me.info/degree-in-metapt | https://universityofmetaphysics.com/doctoral/ | Go Now | 18 | 73 | 2022-03-08 | 2022-03-08 | false | false |
| 0 | Doctor's Degree | https://www.doctor-near-me.info/doctor's-degree/ | https://universityofmetaphysics.com/doctoral/ | Go Now | 46 | 133 | 2022-01-26 | 2022-01-29 | false | true |
| 0 | Doctor Bachelor Degree | https://www.doctor-near-me.info/doctor-bachelor- | https://universityofmetaphysics.com/bachelor | Go Now | 37 | 113 | 2021-12-07 | 2022-03-07 | false | true |
| 0 | Doctor Degree | https://www.doctor-near-me.info/doctor-degree/ | https://universityofmetaphysics.com/doctoral/ | Go Now | 42 | 124 | 2021-10-22 | 2022-03-08 | false | true |
| 0 | Doctor Of Divinity Initials | https://www.doctor-near-me.info/doctor-of-divinity | https://universityofmetaphysics.com/doctoral/ | Go Now | 44 | 129 | 2022-04-24 | 2022-04-24 | false | true |
| 0 | Doctor Of Letters Online | https://www.doctor-near-me.info/doctor-of-letters- | https://universityofmetaphysics.com/doctoral/ | Go Now | 38 | 115 | 2022-03-18 | 2022-03-18 | false | true |
| 0 | Doctor Of Metaphysical Science | https://www.doctor-near-me.info/doctor-of-metaph | https://universityofmetaphysics.com/doctoral/ | Go Now | 43 | 123 | 2021-11-17 | 2022-02-05 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Doctor Of Metaphysical Science | https://www.doctor-near-me.info/doctor-of-metaph | https://universityofmetaphysics.com/americar | Go Now | 43 | 123 | 2021-10-19 | 2022-02-05 | false | true |
| 0 | Doctor Of Metaphysical Science | https://www.doctor-near-me.info/doctor-of-metaph | https://universityofmetaphysics.com/doctoral- | Go Now | 45 | 128 | 2021-10-19 | 2022-02-05 | false | false |
| 0 | Doctor Of Metaphysical Science | https://www.doctor-near-me.info/doctor-of-metaph | https://universityofmetaphysics.com/doctoral- | Go Now | 45 | 128 | 2021-11-17 | 2022-02-05 | false | false |
| 0 | Doctor Of Metaphysics Abbreviation | https://www.doctor-near-me.info/doctor-of-metaph | https://universityofmetaphysics.com/americar | Go Now | 45 | 127 | 2021-12-14 | 2022-04-23 | false | true |
| 0 | Doctor Of Metaphysics Abbreviation | https://www.doctor-near-me.info/doctor-of-metaph | https://universityofmetaphysics.com/doctoral- | Go Now | 45 | 127 | 2021-12-14 | 2022-04-23 | false | false |
| 0 | Doctor Of Metaphysics Degree | https://www.doctor-near-me.info/doctor-of-metaph | https://universityofmetaphysics.com/doctoral- | Go Now | 46 | 129 | 2021-10-21 | 2022-03-01 | false | false |
| 0 | Doctor Of Metaphysics Degree | https://www.doctor-near-me.info/doctor-of-metaph | https://universityofmetaphysics.com/doctoral- | Go Now | 46 | 129 | 2021-11-23 | 2022-03-01 | false | false |
| 0 | Doctor Of Metaphysics | https://www.doctor-near-me.info/doctor-of-metaph | https://universityofmetaphysics.com/doctoral- | Go Now | 45 | 129 | 2021-11-03 | 2022-01-03 | false | false |
| 0 | Doctor Of Metaphysics | https://www.doctor-near-me.info/doctor-of-metaph | https://universityofmetaphysics.com/americar | Go Now | 45 | 129 | 2022-01-03 | 2022-06-21 | false | true |
| 0 | Doctor Of Metaphysics | https://www.doctor-near-me.info/doctor-of-metaph | https://universityofmetaphysics.com/doctoral- | Go Now | 45 | 129 | 2021-11-03 | 2022-06-21 | false | true |
| 0 | Doctor Of Psychology Abbreviation | https://www.doctor-near-me.info/doctor-of-psychol | https://universityofmetaphysics.com/doctoral- | Go Now | 41 | 119 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | Doctor Of Psychology Definition | https://www.doctor-near-me.info/doctor-of-psychol | https://universityofmetaphysics.com/doctoral- | Go Now | 44 | 125 | 2021-12-03 | 2022-03-23 | false | false |
| 0 | Doctoral Degree Definition | https://www.doctor-near-me.info/doctoral-degree-c | https://universityofmetaphysics.com/doctoral- | Go Now | 37 | 112 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | Doctoral Degree Scholarships | https://www.doctor-near-me.info/doctoral-degree-c | https://universityofmetaphysics.com/scholars | Go Now | 38 | 114 | 2021-11-02 | 2022-06-11 | false | true |
| 0 | Doctoral Program Scholarships | https://www.doctor-near-me.info/doctoral-program | https://universityofmetaphysics.com/scholars | Go Now | 38 | 116 | 2021-10-30 | 2022-04-28 | false | true |
| 0 | Doctorate In Metaphysical Studies | https://www.doctor-near-me.info/doctorate-in-met | https://universityofmetaphysics.com/doctoral- | Go Now | 43 | 123 | 2021-12-21 | 2022-05-11 | false | true |
| 0 | Doctorate In Metaphysics | https://www.doctor-near-me.info/doctorate-in-met | https://universityofmetaphysics.com/doctoral- | Go Now | 37 | 111 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | Doctorate Is Metaphysics | https://www.doctor-near-me.info/doctorate-in-met | https://universityofmetaphysics.com/introduct | Go Now | 37 | 111 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | Doctorate Of Ministry Abbreviation | https://www.doctor-near-me.info/doctorate-of-min | https://universityofmetaphysics.com/doctoral- | Go Now | 43 | 126 | 2021-12-07 | 2022-03-26 | false | true |
| 0 | Doctrine In Psychology Doctor | https://www.doctor-near-me.info/doctrine-in-psych | https://universityofmetaphysics.com/doctoral- | Go Now | 46 | 131 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | Dr Ebeling Doctor | https://www.doctor-near-me.info/dr-ebeling/ | https://www.doctor-near-me.info/cija-ebel | Go Now | 45 | 124 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | Dr Of Divinity Degree Online Doctor | https://www.doctor-near-me.info/dr-of-divinity-deg | https://universityofmetaphysics.com/doctoral- | Go Now | 43 | 127 | 2021-12-31 | 2022-06-11 | false | true |
| 0 | Dr Of Metaphysics Degree Doctor | https://www.doctor-near-me.info/dr-of-metaphysic | https://universityofmetaphysics.com/americar | Go Now | 46 | 130 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | Dr Of Metaphysics Doctor | https://www.doctor-near-me.info/dr-of-metaphysic | https://universityofmetaphysics.com/ | Go Now | 17 | 72 | 2022-01-17 | 2022-01-19 | false | true |
| 0 | Dr Of Metaphysics Degree Doctor | https://www.doctor-near-me.info/dr-of-metaphysic | https://universityofmetaphysics.com/doctoral- | Go Now | 46 | 130 | 2021-11-08 | 2022-01-19 | false | false |
| 0 | Dr Of Metaphysics Doctor | https://www.doctor-near-me.info/dr-of-metaphysic | https://universityofmetaphysics.com/americar | Go Now | 46 | 132 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | Dr Of Metaphysics Doctor | https://www.doctor-near-me.info/dr-of-metaphysic | https://universityofmetaphysics.com/doctoral- | Go Now | 46 | 132 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | Dr Of Philosophy Jobs Doctor | https://www.doctor-near-me.info/dr-of-philosophy- | https://universityofmetaphysics.com/doctoral- | Go Now | 35 | 105 | 2022-04-04 | 2022-04-04 | false | false |
| 0 | Dr Samar Harris Waxahachie Doctor | https://www.doctor-near-me.info/dr-samar-harris-v | https://universityofmetaphysics.com/americar | Go Now | 44 | 123 | 2022-03-17 | 2022-03-17 | false | false |
| 0 | Energy Healers Directory Doctor | https://www.doctor-near-me.info/energy-healers-di | https://universityofmetaphysics.com/doctoral- | Go Now | 46 | 127 | 2021-12-28 | 2022-06-10 | false | true |
| 0 | Energy Healing Tucson Doctor | https://www.doctor-near-me.info/energy-healing-tu | https://universityofmetaphysics.com/dr-josepl | Go Now | 46 | 126 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | Free Doctor Degree | https://www.doctor-near-me.info/free-doctor-degre | https://universityofmetaphysics.com/doctoral- | Go Now | 46 | 131 | 2021-11-24 | 2022-02-23 | false | false |
| 0 | Free Doctor Of Metaphysics Degree | https://www.doctor-near-me.info/free-doctor-of-me | https://universityofmetaphysics.com/doctoral- | Go Now | 45 | 127 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | Free Doctor Of Metaphysics Degree | https://www.doctor-near-me.info/free-doctor-of-me | https://universityofmetaphysics.com/doctoral- | Go Now | 43 | 122 | 2021-11-13 | 2022-01-19 | false | false |
| 0 | Free Doctor Of Metaphysics Degree | https://www.doctor-near-me.info/free-doctor-of-me | https://universityofmetaphysics.com/doctoral- | Go Now | 45 | 127 | 2021-11-13 | 2022-01-19 | false | false |
| 0 | Free Online Metaphysical Courses Doctor | https://www.doctor-near-me.info/free-online-metap | https://universityofmetaphysics.com/ | Go Now | 46 | 126 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | Free Online Metaphysical Courses Doctor | https://www.doctor-near-me.info/free-online-metap | https://universityofmetaphysics.com/doctoral- | Go Now | 46 | 126 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | Healing Grove Clinic Doctor | https://www.doctor-near-me.info/healing-grove-clir | https://universityofmetaphysics.com/americar | Go Now | 48 | 133 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | Healing Grove Doctor | https://www.doctor-near-me.info/healing-grove/ | https://universityofmetaphysics.com/americar | Go Now | 46 | 127 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | Holistic Approach Psychology Definition Doctor | https://www.doctor-near-me.info/holistic-approach | https://universityofmetaphysics.com/doctoral- | Go Now | 45 | 124 | 2021-12-30 | 2022-06-09 | false | true |
| 0 | Holistic Counseling Definition Doctor | https://www.doctor-near-me.info/holistic-counselin | https://universityofmetaphysics.com/doctoral- | Go Now | 40 | 114 | 2022-01-02 | 2022-06-13 | false | true |
| 0 | Holistic Psychology School Doctor | https://www.doctor-near-me.info/holistic-psycholog | https://universityofmetaphysics.com/doctoral- | Go Now | 44 | 122 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | How Many Counselors In Usa Doctor | https://www.doctor-near-me.info/how-many-couns | https://universityofmetaphysics.com/americar | Go Now | 44 | 122 | 2021-12-14 | 2022-04-19 | false | true |
| 0 | Institute Of Psychological Studies Doctor | https://www.doctor-near-me.info/institute-of-psych | https://universityofmetaphysics.com/doctoral- | Go Now | 47 | 133 | 2022-02-08 | 2022-02-08 | false | false |
| 0 | Is University Of People Legit Doctor | https://www.doctor-near-me.info/is-university-of-p | https://universityofmetaphysics.com/ | Go Now | 45 | 125 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | Life University Scam Doctor | https://www.doctor-near-me.info/life-university-sca | https://universityofmetaphysics.com/category | Go Now | 45 | 124 | 2021-12-17 | 2022-05-09 | false | true |
| 0 | List Of Metaphysical Schools Doctor | https://www.doctor-near-me.info/list-of-metaphysi | https://universityofmetaphysics.com/americar | Go Now | 47 | 131 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | List Of Metaphysical Schools Doctor | https://www.doctor-near-me.info/list-of-metaphysi | https://universityofmetaphysics.com/doctoral- | Go Now | 47 | 131 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Masters In Europe For Free Doctor | https://www.doctor-near-me.info/masters-in-europ | https://universityofmetaphysics.com/ | Go Now | 38 | 110 | 2021-12-21 | 2022-05-18 | false | true |
| 0 | Masters In Holistic Counseling Doctor | https://www.doctor-near-me.info/masters-in-holisti | https://universityofmetaphysics.com/doctoral- | Go Now | 47 | 129 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Masters In Holistic Counseling Doctor | https://www.doctor-near-me.info/masters-in-holisti | https://universityofmetaphysics.com/doctoral- | Go Now | 47 | 129 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Metaphysica Detroit Doctor | https://www.doctor-near-me.info/metaphysica-detr | https://universityofmetaphysics.com/ | Go Now | 37 | 108 | 2022-03-28 | 2022-03-30 | false | false |
| 0 | Metaphysica Detroit Doctor | https://www.doctor-near-me.info/metaphysica-detr | https://universityofmetaphysics.com/ | Go Now | 37 | 108 | 2022-03-28 | 2022-03-30 | false | false |
| 0 | Metaphysica Detroit Doctor | https://www.doctor-near-me.info/metaphysica-detr | https://universityofmetaphysics.com/doctoral- | Go Now | 37 | 108 | 2021-12-05 | 2022-03-30 | false | false |
| 0 | Metaphysica Detroit Doctor | https://www.doctor-near-me.info/metaphysica-detr | https://universityofmetaphysics.com/introduct | Go Now | 37 | 108 | 2022-03-28 | 2022-03-30 | false | false |
| 0 | Metaphysical Bookstores Doctor | https://www.doctor-near-me.info/metaphysical-boc | https://universityofmetaphysics.com/americar | Go Now | 45 | 125 | 2022-01-07 | 2022-01-07 | false | false |
| 0 | Metaphysical College Online Doctor | https://www.doctor-near-me.info/metaphysical-coll | https://universityofmetaphysics.com/americar | Go Now | 48 | 131 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical College Online Doctor | https://www.doctor-near-me.info/metaphysical-coll | https://universityofmetaphysics.com/doctoral- | Go Now | 48 | 131 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical College Online Doctor | https://www.doctor-near-me.info/metaphysical-coll | https://universityofmetaphysics.com/bachelor | Go Now | 48 | 131 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical College Online Doctor | https://www.doctor-near-me.info/metaphysical-coll | https://universityofmetaphysics.com/ | Go Now | 48 | 131 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical Degrees Online Accredited Doctor | https://www.doctor-near-me.info/metaphysical-deg | https://universityofmetaphysics.com/accredit | Go Now | 47 | 129 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical Degrees Online Accredited Doctor | https://www.doctor-near-me.info/metaphysical-deg | https://universityofmetaphysics.com/doctoral- | Go Now | 47 | 129 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical Psychology Degree Doctor | https://www.doctor-near-me.info/metaphysical-psy | https://universityofmetaphysics.com/theocent | Go Now | 43 | 122 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | Metaphysical Psychology Degree Doctor | https://www.doctor-near-me.info/metaphysical-psy | https://universityofmetaphysics.com/doctoral- | Go Now | 43 | 122 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | Metaphysical School Definition Doctor | https://www.doctor-near-me.info/metaphysical-sch | https://universityofmetaphysics.com/doctoral- | Go Now | 18 | 71 | 2022-02-24 | 2022-02-24 | false | false |
| 0 | Metaphysical School Definition Doctor | https://www.doctor-near-me.info/metaphysical-sch | https://universityofmetaphysics.com/doctoral- | Go Now | 18 | 71 | 2022-02-24 | 2022-02-24 | false | false |
| 0 | Metaphysical Schools Online Doctor | https://www.doctor-near-me.info/metaphysical-sch | https://universityofmetaphysics.com/ | Go Now | 47 | 130 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | Metaphysical Schools Online Doctor | https://www.doctor-near-me.info/metaphysical-sch | https://universityofmetaphysics.com/doctoral- | Go Now | 47 | 130 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | Metaphysics Degree Online Doctor | https://www.doctor-near-me.info/metaphysics-deg | https://universityofmetaphysics.com/ | Go Now | 47 | 132 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | Metaphysics Degree Online Doctor | https://www.doctor-near-me.info/metaphysics-deg | https://universityofmetaphysics.com/doctoral- | Go Now | 47 | 132 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | Minister Training Guide Pdf Doctor | https://www.doctor-near-me.info/minister-training- | https://universityofmetaphysics.com/introduct | Go Now | 48 | 131 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | Minister Training Guide Doctor | https://www.doctor-near-me.info/minister-training- | https://universityofmetaphysics.com/introduct | Go Now | 43 | 120 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | Ministers In Training Study Guide Doctor | https://www.doctor-near-me.info/ministers-in-train | https://universityofmetaphysics.com/introduct | Go Now | 43 | 120 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Pastoral Counseling Definition Doctor | https://www.doctor-near-me.info/pastoral-counseli | https://universityofmetaphysics.com/doctoral- | Go Now | 43 | 120 | 2021-11-12 | 2022-01-23 | false | true |

Sheet

| 0 | Pastoral Psychology Definition Doctor | https://www.doctor-near-me.info/pastoral-psycholo | https://universityofmetaphysics.com/doctoral/ | Go Now | 47 | 129 | 2022-03-08 | 2022-03-08 | false | false |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Phd In Metaphysical Studies Doctor | https://www.doctor-near-me.info/phd-in-metaphysi | https://universityofmetaphysics.com/doctoral- | Go Now | 43 | 123 | 2021-12-17 | 2022-05-01 | false | false |
| 0 | Phd In Metaphysics Online Doctor | https://www.doctor-near-me.info/phd-in-metaphysi | https://universityofmetaphysics.com/doctoral/ | Go Now | 48 | 133 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | Phd In Metaphysics Online Doctor | https://www.doctor-near-me.info/phd-in-metaphysi | https://universityofmetaphysics.com/introduct | Go Now | 48 | 133 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | Phd In Metaphysics Doctor | https://www.doctor-near-me.info/phd-in-metaphysi | https://universityofmetaphysics.com/doctoral- | Go Now | 41 | 120 | 2021-11-27 | 2022-03-12 | false | true |
| 0 | Phd In Metaphysics Doctor | https://www.doctor-near-me.info/phd-in-metaphysi | https://universityofmetaphysics.com/doctoral/ | Go Now | 47 | 132 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | Phd In Metaphysics Doctor | https://www.doctor-near-me.info/phd-in-metaphysi | https://universityofmetaphysics.com/introduct | Go Now | 47 | 132 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | Phd In Metaphysics Doctor | https://www.doctor-near-me.info/phd-in-metaphysi | https://universityofmetaphysics.com/ | Go Now | 41 | 120 | 2021-11-27 | 2022-03-12 | false | true |
| 0 | Phd In Pastoral Counseling Online Doctor | https://www.doctor-near-me.info/phd-in-pastoral-c | https://universityofmetaphysics.com/doctoral/ | Go Now | 43 | 124 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | Phd Ministry Degree Doctor | https://www.doctor-near-me.info/phd-ministry-deg | https://universityofmetaphysics.com/doctoral/ | Go Now | 43 | 126 | 2021-11-28 | 2022-03-04 | false | true |
| 0 | Phd Pastoral Psychology Doctor | https://www.doctor-near-me.info/phd-pastoral-psy | https://universityofmetaphysics.com/doctoral/ | Go Now | 48 | 135 | 2022-02-08 | 2022-02-08 | false | false |
| 0 | Physics Degree Distance Learning Doctor | https://www.doctor-near-me.info/physics-degree-d | https://universityofmetaphysics.com/introduct | Go Now | 47 | 129 | 2022-03-03 | 2022-03-03 | false | false |
| 0 | Psy Cal D Doctor | https://www.doctor-near-me.info/psy-cal-d/ | https://universityofmetaphysics.com/doctoral/ | Go Now | 45 | 128 | 2021-12-03 | 2022-04-02 | false | true |
| 0 | Psychologist Definition Doctor | https://www.doctor-near-me.info/psychologist-defi | https://universityofmetaphysics.com/ | Go Now | 35 | 105 | 2022-01-13 | 2022-01-13 | false | false |
| 0 | Psychology Degrees Doctor | https://www.doctor-near-me.info/psychology-degr | https://universityofmetaphysics.com/doctoral/ | Go Now | | 119 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | Religious Dictionary Definitions Doctor | https://www.doctor-near-me.info/religious-dictiona | https://universityofmetaphysics.com/doctoral/ | Go Now | 47 | 129 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | Scholarship For Doctoral Degree | https://www.doctor-near-me.info/scholarship-for-d | https://universityofmetaphysics.com/scholarsl | Go Now | 45 | 130 | 2021-11-29 | 2022-03-20 | false | false |
| 0 | Scholarships For Doctorate Programs | https://www.doctor-near-me.info/scholarships-for- | https://universityofmetaphysics.com/scholarsl | Go Now | 37 | 114 | 2022-01-02 | 2022-01-02 | false | false |
| 0 | School For Metaphysical Studies Doctor | https://www.doctor-near-me.info/school-for-metap | https://universityofmetaphysics.com/doctoral- | Go Now | 16 | 66 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | School For Metaphysical Studies Doctor | https://www.doctor-near-me.info/school-for-metap | https://universityofmetaphysics.com/ | Go Now | 16 | 66 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | The Healing Grove Doctor | https://www.doctor-near-me.info/the-healing-grov | https://universityofmetaphysics.com/america | Go Now | 36 | 107 | 2022-03-25 | 2022-03-25 | false | false |
| 0 | Top Metaphysical Schools Doctor | https://www.doctor-near-me.info/top-metaphysical | https://universityofmetaphysics.com/america | Go Now | 16 | 68 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | Top Metaphysical Schools Doctor | https://www.doctor-near-me.info/top-metaphysical | https://universityofmetaphysics.com/ | Go Now | 16 | 68 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | Types Of Energy Healing Doctor | https://www.doctor-near-me.info/types-of-energy-r | https://universityofmetaphysics.com/spiritual- | Go Now | 39 | 112 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | University Accreditation Types Doctor | https://www.doctor-near-me.info/university-accred | https://universityofmetaphysics.com/doctoral/ | Go Now | 44 | 114 | 2021-11-20 | 2022-02-09 | false | true |
| 0 | University For Physics Doctor | https://www.doctor-near-me.info/university-for-phy | https://universityofmetaphysics.com/ | Go Now | 45 | 127 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | University Of Arizona Bachelor Degrees Doctor | https://www.doctor-near-me.info/university-of-arizi | https://universityofmetaphysics.com/ | Go Now | 43 | 121 | 2021-11-08 | 2022-01-05 | false | true |
| 0 | University Of Arizona City Doctor | https://www.doctor-near-me.info/university-of-arizi | https://universityofmetaphysics.com/ | Go Now | 45 | 128 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | University Of Arizona Counseling Services Doctor | https://www.doctor-near-me.info/university-of-arizi | https://universityofmetaphysics.com/doctoral- | Go Now | 47 | 133 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | University Of Arizona Degrees Doctor | https://www.doctor-near-me.info/university-of-arizi | https://universityofmetaphysics.com/ | Go Now | 42 | 120 | 2022-01-01 | 2022-01-01 | false | false |
| 0 | University Of Arizona Jobs Doctor | https://www.doctor-near-me.info/university-of-arizi | https://universityofmetaphysics.com/ | Go Now | 46 | 132 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | University Of Arizona Log In Doctor | https://www.doctor-near-me.info/university-of-arizi | https://universityofmetaphysics.com/login/ | Go Now | 44 | 124 | 2021-12-15 | 2022-05-02 | false | true |
| 0 | University Of Arizona Log In Doctor | https://www.doctor-near-me.info/university-of-arizi | https://universityofmetaphysics.com/ | Go Now | 44 | 124 | 2021-12-15 | 2022-05-02 | false | true |
| 0 | University Of Arizona Online Portal Doctor | https://www.doctor-near-me.info/university-of-arizi | https://universityofmetaphysics.com/login/ | Go Now | 45 | 124 | 2021-12-18 | 2022-05-15 | false | true |
| 0 | University Of Arizona Sign In Doctor | https://www.doctor-near-me.info/university-of-arizi | https://universityofmetaphysics.com/ | Go Now | 48 | 133 | 2021-11-21 | 2022-02-18 | false | true |
| 0 | University Of Arizona Student Center Doctor | https://www.doctor-near-me.info/university-of-arizi | https://universityofmetaphysics.com/ | Go Now | 42 | 121 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | University Of Holistic Theology Scam Doctor | https://www.doctor-near-me.info/university-of-holi: | https://universityofmetaphysics.com/ | Go Now | 36 | 107 | 2022-04-09 | 2022-04-09 | false | false |
| 0 | University Of Holistic Theology Scam Doctor | https://www.doctor-near-me.info/university-of-holi: | https://universityofmetaphysics.com/faqs/ | Go Now | 36 | 107 | 2022-04-09 | 2022-04-09 | false | false |
| 0 | University Of Houston Log In Doctor | https://www.doctor-near-me.info/university-of-hou: | https://universityofmetaphysics.com/ | Go Now | 43 | 122 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | University Of Metaphysical Sciences Fraud Doctor | https://www.doctor-near-me.info/university-of-met: | https://universityofmetaphysics.com/doctoral- | Go Now | 37 | 108 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | University Of Metaphysical Sciences Fraud Doctor | https://www.doctor-near-me.info/university-of-met: | https://universityofmetaphysics.com/ | Go Now | 37 | 108 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | University Of Metaphysical Sciences Review Doctor | https://www.doctor-near-me.info/university-of-met: | https://universityofmetaphysics.com/ | Go Now | 46 | 127 | 2021-12-24 | 2022-06-01 | false | true |
| 0 | University Of Metaphysical Sciences Doctor | https://www.doctor-near-me.info/university-of-met: | https://universityofmetaphysics.com/doctoral- | Go Now | 45 | 127 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | University Of Metaphysical Sciences Doctor | https://www.doctor-near-me.info/university-of-met: | https://universityofmetaphysics.com/doctoral- | Go Now | 45 | 127 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | University Of Metaphysical Sciences Doctor | https://www.doctor-near-me.info/university-of-met: | https://universityofmetaphysics.com/ | Go Now | 45 | 127 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | University Of Metaphysical Sciences Doctor | https://www.doctor-near-me.info/university-of-met: | https://universityofmetaphysics.com/masters- | Go Now | 45 | 127 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | University Of Metaphysical Studies Doctor | https://www.doctor-near-me.info/university-of-met: | https://universityofmetaphysics.com/america | Go Now | 44 | 122 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | University Of Metaphysical Studies Doctor | https://www.doctor-near-me.info/university-of-met: | https://universityofmetaphysics.com/doctoral- | Go Now | 44 | 122 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | University Of Metaphysical Studies Doctor | https://www.doctor-near-me.info/university-of-met: | https://universityofmetaphysics.com/doctoral- | Go Now | 44 | 122 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | University Of Metaphysical Studies Doctor | https://www.doctor-near-me.info/university-of-met: | https://universityofmetaphysics.com/doctoral- | Go Now | 44 | 122 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | University Of Metaphysical Studies Doctor | https://www.doctor-near-me.info/university-of-met: | https://universityofmetaphysics.com/ | Go Now | 44 | 122 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | University Of Metaphysical Studies Doctor | https://www.doctor-near-me.info/university-of-met: | https://universityofmetaphysics.com/scholars| Go Now | 44 | 122 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | University Of Metaphysics Complaints Doctor | https://www.doctor-near-me.info/university-of-met: | https://universityofmetaphysics.com/doctoral/ | Go Now | 48 | 131 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | University Of Metaphysics Complaints Doctor | https://www.doctor-near-me.info/university-of-met: | https://universityofmetaphysics.com/ | Go Now | 48 | 131 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | University Of Metaphysics Fraud Doctor | https://www.doctor-near-me.info/university-of-met: | https://universityofmetaphysics.com/ | Go Now | 32 | 98 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | University Of Metaphysics Fraud Doctor | https://www.doctor-near-me.info/university-of-met: | https://universityofmetaphysics.com/doctoral/ | Go Now | 44 | 122 | 2021-12-05 | 2022-04-02 | false | true |
| 0 | University Of Metaphysics Fraud Doctor | https://www.doctor-near-me.info/university-of-met: | https://universityofmetaphysics.com/ | Go Now | 32 | 98 | 2022-03-30 | 2022-04-02 | false | false |
| 0 | University Of Metaphysics Sedona Doctor | https://www.doctor-near-me.info/university-of-met: | https://universityofmetaphysics.com/america | Go Now | 47 | 130 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | University Of Metaphysics Sedona Doctor | https://www.doctor-near-me.info/university-of-met: | https://universityofmetaphysics.com/doctoral- | Go Now | 47 | 130 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | University Of Metaphysics Sedona Doctor | https://www.doctor-near-me.info/university-of-met: | https://universityofmetaphysics.com/ | Go Now | 47 | 130 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | University Of People Legit Doctor | https://www.doctor-near-me.info/university-of-peoj | https://universityofmetaphysics.com/ | Go Now | 12 | 58 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | University Of People Scam Doctor | https://www.doctor-near-me.info/university-of-peoj | https://universityofmetaphysics.com/ | Go Now | 48 | 131 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | University Of People Usa Doctor | https://www.doctor-near-me.info/university-of-peoj | https://universityofmetaphysics.com/ | Go Now | 45 | 127 | 2021-12-27 | 2022-06-03 | false | true |
| 0 | University Of Sedona Metaphysics Fraud Doctor | https://www.doctor-near-me.info/university-of-sedc | https://universityofmetaphysics.com/ | Go Now | 39 | 113 | 2021-12-14 | 2022-04-28 | false | true |
| 0 | University Of Sedona Metaphysics Fraud Doctor | https://www.doctor-near-me.info/university-of-sedc | https://universityofmetaphysics.com/theocent | Go Now | 39 | 113 | 2021-12-14 | 2022-04-28 | false | true |
| 0 | University Of Sedona Metaphysics Fraud Doctor | https://www.doctor-near-me.info/university-of-sedc | https://universityofmetaphysics.com/ | Go Now | 39 | 113 | 2021-12-14 | 2022-04-28 | false | true |
| 0 | University Of Sedona Metaphysics Fraud Doctor | https://www.doctor-near-me.info/university-of-sedc | https://universityofmetaphysics.com/enroll/ | Go Now | 39 | 113 | 2021-12-14 | 2022-04-28 | false | true |
| 0 | University Of Sedona Metaphysics Fraud Doctor | https://www.doctor-near-me.info/university-of-sedc | https://universityofmetaphysics.com/login/ | Go Now | 39 | 113 | 2021-12-14 | 2022-04-28 | false | true |
| 0 | University Of Sedona Metaphysics Fraud Doctor | https://www.doctor-near-me.info/university-of-sedc | https://universityofmetaphysics.com/faqs/ | Go Now | 39 | 113 | 2021-12-14 | 2022-04-28 | false | true |
| 0 | University Of The People Degrees Doctor | https://www.doctor-near-me.info/university-of-the- | https://universityofmetaphysics.com/ | Go Now | 47 | 129 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | University Of The People Legit Doctor | https://www.doctor-near-me.info/university-of-the- | https://universityofmetaphysics.com/ | Go Now | 48 | 135 | 2022-02-26 | 2022-02-26 | false | false |
| 0 | University Of The People Merchandise Doctor | https://www.doctor-near-me.info/university-of-the- | https://universityofmetaphysics.com/ | Go Now | 45 | 124 | 2022-03-05 | 2022-03-05 | false | false |
| 0 | University Of The People Reviews 2020 Doctor | https://www.doctor-near-me.info/university-of-the- | https://universityofmetaphysics.com/ | Go Now | 47 | 129 | 2022-03-21 | 2022-03-23 | false | false |
| 0 | University Of The People Reviews Doctor | https://www.doctor-near-me.info/university-of-the- | https://universityofmetaphysics.com/ | Go Now | 46 | 126 | 2022-03-19 | 2022-03-21 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of The People Usa Doctor | https://www.doctor-near-me.info/university-of-the- | https://universityofmetaphysics.com/ | Go Now | 36 | 106 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | What Is Uk In Physics Doctor | https://www.doctor-near-me.info/what-is-uk-in-phy | https://universityofmetaphysics.com/doctoral/ | Go Now | 37 | 108 | 2022-04-05 | 2022-04-07 | false | false |
| 0 | Bachelor's Degree Online Download | https://www.download-file-now.info/bachelor's-deg | https://universityofmetaphysics.com/bachelor | Go Now | 46 | 127 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | Best Bachelor's Degree Online Download | https://www.download-file-now.info/best-bachelor's- | https://universityofmetaphysics.com/bachelor | Go Now | 43 | 121 | 2022-02-24 | 2022-02-24 | false | false |
| 0 | Complete Bachelor's Degree Online Download | https://www.download-file-now.info/complete-bach | https://universityofmetaphysics.com/bachelor | Go Now | 47 | 130 | 2021-11-16 | 2022-02-03 | false | false |
| 0 | University Of Phoenix Portal Log In Download | https://www.download-file-now.info/university-of-p | https://universityofmetaphysics.com/login/ | Go Now | 38 | 114 | 2022-01-01 | 2022-06-12 | false | true |
| 0 | What's A Bachelor's Degree Download | https://www.download-file-now.info/what's-a-bach | https://universityofmetaphysics.com/bachelor | Go Now | 48 | 132 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | University Rings Graduation Drug | https://www.drugsaz.info/university-rings-graduati | https://universityofmetaphysics.com/2019-cor | Go Now | 42 | 114 | 2022-01-31 | 2022-01-31 | false | false |
| 0 | | https://www.edubary.com/gotowebsite/MzcyMgV | Vs https://universityofmetaphysics.com/ | | 0 | 0 | 2022-05-04 | 2022-05-04 | false | false |
| 0 | Alpha Kai Omega Acu University | https://www.education-university.com/alpha-kai-or | https://universityofmetaphysics.com/alpha-an | Go Now | 43 | 116 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | American Health Minister University | https://www.education-university.com/american-he | https://universityofmetaphysics.com/ | Go Now | 44 | 117 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | American Institute Of Metaphysics University | https://www.education-university.com/american-in | https://universityofmetaphysics.com/doctoral- | Go Now | 41 | 113 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | American Institute Of Metaphysics University | https://www.education-university.com/american-in | https://universityofmetaphysics.com/american | Go Now | 41 | 113 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | American Institute Of Metaphysics University | https://www.education-university.com/american-in | https://universityofmetaphysics.com/dr-spyde | Go Now | 41 | 113 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | Apa Ceu Online University | https://www.education-university.com/apa-ceu-onl | https://universityofmetaphysics.com/postgrad | Go Now | 43 | 119 | 2021-08-31 | 2022-02-16 | false | false |
| 0 | Apa Ceu Trainings University | https://www.education-university.com/apa-ceu-trai | https://universityofmetaphysics.com/postgrad | Go Now | 43 | 116 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Are Life Coaches Legit University | https://www.education-university.com/are-life-coa | https://universityofmetaphysics.com/ | Go Now | 37 | 103 | 2022-04-14 | 2022-04-14 | false | false |
| 0 | Art Classes In Sedona Az University | https://www.education-university.com/art-classes-i | https://universityofmetaphysics.com/ | Go Now | 39 | 108 | 2022-01-25 | 2022-01-25 | false | false |
| 0 | Bachelor's Degree Abbreviation University | https://www.education-university.com/bachelor's-d | https://universityofmetaphysics.com/bachelor | Go Now | 45 | 123 | 2021-08-07 | 2022-01-21 | false | true |
| 0 | Bachelor's Degree In Science University | https://www.education-university.com/bachelor's-d | https://universityofmetaphysics.com/bachelor | Go Now | 43 | 115 | 2021-06-12 | 2022-03-19 | false | true |
| 0 | Bachelor's Or Bachelor Of Science University | https://www.education-university.com/bachelor's-d | https://universityofmetaphysics.com/bachelor | Go Now | 41 | 111 | 2021-10-09 | 2022-03-23 | false | true |
| 0 | Bachelor Degrees In Science University | https://www.education-university.com/bachelor-de | https://universityofmetaphysics.com/bachelor | Go Now | 40 | 109 | 2021-11-01 | 2022-04-17 | false | true |
| 0 | Bachelor Of Science Diploma University | https://www.education-university.com/bachelor-of- | https://universityofmetaphysics.com/bachelor | Go Now | 48 | 126 | 2021-08-06 | 2022-01-20 | false | true |
| 0 | Bachelors In Science Careers University | https://www.education-university.com/bachelors-ir | https://universityofmetaphysics.com/bachelor | Go Now | 39 | 108 | 2021-10-05 | 2022-03-21 | false | true |
| 0 | Bachelors In Science Psychology Abbreviation University | https://www.education-university.com/bachelors-ir | https://universityofmetaphysics.com/bachelor | Go Now | 47 | 123 | 2021-07-18 | 2022-01-04 | false | true |
| 0 | Become A Minister Online Free University | https://www.education-university.com/become-a-n | https://universityofmetaphysics.com/ | Go Now | 47 | 124 | 2021-12-12 | 2022-05-31 | false | true |
| 0 | Become A Minister Online Free University | https://www.education-university.com/become-a-n | https://universityofmetaphysics.com/bachelor | Go Now | 47 | 124 | 2021-12-12 | 2022-05-31 | false | true |
| 0 | Become A Minister Online Legally University | https://www.education-university.com/become-a-n | https://universityofmetaphysics.com/ | Go Now | 45 | 120 | 2021-12-30 | 2022-06-15 | false | true |
| 0 | Become A Minister University | https://www.education-university.com/become-a-n | https://universityofmetaphysics.com/ | Go Now | 36 | 102 | 2022-03-31 | 2022-03-31 | false | false |
| 0 | Become A Minister University | https://www.education-university.com/become-a-n | https://universityofmetaphysics.com/ | Go Now | 36 | 102 | 2022-03-31 | 2022-03-31 | false | false |
| 0 | Become A Minister University | https://www.education-university.com/become-a-n | https://universityofmetaphysics.com/internati | Go Now | 44 | 119 | 2021-10-14 | 2022-03-31 | false | true |
| 0 | Become A Pastor Online Free University | https://www.education-university.com/become-a-p | https://universityofmetaphysics.com/bachelor | Go Now | 47 | 123 | 2022-03-11 | 2022-03-11 | false | false |
| 0 | Become An Ordained Minister Online University | https://www.education-university.com/become-an- | https://universityofmetaphysics.com/bachelor | Go Now | 48 | 125 | 2021-08-29 | 2022-05-16 | false | true |
| 0 | Become An Ordained Pastor University | https://www.education-university.com/become-an- | https://universityofmetaphysics.com/ | Go Now | 38 | 106 | 2022-04-01 | 2022-04-01 | false | false |
| 0 | Becoming A Minister Free University | https://www.education-university.com/becoming-a | https://universityofmetaphysics.com/bachelor | Go Now | 38 | 106 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | Becoming A Minister Free University | https://www.education-university.com/becoming-a | https://universityofmetaphysics.com/ | Go Now | 45 | 119 | 2021-10-28 | 2022-04-11 | false | true |
| 0 | Birth Zodiac Signs University | https://www.education-university.com/birth-zodiac | https://universityofmetaphysics.com/astrolog | Go Now | 40 | 109 | 2022-01-07 | 2022-06-22 | false | true |
| 0 | Business Thesis Examples University | https://www.education-university.com/business-th | https://universityofmetaphysics.com/thesis-ex | Go Now | 30 | 89 | 2022-04-09 | 2022-04-09 | false | false |
| 0 | Daily Affirmations For Teachers University | https://www.education-university.com/daily-affirm; | https://universityofmetaphysics.com/category | Go Now | 45 | 119 | 2022-02-08 | 2022-02-08 | false | false |
| 0 | Degree To Become A Pastor University | https://www.education-university.com/degree-to-b | https://universityofmetaphysics.com/ | Go Now | 42 | 115 | 2022-01-02 | 2022-06-20 | false | true |
| 0 | Degree To Become A Pastor University | https://www.education-university.com/degree-to-b | https://universityofmetaphysics.com/bachelor | Go Now | 42 | 115 | 2022-01-02 | 2022-06-20 | false | true |
| 0 | Dissertation Thesis Topics University | https://www.education-university.com/dissertation- | https://universityofmetaphysics.com/thesis-di | Go Now | 41 | 111 | 2021-06-12 | 2022-03-25 | false | true |
| 0 | Dissertation Writing Online University | https://www.education-university.com/dissertation- | https://universityofmetaphysics.com/mm-virt | Go Now | 42 | 115 | 2021-10-02 | 2022-03-18 | false | true |
| 0 | Doctor Of Counseling Degree University | https://www.education-university.com/doctor-of-cc | https://universityofmetaphysics.com/doctoral- | Go Now | 43 | 115 | 2021-12-19 | 2022-06-03 | false | true |
| 0 | Doctor Of Philosophy Means University | https://www.education-university.com/doctor-of-ph | https://universityofmetaphysics.com/doctoral/ | Go Now | 43 | 115 | 2022-02-19 | 2022-02-19 | false | false |
| 0 | Doctoral Thesis Examples University | https://www.education-university.com/doctoral-the | https://universityofmetaphysics.com/doctoral- | Go Now | 47 | 124 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Doctoral Thesis Examples University | https://www.education-university.com/doctoral-the | https://universityofmetaphysics.com/thesis-ex | Go Now | 40 | 109 | 2021-05-29 | 2022-02-21 | false | true |
| 0 | Doctorate In Life Coaching University | https://www.education-university.com/doctorate-in | https://universityofmetaphysics.com/ | Go Now | 43 | 116 | 2021-10-30 | 2022-04-13 | false | true |
| 0 | Doctorate In Metaphysics University | https://www.education-university.com/doctorate-in | https://universityofmetaphysics.com/doctoral/ | Go Now | 47 | 123 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | Doctorate In Metaphysics University | https://www.education-university.com/doctorate-in | https://universityofmetaphysics.com/introduct | Go Now | 47 | 123 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | Doctrine Degree Meaning University | https://www.education-university.com/doctrine-deg | https://universityofmetaphysics.com/doctoral/ | Go Now | 43 | 115 | 2021-11-26 | 2022-05-10 | false | true |
| 0 | Dr A Gorman University | https://www.education-university.com/dr-a-gormar | https://universityofmetaphysics.com/dr-qala-c | Go Now | 48 | 127 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | Dr Gorman Az University | https://www.education-university.com/dr-gorman-e | https://universityofmetaphysics.com/dr-qala-c | Go Now | 37 | 103 | 2022-04-05 | 2022-04-05 | false | false |
| 0 | Earn Degree At Home University | https://www.education-university.com/earn-degree | https://universityofmetaphysics.com/ | Go Now | 41 | 111 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | Free Counseling In Arizona University | https://www.education-university.com/free-course- | https://universityofmetaphysics.com/ | Go Now | 43 | 117 | 2021-11-24 | 2022-05-07 | false | true |
| 0 | Free Metaphysical Studies University | https://www.education-university.com/free-metaph | https://universityofmetaphysics.com/ | Go Now | 42 | 120 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | Free Ordained Minister Certificate University | https://www.education-university.com/free-ordaine | https://universityofmetaphysics.com/bachelor | Go Now | 45 | 119 | 2021-09-23 | 2022-03-11 | false | true |
| 0 | Full Scholarships For Doctoral Degrees University | https://www.education-university.com/full-scholars | https://universityofmetaphysics.com/scholarsl | Go Now | 43 | 116 | 2021-07-11 | 2022-05-13 | false | true |
| 0 | Holistic Coach Training University | https://www.education-university.com/holistic-coac | https://universityofmetaphysics.com/ | Go Now | 42 | 114 | 2021-12-30 | 2022-06-14 | false | true |
| 0 | Holistic Coaching Certification University | https://www.education-university.com/holistic-coac | https://universityofmetaphysics.com/ | Go Now | 44 | 117 | 2022-01-09 | 2022-06-27 | false | true |
| 0 | Holistic Health International University | https://www.education-university.com/holistic-heal | https://universityofmetaphysics.com/ | Go Now | 46 | 122 | 2021-09-07 | 2022-02-23 | false | true |
| 0 | How To Be A Minister University | https://www.education-university.com/how-to-be-a | https://universityofmetaphysics.com/bachelor | Go Now | 44 | 118 | 2021-06-20 | 2022-04-18 | false | true |
| 0 | How To Be An Ordained Minister University | https://www.education-university.com/how-to-be-a | https://universityofmetaphysics.com/bachelor | Go Now | 46 | 121 | 2021-10-24 | 2022-04-08 | false | true |
| 0 | How To Become A Minister Online University | https://www.education-university.com/how-to-becc | https://universityofmetaphysics.com/ | Go Now | 48 | 126 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | How To Become A Minister Online University | https://www.education-university.com/how-to-becc | https://universityofmetaphysics.com/bachelor | Go Now | 48 | 126 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | How To Get A Doctorate In Psychology University | https://www.education-university.com/how-to-get-i | https://universityofmetaphysics.com/introduct | Go Now | 47 | 123 | 2021-08-24 | 2022-05-30 | false | true |
| 0 | How To Get Ordained As A Minister University | https://www.education-university.com/how-to-get-i | https://universityofmetaphysics.com/bachelor | Go Now | 47 | 123 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | How To Get Ordained Free University | https://www.education-university.com/how-to-get-i | https://universityofmetaphysics.com/bachelor | Go Now | 39 | 107 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | Imhs Metaphysics Institute Review University | https://www.education-university.com/imhs-metap | https://universityofmetaphysics.com/ | Go Now | 41 | 112 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Inspirational Life Messages University | https://www.education-university.com/inspirational | https://universityofmetaphysics.com/your-life- | Go Now | 41 | 111 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | Inspirational Life Messages University | https://www.education-university.com/inspirational | https://universityofmetaphysics.com/category | Go Now | 41 | 111 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | Institute For Life Coaching University | https://www.education-university.com/institute-for- | https://universityofmetaphysics.com/ | Go Now | 44 | 117 | 2021-11-19 | 2022-05-05 | false | true |
| 0 | Institute Of Metaphysical Humanistic Science University | https://www.education-university.com/institute-of-r | https://universityofmetaphysics.com/graduate | Go Now | 44 | 117 | 2022-01-30 | 2022-01-30 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Institute Of Metaphysical Humanistic Science University | https://www.education-university.com/institute-of-r | https://universityofmetaphysics.com/ | Go Now | 44 | 117 | 2021-01-30 | 2021-01-30 | false | false |
| 0 | Institute Of Metaphysical Science University | https://www.education-university.com/institute-of-s | https://universityofmetaphysics.com/graduate | Go Now | 37 | 103 | 2022-01-09 | 2022-06-25 | false | false |
| 0 | Institute Of Metaphysical Science University | https://www.education-university.com/institute-of-s | https://universityofmetaphysics.com/ | Go Now | 37 | 103 | 2022-01-09 | 2022-06-25 | false | true |
| 0 | International School Of Ministry Scam University | https://www.education-university.com/internationa | https://universityofmetaphysics.com/ | Go Now | 47 | 124 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | International University Of Metaphysics | https://www.education-university.com/internationa | https://universityofmetaphysics.com/ | Go Now | 35 | 103 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | International University Of Metaphysics | https://www.education-university.com/internationa | https://universityofmetaphysics.com/internati | Go Now | 35 | 103 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | International University Of Metaphysics | https://www.education-university.com/internationa | https://universityofmetaphysics.com/about-us | Go Now | 35 | 103 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | Is It Bachelors Of Bachelor's University | https://www.education-university.com/is-it-bachelc | https://universityofmetaphysics.com/bachelor | Go Now | 36 | 101 | 2022-04-13 | 2022-04-13 | false | false |
| 0 | Life Coaching Degrees Online University | https://www.education-university.com/life-coachin | https://universityofmetaphysics.com/ | Go Now | 43 | 116 | 2021-12-31 | 2022-06-14 | false | true |
| 0 | Life Coaching Magazines University | https://www.education-university.com/life-coachin | https://universityofmetaphysics.com/ | Go Now | 45 | 119 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | List Of Ministers In Guyana University | https://www.education-university.com/list-of-minis | https://universityofmetaphysics.com/120-cour | Go Now | 43 | 122 | 2021-11-11 | 2022-04-28 | false | true |
| 0 | Live Better University | https://www.education-university.com/live-better-t | https://universityofmetaphysics.com/you-can- | Go Now | 45 | 121 | 2021-08-30 | 2022-02-16 | false | false |
| 0 | Make A Payment University | https://www.education-university.com/make-a-pay | https://universityofmetaphysics.com/make-a-| | Go Now | 47 | 130 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | Master's Thesis Examples University | https://www.education-university.com/master's-the | https://universityofmetaphysics.com/thesis-ex | Go Now | 45 | 122 | 2021-05-08 | 2022-05-25 | false | true |
| 0 | Masters In Holistic Health University | https://www.education-university.com/masters-in-l | https://universityofmetaphysics.com/ | Go Now | 45 | 119 | 2022-01-13 | 2022-01-13 | false | false |
| 0 | Masters In Life Coaching University | https://www.education-university.com/masters-in-l | https://universityofmetaphysics.com/ | Go Now | 46 | 123 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Masters Of Self University | https://www.education-university.com/masters-of-s | https://universityofmetaphysics.com/history/ | Go Now | 31 | 95 | 2022-04-15 | 2022-04-15 | false | false |
| 0 | Masters Of Self University | https://www.education-university.com/masters-of-s | https://universityofmetaphysics.com/self-will- | Go Now | 31 | 95 | 2022-04-15 | 2022-04-15 | false | false |
| 0 | Meaning Of The Universe University | https://www.education-university.com/meaning-of- | https://universityofmetaphysics.com/meaning | Go Now | 41 | 112 | 2021-10-03 | 2022-03-19 | false | true |
| 0 | Metaphysics Institute Reviews University | https://www.education-university.com/metaphysic | https://universityofmetaphysics.com/ | Go Now | 43 | 115 | 2021-12-14 | 2022-06-02 | false | true |
| 0 | Metaphysics Institute Scam University | https://www.education-university.com/metaphysic | https://universityofmetaphysics.com/ | Go Now | 42 | 119 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | Metaphysics Institute Scam University | https://www.education-university.com/metaphysic | https://universityofmetaphysics.com/faqs/ | Go Now | 42 | 119 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | Metaphysics University Scam | https://www.education-university.com/metaphysic | https://universityofmetaphysics.com/theocent | Go Now | 47 | 128 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | Metaphysics University Scam | https://www.education-university.com/metaphysic | https://universityofmetaphysics.com/ | Go Now | 47 | 128 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | Minister Classes Online University | https://www.education-university.com/minister-cla | https://universityofmetaphysics.com/ | Go Now | 44 | 118 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | Minister Training Material University | https://www.education-university.com/minister-trai | https://universityofmetaphysics.com/ | Go Now | 44 | 118 | 2021-11-01 | 2022-04-16 | false | true |
| 0 | Mysial University | https://www.education-university.com/mysial/ | https://universityofmetaphysics.com/ | Go Now | 42 | 114 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Obituary 39046 University | https://www.education-university.com/obituary-39( | https://universityofmetaphysics.com/obituary/ | Go Now | 38 | 105 | 2022-04-10 | 2022-04-10 | false | false |
| 0 | Ordained Minister Classes Online University | https://www.education-university.com/ordained-mi | https://universityofmetaphysics.com/ | Go Now | 48 | 125 | 2021-11-30 | 2022-05-18 | false | true |
| 0 | Ordained Minister List University | https://www.education-university.com/ordained-mi | https://universityofmetaphysics.com/bachelor | Go Now | 46 | 121 | 2021-09-07 | 2022-02-23 | false | true |
| 0 | Ordained Minister Requirements University | https://www.education-university.com/ordained-mi | https://universityofmetaphysics.com/bachelor | Go Now | 46 | 121 | 2021-10-07 | 2022-03-23 | false | true |
| 0 | Ordained Minister Wedding University | https://www.education-university.com/ordained-mi | https://universityofmetaphysics.com/graduate | Go Now | 46 | 121 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | Ordained Minister University | https://www.education-university.com/ordained-mi | https://universityofmetaphysics.com/ | Go Now | 15 | 58 | 2022-03-30 | 2022-03-30 | false | false |
| 0 | Order Doctoral Regalia University | https://www.education-university.com/order-docto | https://universityofmetaphysics.com/2019-cor | Go Now | 44 | 119 | 2021-11-04 | 2022-04-18 | false | true |
| 0 | Order Graduation Rings University | https://www.education-university.com/order-gradu | https://universityofmetaphysics.com/2019-cor | Go Now | 42 | 115 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | Parapsychology Degree Programs University | https://www.education-university.com/parapychol | https://universityofmetaphysics.com/ | Go Now | 40 | 110 | 2021-10-09 | 2022-03-25 | false | true |
| 0 | Psychology And The Good Life University | https://www.education-university.com/psychology- | https://universityofmetaphysics.com/living-th | Go Now | 44 | 117 | 2021-11-22 | 2022-05-08 | false | true |
| 0 | Psychology Ceu's University | https://www.education-university.com/psychology- | https://universityofmetaphysics.com/postgrad | Go Now | 43 | 121 | 2021-10-07 | 2022-03-25 | false | true |
| 0 | Psychology Ceu Seminars University | https://www.education-university.com/psychology- | https://universityofmetaphysics.com/postgrad | Go Now | 46 | 128 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | Scholarshipbd University | https://www.education-university.com/scholarshipt | https://universityofmetaphysics.com/scholars | Go Now | 45 | 121 | 2022-01-01 | 2022-01-01 | false | false |
| 0 | Scholarships For Doctorate Programs University | https://www.education-university.com/scholarshipt | https://universityofmetaphysics.com/scholars | Go Now | 44 | 125 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | Scholarships For Masters Degrees University | https://www.education-university.com/scholarshipt | https://universityofmetaphysics.com/scholars | Go Now | 41 | 111 | 2021-11-14 | 2022-05-01 | false | true |
| 0 | Scholarships For Phd Degrees University | https://www.education-university.com/scholarshipt | https://universityofmetaphysics.com/scholars | Go Now | 43 | 115 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | School Of Metaphysics Missouri University | https://www.education-university.com/school-of-m | https://universityofmetaphysics.com/ | Go Now | 44 | 118 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | School Of Metaphysics Online University | https://www.education-university.com/school-of-m | https://universityofmetaphysics.com/ | Go Now | 48 | 127 | 2022-01-28 | 2022-01-28 | false | false |
| 0 | School Of Metaphysics Online University | https://www.education-university.com/school-of-m | https://universityofmetaphysics.com/accredit | Go Now | 48 | 127 | 2022-01-28 | 2022-01-28 | false | false |
| 0 | School Of Metaphysics St Louis University | https://www.education-university.com/school-of-m | https://universityofmetaphysics.com/ | Go Now | 45 | 126 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | School Of Metaphysics University | https://www.education-university.com/school-of-m | https://universityofmetaphysics.com/ | Go Now | 47 | 124 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Sedona School Of Metaphysics University | https://www.education-university.com/sedona-sch | https://universityofmetaphysics.com/weekly-r | Go Now | 30 | 95 | 2022-01-01 | 2022-06-14 | false | true |
| 0 | Sedona School Of Metaphysics University | https://www.education-university.com/sedona-sch | https://universityofmetaphysics.com/enroll/ | Go Now | 30 | 95 | 2022-01-01 | 2022-06-14 | false | true |
| 0 | Sedona School Of Metaphysics University | https://www.education-university.com/sedona-sch | https://universityofmetaphysics.com/universit | Go Now | 30 | 95 | 2022-01-01 | 2022-06-14 | false | true |
| 0 | Sedona School Of Metaphysics University | https://www.education-university.com/sedona-sch | https://universityofmetaphysics.com/ | Go Now | 30 | 95 | 2022-01-01 | 2022-06-14 | false | true |
| 0 | Sedona School Of Metaphysics University | https://www.education-university.com/sedona-sch | https://universityofmetaphysics.com/faqs/ | Go Now | 30 | 95 | 2022-01-01 | 2022-06-14 | false | true |
| 0 | Sedona University Of Metaphysics Review | https://www.education-university.com/sedona-uni | https://universityofmetaphysics.com/ | Go Now | 27 | 89 | 2022-01-05 | 2022-06-21 | false | true |
| 0 | Sedona University Of Metaphysics Review | https://www.education-university.com/sedona-uni | https://universityofmetaphysics.com/testimon | Go Now | 27 | 89 | 2022-01-05 | 2022-06-21 | false | true |
| 0 | Sedona University Of Metaphysics | https://www.education-university.com/sedona-uni | https://universityofmetaphysics.com/ | Go Now | 20 | 75 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | Student Online Uom University | https://www.education-university.com/student-onli | https://universityofmetaphysics.com/login/ | Go Now | 45 | 123 | 2021-11-29 | 2022-05-15 | false | true |
| 0 | Thank You University | https://www.education-university.com/thank-you-u | https://universityofmetaphysics.com/thank-yo | Go Now | 46 | 128 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | The American Graduate University Scam | https://www.education-university.com/the-america | https://universityofmetaphysics.com/ | Go Now | 41 | 117 | 2022-01-13 | 2022-01-13 | false | false |
| 0 | The International University | https://www.education-university.com/the-internati | https://universityofmetaphysics.com/ | Go Now | 44 | 124 | 2022-01-07 | 2022-06-25 | false | true |
| 0 | The Masters Shop University | https://www.education-university.com/the-masters | https://universityofmetaphysics.com/ | Go Now | 47 | 123 | 2022-01-06 | 2022-06-22 | false | true |
| 0 | The University Of Sedona | https://www.education-university.com/the-universi | https://universityofmetaphysics.com/ | Go Now | 46 | 128 | 2022-01-02 | 2022-06-16 | false | true |
| 0 | The University Of Sedona | https://www.education-university.com/the-universi | https://universityofmetaphysics.com/universit | Go Now | 46 | 128 | 2022-01-02 | 2022-06-16 | false | true |
| 0 | Tuition Options Mailing Address University | https://www.education-university.com/tuition-optio | https://universityofmetaphysics.com/bachelor | Go Now | 48 | 137 | 2021-11-24 | 2022-05-10 | false | true |
| 0 | Tuition Options Mailing Address University | https://www.education-university.com/tuition-optio | https://universityofmetaphysics.com/bachelor | Go Now | 48 | 137 | 2021-11-24 | 2022-05-10 | false | true |
| 0 | Types Of Ministry Degrees University | https://www.education-university.com/types-of-mir | https://universityofmetaphysics.com/doctoral/ | Go Now | 41 | 111 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | Uk Health Minister University | https://www.education-university.com/uk-health-m | https://universityofmetaphysics.com/ | Go Now | 43 | 115 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | Universities Minister University | https://www.education-university.com/universities- | https://universityofmetaphysics.com/ | Go Now | 47 | 124 | 2021-09-28 | 2022-03-12 | false | true |
| 0 | University Of Arizona Health Coach | https://www.education-university.com/university-o | https://universityofmetaphysics.com/ | Go Now | 45 | 129 | 2022-01-02 | 2022-01-02 | false | false |
| 0 | University Of Florida Graduation Rings | https://www.education-university.com/university-o | https://universityofmetaphysics.com/2019-cor | Go Now | 38 | 107 | 2022-04-04 | 2022-04-04 | false | false |
| 0 | University Of Lynn | https://www.education-university.com/university-o | https://universityofmetaphysics.com/rev-lynn- | Go Now | 44 | 126 | 2022-02-27 | 2022-02-27 | false | false |
| 0 | University Of Metaphysical Sciences Complaint | https://www.education-university.com/university-o | https://universityofmetaphysics.com/accredit | Go Now | 47 | 130 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | University Of Metaphysical Sciences Complaint | https://www.education-university.com/university-o | https://universityofmetaphysics.com/ | Go Now | 47 | 130 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | University Of Metaphysical Sciences Fraud | https://www.education-university.com/university-o | https://universityofmetaphysics.com/ | Go Now | 40 | 117 | 2022-01-04 | 2022-06-19 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Metaphysical Sciences Fraud | https://www.education-university.com/university-o | https://universityofmetaphysics.com/2019-cor | Go Now | 40 | 117 | 2022-01-04 | 2022-06-19 | false | true |
| 0 | University Of Metaphysical Sciences Review | https://www.education-university.com/university-o | https://universityofmetaphysics.com/ | Go Now | 43 | 118 | 2021-12-14 | 2022-05-28 | false | true |
| 0 | University Of Metaphysical Sciences Review | https://www.education-university.com/university-o | https://universityofmetaphysics.com/testimon | Go Now | 43 | 118 | 2021-12-14 | 2022-05-28 | false | true |
| 0 | University Of Metaphysical Sciences Reviews | https://www.education-university.com/university-o | https://universityofmetaphysics.com/ | Go Now | 46 | 124 | 2021-07-07 | 2022-05-24 | false | true |
| 0 | University Of Metaphysical Sciences Reviews | https://www.education-university.com/university-o | https://universityofmetaphysics.com/testimon | Go Now | 38 | 108 | 2021-12-08 | 2022-05-24 | false | true |
| 0 | University Of Metaphysical Sciences Scam | https://www.education-university.com/university-o | https://universityofmetaphysics.com/doctoral- | Go Now | 47 | 129 | 2021-11-10 | 2022-04-29 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.education-university.com/university-o | https://universityofmetaphysics.com/login/ | Go Now | 37 | 106 | 2021-11-22 | 2022-05-10 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.education-university.com/university-o | https://universityofmetaphysics.com/ | Go Now | 37 | 106 | 2021-11-22 | 2022-05-10 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.education-university.com/university-o | https://universityofmetaphysics.com/bachelor | Go Now | 37 | 106 | 2021-11-22 | 2022-05-10 | false | true |
| 0 | University Of Metaphysical Studies | https://www.education-university.com/university-o | https://universityofmetaphysics.com/login/ | Go Now | 35 | 105 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | University Of Metaphysical Studies | https://www.education-university.com/university-o | https://universityofmetaphysics.com/bachelor | Go Now | 35 | 105 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | University Of Metaphysical Studies | https://www.education-university.com/university-o | https://universityofmetaphysics.com/scholars | Go Now | 35 | 105 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | University Of Metaphysics Arizona | https://www.education-university.com/university-o | https://universityofmetaphysics.com/ | Go Now | 32 | 101 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | University Of Metaphysics Review | https://www.education-university.com/university-o | https://universityofmetaphysics.com/ | Go Now | 43 | 122 | 2021-12-18 | 2022-06-04 | false | true |
| 0 | University Of Metaphysics Review | https://www.education-university.com/university-o | https://universityofmetaphysics.com/testimon | Go Now | 43 | 122 | 2021-12-18 | 2022-06-04 | false | true |
| 0 | University Of Metaphysics Sedona | https://www.education-university.com/university-o | https://universityofmetaphysics.com/2019-cor | Go Now | 45 | 125 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | University Of Metaphysics Sedona | https://www.education-university.com/university-o | https://universityofmetaphysics.com/ | Go Now | 45 | 125 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | University Of Metaphysics Sedona | https://www.education-university.com/university-o | https://universityofmetaphysics.com/universit | Go Now | 45 | 125 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | University Of Metaphysics Sedona | https://www.education-university.com/university-o | https://universityofmetaphysics.com/2016-cor | Go Now | 45 | 125 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | University Of Metaphysics | https://www.education-university.com/university-o | https://universityofmetaphysics.com/ | Go Now | 46 | 128 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | University Of Sedona Accreditation | https://www.education-university.com/university-o | https://universityofmetaphysics.com/universit | Go Now | 44 | 123 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | University Of Sedona Accreditation | https://www.education-university.com/university-o | https://universityofmetaphysics.com/ | Go Now | 44 | 123 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | University Of Sedona Accreditation | https://www.education-university.com/university-o | https://universityofmetaphysics.com/donation | Go Now | 44 | 123 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | University Of Sedona Accreditation | https://www.education-university.com/university-o | https://universityofmetaphysics.com/faqs/2/ | Go Now | 44 | 123 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | University Of Sedona Accreditation | https://www.education-university.com/university-o | https://universityofmetaphysics.com/free-proc | Go Now | 44 | 123 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | University Of Sedona Accreditation | https://www.education-university.com/university-o | https://universityofmetaphysics.com/faqs/ | Go Now | 44 | 123 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | University Of Sedona Alumni | https://www.education-university.com/university-o | https://universityofmetaphysics.com/ | Go Now | 47 | 130 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Sedona Alumni | https://www.education-university.com/university-o | https://universityofmetaphysics.com/alumni-a | Go Now | 47 | 130 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Sedona Alumni | https://www.education-university.com/university-o | https://universityofmetaphysics.com/dr-noah- | Go Now | 47 | 130 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Sedona Alumni | https://www.education-university.com/university-o | https://universityofmetaphysics.com/alumni-n | Go Now | 47 | 130 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Sedona Alumni | https://www.education-university.com/university-o | https://universityofmetaphysics.com/our-merr | Go Now | 47 | 130 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Sedona Alumni | https://www.education-university.com/university-o | https://universityofmetaphysics.com/alumni-a | Go Now | 47 | 130 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Sedona Alumni | https://www.education-university.com/university-o | https://universityofmetaphysics.com/faqs/ | Go Now | 47 | 130 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Sedona Metaphysics Fraud | https://www.education-university.com/university-o | https://universityofmetaphysics.com/universit | Go Now | 35 | 105 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | University Of Sedona Metaphysics Fraud | https://www.education-university.com/university-o | https://universityofmetaphysics.com/ | Go Now | 35 | 105 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | University Of Sedona Phd | https://www.education-university.com/university-o | https://universityofmetaphysics.com/ | Go Now | 44 | 123 | 2021-11-22 | 2022-05-08 | false | true |
| 0 | University Of Sedona Phd | https://www.education-university.com/university-o | https://universityofmetaphysics.com/doctoral- | Go Now | 44 | 123 | 2021-11-22 | 2022-05-08 | false | true |
| 0 | University Of Sedona Phd | https://www.education-university.com/university-o | https://universityofmetaphysics.com/testimon | Go Now | 44 | 123 | 2021-11-22 | 2022-05-08 | false | true |
| 0 | University Of Sedona Phd | https://www.education-university.com/university-o | https://universityofmetaphysics.com/dr-debbi | Go Now | 44 | 123 | 2021-11-22 | 2022-05-08 | false | true |
| 0 | University Of Sedona Phd | https://www.education-university.com/university-o | https://universityofmetaphysics.com/dr-greg-r | Go Now | 44 | 123 | 2021-11-22 | 2022-05-08 | false | true |
| 0 | University Of Sedona Phd | https://www.education-university.com/university-o | https://universityofmetaphysics.com/dr-anneli | Go Now | 44 | 123 | 2021-11-22 | 2022-05-08 | false | true |
| 0 | University Of Sedona Scam | https://www.education-university.com/university-o | https://universityofmetaphysics.com/faqs/ | Go Now | 41 | 117 | 2021-08-23 | 2022-02-04 | false | false |
| 0 | University Of Sedona Scam | https://www.education-university.com/university-o | https://universityofmetaphysics.com/ | Go Now | 41 | 117 | 2021-08-23 | 2022-02-04 | false | false |
| 0 | University Of South Africa Related People | https://www.education-university.com/university-o | https://universityofmetaphysics.com/ | Go Now | 37 | 106 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | University Of The People Wikipedia | https://www.education-university.com/university-o | https://universityofmetaphysics.com/ | Go Now | 46 | 124 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | What Is A Mba Degree University | https://www.education-university.com/what-is-a-m | https://universityofmetaphysics.com/mbam/ | Go Now | 40 | 109 | 2021-08-25 | 2022-02-10 | false | true |
| 0 | What Is A Physicists Job University | https://www.education-university.com/what-is-a-pr | https://universityofmetaphysics.com/ | Go Now | 43 | 115 | 2022-02-08 | 2022-02-08 | false | false |
| 0 | What Is A Virtual Assistant University | https://www.education-university.com/what-is-a-vii | https://universityofmetaphysics.com/imm-virt | Go Now | 45 | 119 | 2022-01-07 | 2022-01-07 | false | false |
| 0 | What Is An Ego University | https://www.education-university.com/what-is-an-e | https://universityofmetaphysics.com/from-egc | Go Now | 47 | 123 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | What Is An Ego University | https://www.education-university.com/what-is-an-e | https://universityofmetaphysics.com/personal | Go Now | 47 | 123 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | What Is Ceu Means University | https://www.education-university.com/what-is-ceu- | https://universityofmetaphysics.com/ | Go Now | 43 | 121 | 2021-08-29 | 2022-02-14 | false | false |
| 0 | je suis fière Harmonieux Thriller en francais ante jeličić klavir Ale Idéal Sobre | https://www.efay.co.uk/ante-jel/%C4%BDi%C4%8 | https://www.wp-conte | University of | 27 | 21 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | Contact Us | E'S House | https://www.ehoh.center/contact-us | https://universityofmetaphysics.com/ | Want to take | 5 | 21 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | Contact Us | E'S House | https://www.ehoh.center/contact-us | https://universityofmetaphysics.com/ | University Of | 5 | 21 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | Contact Us | E'S House | https://www.ehoh.center/contact-us | https://universityofmetaphysics.com/nikki-tab | University Ico | 5 | 21 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | Couples Boot Camp | E'S House | https://www.ehoh.center/event-details/couples-boc | https://universityofmetaphysics.com/nikki-tab | University Ico | 5 | 22 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Couples Boot Camp | E'S House | https://www.ehoh.center/event-details/couples-boc | https://universityofmetaphysics.com/ | Want to take | 5 | 22 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Couples Boot Camp | E'S House | https://www.ehoh.center/event-details/couples-boc | https://universityofmetaphysics.com/ | University Of | 5 | 22 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Healing Skin Support Cream | E'S House | https://www.ehoh.center/product-page/healing-skii | https://universityofmetaphysics.com/ | University Of | 5 | 23 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | Healing Skin Support Cream | E'S House | https://www.ehoh.center/product-page/healing-skii | https://universityofmetaphysics.com/ | Want to take | 5 | 23 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | Healing Skin Support Cream | E'S House | https://www.ehoh.center/product-page/healing-skii | https://universityofmetaphysics.com/nikki-tab | University Ico | 5 | 23 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | Holistic Life Coaching | E'S House | https://www.ehoh.center/service-page/holistic-life- | https://universityofmetaphysics.com/ | Want to take | 5 | 22 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | Holistic Life Coaching | E'S House | https://www.ehoh.center/service-page/holistic-life- | https://universityofmetaphysics.com/ | University Of | 5 | 22 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | Holistic Life Coaching | E'S House | https://www.ehoh.center/service-page/holistic-life- | https://universityofmetaphysics.com/nikki-tab | University Ico | 5 | 22 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | metaphysical education | Metaphysics University | Metaphysics School | | https://www.eigolink.net/find/metaphysical-educati | https://universityofmetaphysics.com/ | 10 | 22 | 2021-03-27 | 2021-07-17 | false | true |
| 0 | metaphysical eduaction | Metaphysics University | Metaphysics School | | https://www.eigolink.net/find/metaphysical-educati | https://universityofmetaphysics.com/bachelor | 10 | 22 | 2021-05-20 | 2021-07-17 | false | true |
| 0 | metaphysical institute | IMHS Metaphysics Institute - Premier Metaphys | https://www.eigolink.net/find/metaphysical-institut | https://universityofmetaphysics.com/ | 12 | 30 | 2022-01-13 | 2022-03-17 | false | true |
| 0 | metaphysics school | School of Metaphysics | https://www.eigolink.net/find/metaphysics-school | https://universityofmetaphysics.com/ | 9 | 24 | 2021-05-18 | 2022-04-21 | false | true |
| 0 | metaphysics university online | University of Metaphysics | https://www.eigolink.net/find/metaphysics-universi | https://universityofmetaphysics.com/login/ | 10 | 25 | 2022-07-17 | 2022-07-17 | true | false |
| 0 | metaphysics university online | University of Metaphysics | https://www.eigolink.net/find/metaphysics-universi | https://universityofmetaphysics.com/ | 10 | 25 | 2022-01-31 | 2022-07-17 | false | false |
| 0 | metaphysics university online | University of Metaphysics | https://www.eigolink.net/find/metaphysics-universi | https://universityofmetaphysics.com/bachelor | 10 | 25 | 2022-07-17 | 2022-07-17 | true | false |
| 0 | metaphysics university sedona resort | University of Metaphysics | https://www.eigolink.net/find/metaphysics-universi | https://universityofmetaphysics.com/universit | 10 | 23 | 2022-06-19 | 2022-06-19 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | metaphysics university sedona resort \| University of Metaphysics | https://www.eiqolink.net/find/metaphysics-universi | https://universityofmetaphysics.com/2019-cor | | 10 | 23 | 2022-06-19 | 2022-06-19 | false | false |
| 0 | metaphysics university sedona resort \| University of Metaphysics | https://www.eiqolink.net/find/metaphysics-universi | https://universityofmetaphysics.com/ | | 10 | 23 | 2022-06-19 | 2022-06-19 | false | false |
| 0 | school of metaphysics \| School Of Metaphysics | https://www.eiqolink.net/find/school-of-metaphysic | https://universityofmetaphysics.com/ | | 10 | 36 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | school of metaphysics cult \| The School Of Metaphysic - Rick Alan Ros | https://www.eiqolink.net/find/school-of-metaphysic | https://universityofmetaphysics.com/ | | 11 | 24 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | sedona university of metaphysical sciences \| University of Metaphysics | https://www.eiqolink.net/find/sedona-university-of- | https://universityofmetaphysics.com/doctoral- | | 11 | 25 | 2022-01-16 | 2022-01-16 | false | true |
| 0 | sedona university of metaphysical sciences \| University of Metaphysics | https://www.eiqolink.net/find/sedona-university-of- | https://universityofmetaphysics.com/login/ | | 7 | 20 | 2021-03-19 | 2022-01-16 | false | true |
| 0 | sedona university of metaphysics \| University of Sedona - Me | https://www.eiqolink.net/find/sedona-university-of- | https://universityofmetaphysics.com/ | | 11 | 25 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | sedona university of metaphysics \| University of Sedona - Metaphysical | https://www.eiqolink.net/find/sedona-university-of- | https://universityofmetaphysics.com/2019-cor | | 10 | 31 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | sedona university of metaphysics \| University of Sedona - Metaphysical | https://www.eiqolink.net/find/sedona-university-of- | https://universityofmetaphysics.com/universit | | 10 | 31 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | sedona university of metaphysics \| University of Sedona - Metaphysical | https://www.eiqolink.net/find/sedona-university-of- | https://universityofmetaphysics.com/login/ | | 10 | 31 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | sedona university of metaphysics \| University of Sedona - Metaphysical | https://www.eiqolink.net/find/sedona-university-of- | https://universityofmetaphysics.com/ | | 10 | 31 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | spiritual sexuality \| Understanding Spiritual Sexuality | https://www.eiqolink.net/find/spiritual-sexuality | https://universityofmetaphysics.com/intimacy | | 10 | 21 | 2021-12-29 | 2022-06-16 | false | true |
| 0 | university of metaphysics fraud \| University of Metaphysics | https://www.eiqolink.net/find/university-of-metaph | https://universityofmetaphysics.com/ | | 9 | 23 | 2022-07-21 | 2022-07-21 | true | false |
| 0 | metaphysics classes \| Online Course: Metaphysics 101 - Unlock the Myst | https://www.elitenicheresearch.com/search/metap | https://universityofmetaphysics.com/ | | 10 | 28 | 2022-01-08 | 2022-06-21 | false | false |
| 0 | university of metaphysics \| University of Metaphysics | https://www.elitenicheresearch.com/search/univer | https://universityofmetaphysics.com/enroll/ | | 12 | 44 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | university of metaphysics \| University of Metaphysics | https://www.elitenicheresearch.com/search/univer | https://universityofmetaphysics.com/login/ | | 11 | 37 | 2021-08-26 | 2022-01-16 | false | true |
| 0 | university of metaphysics \| University of Metaphysics \| Better B | https://www.elitenicheresearch.com/search/univer | https://universityofmetaphysics.com/ | | 9 | 34 | 2022-01-14 | 2022-06-30 | false | false |
| 0 | university of metaphysics science \| University of Metaphysics | https://www.elitenicheresearch.com/search/univer | https://universityofmetaphysics.com/ | | 7 | 30 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | university of sedona az \| University of Sedona - Largest Metaphysical | https://www.elitenicheresearch.com/search/univer | https://universityofmetaphysics.com/universit | | 10 | 25 | 2021-11-17 | 2022-05-07 | true | false |
| 0 | Doctor Of Science Degree Online Family | https://www.family-society.com/doctor-of-science- | https://universityofmetaphysics.com/doctoral/ Go Now | | 46 | 126 | 2022-03-09 | 2022-03-09 | false | true |
| 0 | Dr Gershon Family | https://www.family-society.com/dr-gershon/ | https://universityofmetaphysics.com/dr-gil-ge Go Now | | 46 | 127 | 2021-10-27 | 2022-01-08 | false | true |
| 0 | Living In Balance Worksheets Famous | https://www.famousaz.com/living-in-balance-work | https://universityofmetaphysics.com/living-in- Go Now | | 47 | 129 | 2022-03-23 | 2022-03-23 | false | true |
| 0 | Sedona Buddha Famous | https://www.famousaz.com/sedona-buddha/ | https://universityofmetaphysics.com/2016-cor Go Now | | 45 | 124 | 2022-03-13 | 2022-03-13 | false | true |
| 0 | postgraduate ce \| PGCHE – Postgraduate Certificate in Higher Educati | https://www.fbscan.com/find/postgraduate-ce | https://universityofmetaphysics.com/postgrad | | 11 | 47 | 2021-10-31 | 2022-06-19 | false | true |
| 0 | Alexa top domain list \|\| page 603 | https://www.feelfree.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-06 | 2022-02-04 | false | false |
| 0 | Dr Mary Jude Cox Beauty | https://www.find-beauty.info/dr-mary-jude-cox/ | https://universityofmetaphysics.com/americar Go Now | | 46 | 126 | 2022-03-18 | 2022-03-18 | false | true |
| 0 | Madison Reed Woodland Hills Ca Beauty | https://www.find-beauty.info/madison-reed-woodla | https://universityofmetaphysics.com/americar Go Now | | 46 | 126 | 2022-02-26 | 2022-02-28 | false | true |
| 0 | University Of Alumni Association Beauty | https://www.find-beauty.info/university-of-alumni-a | https://universityofmetaphysics.com/ | Go Now | 45 | 127 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | Cannon University Of Metaphysical Studies | https://www.find-college.com/cannon-university-of | https://universityofmetaphysics.com/ | https://univer 20 | 93 | 2021-11-17 | 2022-04-06 | false | true |
| 0 | College Of Metaphysical Studies | https://www.find-college.com/college-of-metaphys | https://universityofmetaphysics.com/ | https://univer 46 | 151 | 2021-12-19 | 2022-06-06 | false | true |
| 0 | Imm Metaphysical University | https://www.find-college.com/imm-metaphysical-u | https://universityofmetaphysics.com/obituary/ | https://univer 39 | 130 | 2021-11-28 | 2022-05-19 | false | true |
| 0 | Imm Metaphysical University | https://www.find-college.com/imm-metaphysical-u | https://universityofmetaphysics.com/imm-mc | https://univer 39 | 130 | 2021-11-28 | 2022-05-19 | false | true |
| 0 | Imm Metaphysical University | https://www.find-college.com/imm-metaphysical-u | https://universityofmetaphysics.com/ | https://univer 39 | 130 | 2021-11-28 | 2022-05-19 | false | true |
| 0 | Imm Metaphysical University | https://www.find-college.com/imm-metaphysical-u | https://universityofmetaphysics.com/bachelor | https://univer 39 | 130 | 2021-11-28 | 2022-05-19 | false | true |
| 0 | Imm Metaphysical University | https://www.find-college.com/imm-metaphysical-u | https://universityofmetaphysics.com/internati | https://univer 39 | 130 | 2021-11-28 | 2022-05-19 | false | true |
| 0 | International University Of Metaphysics | https://www.find-college.com/international-univers | https://universityofmetaphysics.com/ | https://univer 46 | 148 | 2021-11-18 | 2022-04-29 | false | true |
| 0 | International University Of Metaphysics | https://www.find-college.com/international-univers | https://universityofmetaphysics.com/speakers | https://univer 46 | 148 | 2021-11-20 | 2022-04-29 | false | true |
| 0 | International University Of Metaphysics | https://www.find-college.com/international-univers | https://universityofmetaphysics.com/about-us | https://univer 46 | 148 | 2021-11-18 | 2022-04-29 | false | true |
| 0 | International University Of Metaphysics | https://www.find-college.com/international-univers | https://universityofmetaphysics.com/internati | https://univer 46 | 148 | 2021-11-18 | 2022-04-29 | false | true |
| 0 | Metaphysical College Online | https://www.find-college.com/metaphysical-colleg | https://universityofmetaphysics.com/ | https://univer 46 | 148 | 2021-12-23 | 2022-06-25 | false | true |
| 0 | Metaphysical Colleges And Universities | https://www.find-college.com/metaphysical-college | https://universityofmetaphysics.com/ | https://univer 47 | 151 | 2021-11-19 | 2022-04-17 | false | true |
| 0 | Metaphysics University Scam | https://www.find-college.com/metaphysics-univers | https://universityofmetaphysics.com/faqs/ | https://univer 22 | 101 | 2021-10-28 | 2022-02-25 | false | true |
| 0 | On Campus Metaphysics University | https://www.find-college.com/on-campus-metaphy | https://universityofmetaphysics.com/ | https://univer 47 | 155 | 2021-11-17 | 2022-04-17 | false | true |
| 0 | On Campus Metaphysics University | https://www.find-college.com/on-campus-metaphy | https://universityofmetaphysics.com/faqs/ | https://univer 47 | 155 | 2021-11-17 | 2022-04-17 | false | true |
| 0 | Sedona College Of Metaphysical Studies | https://www.find-college.com/sedona-college-of-m | https://universityofmetaphysics.com/universit | https://univer 38 | 130 | 2021-11-17 | 2022-04-09 | false | true |
| 0 | Sedona College Of Metaphysical Studies | https://www.find-college.com/sedona-college-of-m | https://universityofmetaphysics.com/ | https://univer 38 | 130 | 2021-11-15 | 2022-04-09 | false | true |
| 0 | Sedona University Of Metaphysical Sciences | https://www.find-college.com/sedona-university-of | https://universityofmetaphysics.com/doctoral- | https://univer 36 | 130 | 2021-11-22 | 2022-04-29 | false | true |
| 0 | Sedona University Of Metaphysical Sciences | https://www.find-college.com/sedona-university-of | https://universityofmetaphysics.com/doctoral- | https://univer 36 | 130 | 2021-11-22 | 2022-04-29 | false | true |
| 0 | Sedona University Of Metaphysical Sciences | https://www.find-college.com/sedona-university-of | https://universityofmetaphysics.com/doctoral- | https://univer 36 | 130 | 2021-11-22 | 2022-04-29 | false | true |
| 0 | Sedona University Of Metaphysical Sciences | https://www.find-college.com/sedona-university-of | https://universityofmetaphysics.com/login/ | https://univer 36 | 130 | 2021-11-22 | 2022-04-29 | false | true |
| 0 | Sedona University Of Metaphysical Sciences | https://www.find-college.com/sedona-university-of | https://universityofmetaphysics.com/graduate | https://univer 36 | 130 | 2021-11-22 | 2022-04-29 | false | true |
| 0 | Sedona University Of Metaphysical Sciences | https://www.find-college.com/sedona-university-of | https://universityofmetaphysics.com/bachelor | https://univer 36 | 130 | 2021-11-22 | 2022-04-29 | false | true |
| 0 | Sedona University Of Metaphysical Sciences | https://www.find-college.com/sedona-university-of | https://universityofmetaphysics.com/ | https://univer 36 | 130 | 2021-11-22 | 2022-04-29 | false | true |
| 0 | Sedona University Of Metaphysics Review | https://www.find-college.com/sedona-university-of | https://universityofmetaphysics.com/doctoral- | https://univer 44 | 150 | 2021-10-24 | 2022-02-15 | false | true |
| 0 | Sedona University Of Metaphysics Review | https://www.find-college.com/sedona-university-of | https://universityofmetaphysics.com/ | https://univer 44 | 150 | 2021-10-24 | 2022-02-15 | false | true |
| 0 | Sedona University Of Metaphysics Wikipedia | https://www.find-college.com/sedona-university-of | https://universityofmetaphysics.com/universit | https://univer 38 | 135 | 2021-11-16 | 2022-04-18 | false | true |
| 0 | Sedona University Of Metaphysics Wikipedia | https://www.find-college.com/sedona-university-of | https://universityofmetaphysics.com/ | https://univer 38 | 135 | 2021-11-16 | 2022-04-18 | false | true |
| 0 | Sedona University Of Metaphysics | https://www.find-college.com/sedona-university-of | https://universityofmetaphysics.com/2019-cor | https://univer 39 | 136 | 2021-11-21 | 2022-05-02 | false | true |
| 0 | Sedona University Of Metaphysics | https://www.find-college.com/sedona-university-of | https://universityofmetaphysics.com/universit | https://univer 39 | 136 | 2021-11-21 | 2022-05-02 | false | true |
| 0 | Sedona University Of Metaphysics | https://www.find-college.com/sedona-university-of | https://universityofmetaphysics.com/ | https://univer 39 | 136 | 2021-11-21 | 2022-05-02 | false | true |
| 0 | Sedona University Of Metaphysics | https://www.find-college.com/sedona-university-of | https://universityofmetaphysics.com/affiliatior | https://univer 39 | 136 | 2021-11-21 | 2022-05-02 | false | true |
| 0 | The American Graduate University Scam | https://www.find-college.com/the-american-gradu | https://universityofmetaphysics.com/ | https://univer 45 | 147 | 2021-09-20 | 2022-04-06 | false | true |
| 0 | The International University | https://www.find-college.com/the-international-uni | https://universityofmetaphysics.com/ | https://univer 48 | 160 | 2022-04-30 | 2022-03-08 | false | true |
| 0 | The University Of Metaphysical Sciences | https://www.find-college.com/the-university-of-me | https://universityofmetaphysics.com/doctoral- | https://univer 49 | 155 | 2021-11-06 | 2022-03-18 | false | true |
| 0 | The University Of Metaphysical Sciences | https://www.find-college.com/the-university-of-me | https://universityofmetaphysics.com/ | https://univer 49 | 155 | 2021-11-06 | 2022-03-18 | false | true |
| 0 | The University Of Metaphysical Sciences | https://www.find-college.com/the-university-of-me | https://universityofmetaphysics.com/login/ | https://univer 49 | 155 | 2021-11-06 | 2022-03-18 | false | true |
| 0 | The University Of Metaphysical Sciences | https://www.find-college.com/the-university-of-me | https://universityofmetaphysics.com/ | https://univer 49 | 155 | 2021-11-06 | 2022-03-18 | false | true |
| 0 | The University Of Metaphysical Sciences | https://www.find-college.com/the-university-of-me | https://universityofmetaphysics.com/masters- | https://univer 49 | 155 | 2021-11-06 | 2022-03-18 | false | true |
| 0 | University Of Arizona Counseling Masters | https://www.find-college.com/university-of-arizona | https://universityofmetaphysics.com/ | https://univer 45 | 149 | 2021-10-30 | 2022-02-28 | false | true |
| 0 | University Of Arizona Log In | https://www.find-college.com/university-of-arizona | https://universityofmetaphysics.com/login/ | https://univer 41 | 143 | 2021-11-28 | 2022-05-12 | false | true |
| 0 | University Of Arizona Online Portal | https://www.find-college.com/university-of-arizona | https://universityofmetaphysics.com/login/ | https://univer 42 | 142 | 2021-09-23 | 2022-05-08 | false | true |
| 0 | University Of Arizona Physics | https://www.find-college.com/university-of-arizona | https://universityofmetaphysics.com/ | https://univer 40 | 139 | 2021-10-08 | 2022-01-16 | false | true |

Sheet

| 0 | University Of Arizona Related People | https://www.find-college.com/university-of-arizona https://universityofmetaphysics.com/ | https://univen 43 | 144 | 2021-09-05 | 2022-01-18 | false | true |
|---|---|---|---|---|---|---|---|---|
| 0 | University Of Arizona Student Log In | https://www.find-college.com/university-of-arizona https://universityofmetaphysics.com/login/ | https://univen 45 | 145 | 2021-09-21 | 2022-05-19 | false | true |
| 0 | University Of Graduation Rings | https://www.find-college.com/university-of-graduat https://universityofmetaphysics.com/2019-cor https://univen 45 | 149 | 2021-11-23 | 2022-04-21 | false | true |
| 0 | University Of Holistic Theology Scam | https://www.find-college.com/university-of-holistic- https://universityofmetaphysics.com/ | https://univen 42 | 138 | 2022-01-01 | 2022-06-17 | false | true |
| 0 | University Of Metaphysical Science | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/ | https://univen 42 | 141 | 2021-11-15 | 2022-04-13 | false | true |
| 0 | University Of Metaphysical Science | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/doctoral- https://univen 42 | 141 | 2021-11-15 | 2022-04-13 | false | true |
| 0 | University Of Metaphysical Sciences Accreditation | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/ | https://univen 20 | 92 | 2021-11-18 | 2022-04-16 | false | true |
| 0 | University Of Metaphysical Sciences Accreditation | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/masters- https://univen 20 | 92 | 2021-11-18 | 2022-04-16 | false | true |
| 0 | University Of Metaphysical Sciences Complaint | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/ | https://univen 48 | 124 | 2021-10-15 | 2022-01-22 | false | true |
| 0 | University Of Metaphysical Sciences Complaint | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/masters- https://univen 48 | 124 | 2021-10-15 | 2022-01-22 | false | true |
| 0 | University Of Metaphysical Sciences Fraud | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/ | https://univen 46 | 154 | 2021-10-20 | 2022-02-09 | false | true |
| 0 | University Of Metaphysical Sciences Review | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/ | https://univen 48 | 121 | 2021-10-16 | 2022-01-31 | false | true |
| 0 | University Of Metaphysical Sciences Review | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/testimon https://univen 48 | 121 | 2021-10-16 | 2022-01-31 | false | true |
| 0 | University Of Metaphysical Sciences Reviews | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/ | https://univen 43 | 140 | 2021-12-31 | 2022-06-20 | false | true |
| 0 | University Of Metaphysical Sciences Scam | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/testimon https://univen 43 | 140 | 2021-12-31 | 2022-06-20 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/ | https://univen 49 | 159 | 2021-10-14 | 2022-01-27 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/login/ | https://univen 41 | 138 | 2021-10-26 | 2022-02-21 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/bachelor https://univen 41 | 138 | 2021-10-26 | 2022-02-21 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/masters- https://univen 41 | 138 | 2021-10-26 | 2022-02-21 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/about-us https://univen 41 | 138 | 2021-10-28 | 2022-02-21 | false | true |
| 0 | University Of Metaphysical Studies | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/doctoral- https://univen 45 | 117 | 2021-10-17 | 2022-02-03 | false | true |
| 0 | University Of Metaphysical Studies | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/login/ | https://univen 45 | 117 | 2021-10-17 | 2022-02-03 | false | true |
| 0 | University Of Metaphysical Studies | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/ | https://univen 45 | 117 | 2021-10-17 | 2022-02-03 | false | true |
| 0 | University Of Metaphysical Studies | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/bachelor https://univen 45 | 117 | 2021-10-17 | 2022-02-03 | false | true |
| 0 | University Of Metaphysics Accreditation | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/ | https://univen 39 | 133 | 2021-12-29 | 2022-06-15 | false | true |
| 0 | University Of Metaphysics Arizona | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/ | https://univen 22 | 102 | 2021-11-23 | 2022-05-06 | false | true |
| 0 | University Of Metaphysics Arizona | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/nathalie- https://univen 22 | 102 | 2021-11-23 | 2022-05-06 | false | true |
| 0 | University Of Metaphysics Arizona | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/universit https://univen 22 | 102 | 2021-11-23 | 2022-05-06 | false | true |
| 0 | University Of Metaphysics Arizona | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/rev-dear https://univen 22 | 102 | 2021-11-23 | 2022-05-06 | false | true |
| 0 | University Of Metaphysics Arizona | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/rev-robe https://univen 22 | 102 | 2021-11-23 | 2022-05-06 | false | true |
| 0 | University Of Metaphysics Complaints | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/ | https://univen 46 | 150 | 2021-10-21 | 2022-02-03 | false | true |
| 0 | University Of Metaphysics Complaints | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/testimon https://univen 46 | 150 | 2021-10-21 | 2022-02-03 | false | true |
| 0 | University Of Metaphysics Fraud | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/category https://univen 48 | 126 | 2021-10-16 | 2022-01-29 | false | true |
| 0 | University Of Metaphysics Fraud | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/ | https://univen 48 | 126 | 2021-10-16 | 2022-01-29 | false | true |
| 0 | University Of Metaphysics Online | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/ | https://univen 46 | 151 | 2021-10-19 | 2022-02-03 | false | true |
| 0 | University Of Metaphysics Review | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/ | https://univen 48 | 125 | 2021-10-16 | 2022-01-25 | false | true |
| 0 | University Of Metaphysics Review | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/testimon https://univen 48 | 125 | 2021-10-16 | 2022-01-25 | false | true |
| 0 | University Of Metaphysics Reviews | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/ | https://univen 49 | 156 | 2021-11-02 | 2022-03-18 | false | true |
| 0 | University Of Metaphysics Reviews | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/testimon https://univen 49 | 156 | 2021-11-02 | 2022-03-18 | false | true |
| 0 | University Of Metaphysics Sedona | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/2019-cor https://univen 40 | 137 | 2021-10-23 | 2022-02-14 | false | true |
| 0 | University Of Metaphysics Sedona | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/universit https://univen 40 | 137 | 2021-10-23 | 2022-02-14 | false | true |
| 0 | University Of Metaphysics Sedona | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/login/ | https://univen 40 | 137 | 2021-10-23 | 2022-02-14 | false | true |
| 0 | University Of Metaphysics Sedona | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/ | https://univen 40 | 137 | 2021-10-23 | 2022-02-14 | false | true |
| 0 | University Of Metaphysics Sedona | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/2016-cor https://univen 40 | 137 | 2021-10-23 | 2022-02-14 | false | true |
| 0 | University Of Metaphysics Sedona | https://www.find-college.com/university-of-metaph https://universityofmetaphysics.com/category https://univen 40 | 137 | 2021-10-23 | 2022-02-14 | false | true |
| 0 | University Of People Scam | https://www.find-college.com/university-of-people- https://universityofmetaphysics.com/ | https://univen 43 | 151 | 2021-09-13 | 2022-03-18 | false | true |
| 0 | University Of Phoenix Graduation Rings | https://www.find-college.com/university-of-phoeni https://universityofmetaphysics.com/2019-cor https://univen 38 | 136 | 2021-10-31 | 2022-03-05 | false | true |
| 0 | University Of Phoenix Online Registration | https://www.find-college.com/university-of-phoeni https://universityofmetaphysics.com/member- https://univen 44 | 146 | 2021-10-14 | 2022-01-25 | false | true |
| 0 | University Of Portland Related People | https://www.find-college.com/university-of-portlan https://universityofmetaphysics.com/ | https://univen 40 | 139 | 2021-10-04 | 2022-06-13 | false | true |
| 0 | University Of Sciences Reviews | https://www.find-college.com/university-of-science https://universityofmetaphysics.com/ | https://univen 46 | 146 | 2021-11-26 | 2022-05-08 | false | true |
| 0 | University Of Sedona Accreditation | https://www.find-college.com/university-of-sedona https://universityofmetaphysics.com/enroll/ | https://univen 43 | 115 | 2021-10-16 | 2022-02-02 | false | true |
| 0 | University Of Sedona Accreditation | https://www.find-college.com/university-of-sedona https://universityofmetaphysics.com/2016-cor https://univen 43 | 115 | 2021-10-16 | 2022-02-02 | false | true |
| 0 | University Of Sedona Accreditation | https://www.find-college.com/university-of-sedona https://universityofmetaphysics.com/faqs/2/ | https://univen 43 | 115 | 2021-10-16 | 2022-02-02 | false | true |
| 0 | University Of Sedona Accreditation | https://www.find-college.com/university-of-sedona https://universityofmetaphysics.com/bachelor https://univen 43 | 115 | 2021-10-16 | 2022-02-02 | false | true |
| 0 | University Of Sedona Accreditation | https://www.find-college.com/university-of-sedona https://universityofmetaphysics.com/graduate https://univen 43 | 115 | 2021-10-16 | 2022-02-02 | false | true |
| 0 | University Of Sedona Complaints | https://www.find-college.com/university-of-sedona https://universityofmetaphysics.com/testimon https://univen 47 | 151 | 2021-11-19 | 2022-04-17 | false | true |
| 0 | University Of Sedona Complaints | https://www.find-college.com/university-of-sedona https://universityofmetaphysics.com/ | https://univen 47 | 151 | 2021-11-19 | 2022-04-17 | false | true |
| 0 | University Of Sedona Fraud | https://www.find-college.com/university-of-sedona https://universityofmetaphysics.com/universit https://univen 49 | 163 | 2021-11-19 | 2022-05-02 | false | true |
| 0 | University Of Sedona Fraud | https://www.find-college.com/university-of-sedona https://universityofmetaphysics.com/ | https://univen 49 | 163 | 2021-11-19 | 2022-05-02 | false | true |
| 0 | University Of Sedona Metaphysics Fraud | https://www.find-college.com/university-of-sedona https://universityofmetaphysics.com/universit https://univen 44 | 118 | 2021-10-15 | 2022-01-26 | false | true |
| 0 | University Of Sedona Metaphysics Fraud | https://www.find-college.com/university-of-sedona https://universityofmetaphysics.com/ | https://univen 44 | 118 | 2021-10-15 | 2022-01-26 | false | true |
| 0 | University Of Sedona Metaphysics | https://www.find-college.com/university-of-sedona https://universityofmetaphysics.com/enroll/ | https://univen 38 | 134 | 2021-11-02 | 2022-03-08 | false | true |
| 0 | University Of Sedona Metaphysics | https://www.find-college.com/university-of-sedona https://universityofmetaphysics.com/doctoral- https://univen 38 | 134 | 2021-11-02 | 2022-03-08 | false | true |
| 0 | University Of Sedona Metaphysics | https://www.find-college.com/university-of-sedona https://universityofmetaphysics.com/2019-cor https://univen 38 | 134 | 2021-11-02 | 2022-03-08 | false | true |
| 0 | University Of Sedona Metaphysics | https://www.find-college.com/university-of-sedona https://universityofmetaphysics.com/login/ | https://univen 38 | 134 | 2021-10-31 | 2022-03-08 | false | true |
| 0 | University Of Sedona Metaphysics | https://www.find-college.com/university-of-sedona https://universityofmetaphysics.com/universit https://univen 38 | 134 | 2021-10-31 | 2022-03-08 | false | true |
| 0 | University Of Sedona Metaphysics | https://www.find-college.com/university-of-sedona https://universityofmetaphysics.com/2016-cor https://univen 38 | 134 | 2021-10-31 | 2022-03-08 | false | true |
| 0 | University Of Sedona Reviews | https://www.find-college.com/university-of-sedona https://universityofmetaphysics.com/ | https://univen 42 | 144 | 2021-11-23 | 2022-05-02 | false | true |
| 0 | University Of Sedona Reviews | https://www.find-college.com/university-of-sedona https://universityofmetaphysics.com/testimon https://univen 42 | 144 | 2021-11-23 | 2022-05-02 | false | true |
| 0 | University Of Sedona Scam | https://www.find-college.com/university-of-sedona https://universityofmetaphysics.com/ | https://univen 35 | 128 | 2021-12-06 | 2022-05-20 | false | true |
| 0 | University Of Sedona | https://www.find-college.com/university-of-sedona https://universityofmetaphysics.com/universit https://univen 43 | 147 | 2021-11-30 | 2022-05-14 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Sedona | https://www.find-college.com/university-of-sedona | https://universityofmetaphysics.com/ | https://univer: | 43 | 147 | 2021-11-30 | 2022-05-14 | false | true |
| 0 | University Of Virginia Graduation Rings | https://www.find-college.com/university-of-virginia | https://universityofmetaphysics.com/2019-cor | https://univer: | 45 | 144 | 2021-11-29 | 2022-05-06 | false | true |
| 0 | Psychology Of Thankfulness Companies | https://www.find-companies-now.com/psychology- | https://universityofmetaphysics.com/the-prost | Go Now | 13 | 69 | 2021-06-18 | 2022-01-06 | false | false |
| 0 | Bachelor's Programs Online Doctor | https://www.find-doctor.info/bachelor's-programs-c | https://universityofmetaphysics.com/bachelor | Go Now | 45 | 124 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Comparative Religion Phd Programs Doctor | https://www.find-doctor.info/comparative-religion-f | https://universityofmetaphysics.com/doctoral- | Go Now | 48 | 126 | 2022-01-28 | 2022-01-28 | false | false |
| 0 | Creative Projects Idea Doctor | https://www.find-doctor.info/creative-projects-idea | https://universityofmetaphysics.com/wealth-pi | Go Now | 40 | 108 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Doctor In Psychology Degree | https://www.find-doctor.info/doctor-in-psychology- | https://universityofmetaphysics.com/doctoral/ | Go Now | 42 | 117 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | Doctors Of The Church Definition | https://www.find-doctor.info/doctors-of-the-church- | https://universityofmetaphysics.com/doctoral/ | Go Now | 39 | 112 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | Free Bachelor Degree Programs Doctor | https://www.find-doctor.info/free-bachelor-degree- | https://universityofmetaphysics.com/bachelor | Go Now | 45 | 122 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | Free Degree In Religion Doctor | https://www.find-doctor.info/free-degree-in-religior | https://universityofmetaphysics.com/doctoral/ | Go Now | 44 | 117 | 2022-02-03 | 2022-02-03 | false | false |
| 0 | Master's Degree University Of Arizona Doctor | https://www.find-doctor.info/master's-degree-unive | https://universityofmetaphysics.com/ | Go Now | 46 | 122 | 2022-01-25 | 2022-01-25 | false | false |
| 0 | Masters In Holistic Health Doctor | https://www.find-doctor.info/masters-in-holistic-hei | https://universityofmetaphysics.com/ | Go Now | 45 | 119 | 2022-01-02 | 2022-01-02 | false | false |
| 0 | Masters Of Science Jobs Doctor | https://www.find-doctor.info/masters-of-science-job | https://universityofmetaphysics.com/ | Go Now | 39 | 106 | 2022-01-03 | 2022-01-03 | false | false |
| 0 | Occult Store Near Me Doctor | https://www.find-doctor.info/occult-store-near-me/ | https://universityofmetaphysics.com/america/ | Go Now | 41 | 111 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | Psychic Store Near Me Doctor | https://www.find-doctor.info/psychic-store-near-me | https://universityofmetaphysics.com/america/ | Go Now | 44 | 114 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Scholarship For Doctoral Degree | https://www.find-doctor.info/scholarship-for-doctor | https://universityofmetaphysics.com/scholars | Go Now | 38 | 108 | 2022-01-07 | 2022-01-07 | false | false |
| 0 | The Grove Counseling Center Florida Doctor | https://www.find-doctor.info/the-grove-counseling- | https://universityofmetaphysics.com/america/ | Go Now | 46 | 122 | 2022-01-03 | 2022-01-03 | false | false |
| 0 | University Of Alabama Rings Doctor | https://www.find-doctor.info/university-of-alabama- | https://universityofmetaphysics.com/ | Go Now | 43 | 114 | 2022-01-13 | 2022-01-13 | false | false |
| 0 | University Of Arizona Contact Number Doctor | https://www.find-doctor.info/university-of-arizona-c | https://universityofmetaphysics.com/ | Go Now | 46 | 132 | 2022-01-25 | 2022-01-25 | false | false |
| 0 | University Of Arizona Email Outlook Doctor | https://www.find-doctor.info/university-of-arizona-e | https://universityofmetaphysics.com/america/ | Go Now | 43 | 118 | 2021-07-31 | 2022-01-14 | false | true |
| 0 | University Of Arizona Log In Doctor | https://www.find-doctor.info/university-of-arizona-l | https://universityofmetaphysics.com/ | Go Now | 46 | 122 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | University Of Arizona Log In Doctor | https://www.find-doctor.info/university-of-arizona-l | https://universityofmetaphysics.com/ | Go Now | 46 | 122 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | University Of Bachelor Degrees Doctor | https://www.find-doctor.info/university-of-bachelor | https://universityofmetaphysics.com/doctoral- | Go Now | 40 | 113 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | University Of Oklahoma Job Listings Doctor | https://www.find-doctor.info/university-of-oklahom | https://universityofmetaphysics.com/ | Go Now | 46 | 122 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | What Is The Wisdom Of God Doctor | https://www.find-doctor.info/what-is-the-wisdom-of | https://universityofmetaphysics.com/the-begir | Go Now | 44 | 116 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | University Of Florida Graduation Rings Fashion | https://www.find-fashion-now.com/university-of-flo | https://universityofmetaphysics.com/2019-cor | Go Now | 38 | 121 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | Spyderweb Njh Hospital | https://www.find-hospital.info/spyderweb-njh/ | https://universityofmetaphysics.com/dr-spyde | Go Now | 40 | 112 | 2022-01-01 | 2022-01-01 | false | false |
| 0 | Native American Tours In Sedona Jewelry | https://www.find-jewelry-now.com/native-americar | https://universityofmetaphysics.com/2019-cor | Go Now | 40 | 148 | 2021-09-21 | 2022-01-01 | false | true |
| 0 | Sedona Mystical Powers Jewelry | https://www.find-jewelry-now.com/sedona-mystica | https://universityofmetaphysics.com/yin-and-y | Go Now | 36 | 118 | 2022-03-31 | 2022-03-31 | false | false |
| 0 | Sedona Native American History Jewelry | https://www.find-jewelry-now.com/sedona-native-a | https://universityofmetaphysics.com/2019-cor | Go Now | 34 | 118 | 2021-09-29 | 2022-01-18 | false | true |
| 0 | Log In University Of Arizona Online | https://www.find-online-now.com/log-in-university- | https://universityofmetaphysics.com/login/ | Go Now | 43 | 122 | 2021-09-15 | 2022-05-08 | false | true |
| 0 | Metaphysical Courses Online | https://www.find-online-now.com/metaphysical-co | https://universityofmetaphysics.com/ | Go Now | 35 | 110 | 2022-04-14 | 2022-04-14 | false | false |
| 0 | Minister Degree For Free Online | https://www.find-online-now.com/minister-degree- | https://universityofmetaphysics.com/bachelor | Go Now | 46 | 131 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | University Of Arizona Ein Online | https://www.find-online-now.com/university-of-ariz | https://universityofmetaphysics.com/ | Go Now | 45 | 124 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | University Of Arizona Student Center Online | https://www.find-online-now.com/university-of-ariz | https://universityofmetaphysics.com/ | Go Now | 44 | 124 | 2021-10-04 | 2022-01-30 | false | true |
| 0 | University Of Arizona Student Portal Online | https://www.find-online-now.com/university-of-ariz | https://universityofmetaphysics.com/login/ | Go Now | 38 | 109 | 2021-08-22 | 2022-06-01 | false | true |
| 0 | University Of Arizona Website Online | https://www.find-online-now.com/university-of-ariz | https://universityofmetaphysics.com/ | Go Now | 45 | 131 | 2021-09-30 | 2022-01-10 | false | true |
| 0 | University Of Phoenix Counseling Center Online | https://www.find-online-now.com/university-of-phoe | https://universityofmetaphysics.com/ | Go Now | 42 | 118 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | University Of Phoenix Los Angeles Online | https://www.find-online-now.com/university-of-phoe | https://universityofmetaphysics.com/ | Go Now | 43 | 120 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | Usa Student Center Online | https://www.find-online-now.com/usa-student-cent | https://universityofmetaphysics.com/login/ | Go Now | 44 | 126 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | What Is A Uom Online | https://www.find-online-now.com/what-is-a-uom/ | https://universityofmetaphysics.com/ | Go Now | 46 | 130 | 2022-03-16 | 2022-03-18 | false | true |
| 0 | Improving Relationships Pdf Production | https://www.find-production.com/improving-relatio | https://universityofmetaphysics.com/improvin | Go Now | 47 | 130 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | Download Yin Yang Koi Fish By Dylanspider On Deviantart Wallpaper HD. | F | https://www.findwallpaperhd.com/image/OIP.IxaQ | https://universityofmetaphysics.com/yin-and- | | 29 | 175 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | universityofsedona.com - University of Sedona - Metaphysical Degrees | https://www.freedirectorysite.com/site/universityof | https://universityofmetaphysics.com/ | | 5 | 76 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | Meditation Levels Of Consciousness Health | https://www.get-health-now.com/meditation-levels | https://universityofmetaphysics.com/meditatic | Go Now | 41 | 116 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | Meditation To Heal Your Body Health | https://www.get-health-now.com/meditation-to-hei | https://universityofmetaphysics.com/meditatic | Go Now | 46 | 127 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | Alexa top domain list || page 603 | https://www.globalweb.pw/domain-list-603 | http://universityofmetaphysics.com | universityofm | 1794 | 1799 | 2022-01-11 | 2022-01-19 | false | true |
| 0 | Become A Minister Government | https://www.goverments.info/become-a-minister/ | https://universityofmetaphysics.com/bachelor | Go Now | 45 | 119 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | Doctor Degree In Ministry Government | https://www.goverments.info/doctor-degree-in-min | https://universityofmetaphysics.com/bachelor | Go Now | 43 | 115 | 2021-08-29 | 2022-03-10 | false | true |
| 0 | Free Online Minister Degree Government | https://www.goverments.info/free-online-minister-d | https://universityofmetaphysics.com/bachelor | Go Now | 46 | 121 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Online Doctor Of Ministry Degree Government | https://www.goverments.info/online-doctor-of-mini | https://universityofmetaphysics.com/bachelor | Go Now | 47 | 131 | 2021-08-08 | 2022-03-19 | false | true |
| 0 | Ordained Minister Degree Government | https://www.goverments.info/ordained-minister-de | https://universityofmetaphysics.com/bachelor | Go Now | 46 | 121 | 2022-01-06 | 2022-01-06 | false | false |
| 0 | Schools To Become A Minister Government | https://www.goverments.info/schools-to-become-a | https://universityofmetaphysics.com/bachelor | Go Now | 44 | 118 | 2021-11-05 | 2022-04-22 | false | true |
| 0 | Study To Become A Minister Government | https://www.goverments.info/study-to-become-a-n | https://universityofmetaphysics.com/bachelor | Go Now | 38 | 98 | 2022-04-06 | 2022-04-08 | false | true |
| 0 | What Came After The Enlightenment Government | https://www.goverments.info/what-came-after-the- | https://universityofmetaphysics.com/after-enl | Go Now | 45 | 121 | 2022-01-31 | 2022-01-31 | false | false |
| 0 | ™ "Metaphysics" Keyword Found Websites Listing \| Keyword Suggestions | https://www.greensiteinfo.com/search/metaphysic | https://universityofmetaphysics.com/login/ | https://univer: | 86 | 86 | 2022-06-01 | 2022-06-01 | false | false |
| 0 | ™ "Metaphysics" Keyword Found Websites Listing \| Keyword Suggestions | https://www.greensiteinfo.com/search/metaphysic | https://universityofmetaphysics.com/privacy-r | https://univer: | 86 | 86 | 2022-06-01 | 2022-06-01 | false | false |
| 0 | ™ "Universityofmetaphysics.com" Keyword Found Websites Listing \| Keyword | https://www.greensiteinfo.com/search/universityof | https://universityofmetaphysics.com/ | | 4 | 131 | 2022-06-22 | 2022-06-22 | false | false |
| 0 | metaphysics university online \| University of Metaphysics | https://www.groupfrog.com/search/metaphysics-u | https://universityofmetaphysics.com/enroll/ | | 9 | 26 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | metaphysics university online \| University of Metaphysics | https://www.groupfrog.com/search/metaphysics-u | https://universityofmetaphysics.com/ | | 9 | 26 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | metaphysics university sedona \| University of Sedona - Metaphysical De | https://www.groupfrog.com/search/metaphysics-u | https://universityofmetaphysics.com/universit | | 7 | 30 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | metaphysics university sedona \| University of Sedona - Metaphysical De | https://www.groupfrog.com/search/metaphysics-u | https://universityofmetaphysics.com/ | | 7 | 30 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | sedona university of metaphysics \| University of Sedona - Metaphysical | https://www.groupfrog.com/search/sedona-univer: | https://universityofmetaphysics.com/login/ | | 10 | 43 | 2022-06-30 | 2022-06-30 | false | false |
| 0 | Alexa top domain list \| page 573 | https://www.hansika.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-25 | true | true |
| 0 | Alexa top domain list \| page 584 | https://www.hansika.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm | 1461 | 1466 | 2022-03-23 | 2022-04-08 | false | true |
| 0 | Alexa top domain list \| page 603 | https://www.hansika.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-10 | 2022-02-06 | false | true |
| 0 | Alexa top domain list \|| page 692 | https://www.hansika.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm | 2138 | 2143 | 2022-04-11 | 2022-05-07 | false | true |
| 0 | Doctor Of Religion Degree Health | https://www.health-diamond.com/doctor-of-religion | https://universityofmetaphysics.com/doctoral/ | Go Now | 48 | 126 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | Meditation With God Videos Health | https://www.health-diamond.com/meditation-with-( | https://universityofmetaphysics.com/meditatic | Go Now | 45 | 118 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Metaphysical Classes Near Me Health | https://www.health-diamond.com/metaphysical-cla | https://universityofmetaphysics.com/ | Go Now | 16 | 60 | 2022-02-26 | 2022-02-26 | false | false |
| 0 | Ministerial Counseling Health | https://www.health-diamond.com/ministerial-couns | https://universityofmetaphysics.com/ | Go Now | 37 | 104 | 2022-04-04 | 2022-04-04 | false | false |
| 0 | The Study Of Metaphysics Health | https://www.health-diamond.com/the-study-of-met | https://universityofmetaphysics.com/ | Go Now | 35 | 98 | 2022-04-04 | 2022-04-04 | false | false |
| 0 | Accredited Honorary Degrees Free Health | https://www.health-smiles.com/accredited-honorar | https://universityofmetaphysics.com/ | Go Now | 48 | 127 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | Body Mind And Soul Health | https://www.health-smiles.com/body-mind-and-sol | https://universityofmetaphysics.com/total-hea | Go Now | 42 | 115 | 2021-09-11 | 2022-02-18 | false | true |

Page 141

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Doctor Of Pastoral Counseling Degree Health | https://www.health-smiles.com/doctor-of-pastoral- | https://universityofmetaphysics.com/doctoral/ Go Now | 48 | 127 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | Esp Fulfillment Health | https://www.health-smiles.com/esp-fulfillment/ | https://universityofmetaphysics.com/mission/ Go Now | 42 | 114 | 2021-10-07 | 2022-03-20 | false | true |
| 0 | Masters In Holistic Healing Health | https://www.health-smiles.com/masters-in-holistic- | https://universityofmetaphysics.com/holistic-c Go Now | 35 | 105 | 2022-04-04 | 2022-04-04 | false | false |
| 0 | Metaphysical Events Near Me Health | https://www.health-smiles.com/metaphysical-even | https://universityofmetaphysics.com/america/ Go Now | 47 | 129 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | What Is Metaphysical Healing Health | https://www.health-smiles.com/what-is-metaphysic | https://universityofmetaphysics.com/holistic-c Go Now | 39 | 108 | 2021-09-07 | 2022-02-08 | false | true |
| 0 | Accredited Honorary Degrees Free Health | https://www.healthgolds.com/accredited-honorary- | https://universityofmetaphysics.com/           Go Now | 47 | 130 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Karm Restore Health | https://www.healthgolds.com/karm-restore/ | https://universityofmetaphysics.com/meditatic Go Now | 44 | 118 | 2021-12-30 | 2022-06-16 | false | true |
| 0 | Living The Good Life Health | https://www.healthgolds.com/living-the-good-life/ | https://universityofmetaphysics.com/living-the Go Now | 44 | 124 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | Masters In Holistic Healing Health | https://www.healthgolds.com/masters-in-holistic-h | https://universityofmetaphysics.com/holistic-c Go Now | 48 | 132 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Am I An Alpha Or Omega Quiz Health | https://www.healthlifes.info/am-i-an-alpha-or-ome | https://universityofmetaphysics.com/alpha-an Go Now | 37 | 102 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Energy Self Healing Health | https://www.healthlifes.info/energy-self-healing/ | https://universityofmetaphysics.com/practicin Go Now | 42 | 112 | 2022-02-27 | 2022-02-27 | false | false |
| 0 | Healing From A Bad Relationship Health | https://www.healthlifes.info/healing-from-a-bad-re | https://universityofmetaphysics.com/healing-{ Go Now | 40 | 110 | 2022-01-19 | 2022-02-24 | false | true |
| 0 | Astrology Free Metaphysical Parapsychology Reading - Heaven's Child | https://www.heavenschild.com.au/astrology-f/astr | https://universityofmetaphysics.com/doctoral- Doctoral Degr 20 | 100 | 2021-05-01 | 2022-05-25 | false | false |
| 0 | Fluid Intelligence and Transparency | https://www.hidden-knowledge.net/lessons/00a cc | https://universityofmetaphysics.com/dr-spyde Spyder Webb 30 | 11 | 2022-02-21 | 2022-07-03 | false | false |
| 0 | Media Deception | https://www.hidden-knowledge.net/lessons/01a h | https://universityofmetaphysics.com/dr-spyde Spyder Webb 6 | 11 | 2022-02-16 | 2022-07-07 | false | false |
| 0 | Military/Industrial Complex | https://www.hidden-knowledge.net/lessons/02a_m | https://universityofmetaphysics.com/dr-spyde Spyder Webb 9 | 11 | 2021-04-30 | 2022-07-25 | false | false |
| 0 | Health Manipulations | https://www.hidden-knowledge.net/lessons/03a he | https://universityofmetaphysics.com/dr-spyde Spyder Webb 12 | 11 | 2022-02-21 | 2022-07-03 | false | false |
| 0 | UFO Questions | https://www.hidden-knowledge.net/lessons/04b ut | https://universityofmetaphysics.com/dr-spyde Spyder Webb 19 | 11 | 2021-05-22 | 2022-07-10 | false | false |
| 0 | Money and the Banking Cover-up | https://www.hidden-knowledge.net/lessons/06a_m | https://universityofmetaphysics.com/dr-spyde Spyder Webb 11 | 11 | 2021-05-03 | 2022-07-12 | false | false |
| 0 | Life Challenges | https://www.hidden-knowledge.net/lessons/07a lif | https://universityofmetaphysics.com/dr-spyde Spyder Webb 9 | 11 | 2022-02-14 | 2022-06-30 | false | false |
| 0 | Mind Control | https://www.hidden-knowledge.net/lessons/08a m | https://universityofmetaphysics.com/dr-spyde Spyder Webb 6 | 11 | 2022-02-20 | 2022-07-07 | false | false |
| 0 | Suppressed Energy Inventions | https://www.hidden-knowledge.net/lessons/09a_su | https://universityofmetaphysics.com/dr-spyde Spyder Webb 8 | 11 | 2021-05-19 | 2022-07-17 | false | false |
| 0 | Beyond Duality and Polarization | https://www.hidden-knowledge.net/lessons/10a be | https://universityofmetaphysics.com/dr-spyde Spyder Webb 11 | 11 | 2022-02-27 | 2022-07-03 | false | false |
| 0 | Carolyn Graham History | https://www.history-cultural.com/carolyn-graham/ | https://universityofmetaphysics.com/carolyn-{ Go Now | 17 | 69 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | Living In Balance Topics History | https://www.history-cultural.com/living-in-balance- | https://universityofmetaphysics.com/living-in- Go Now | 34 | 102 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | doctor of ministry in natural healing | https://www.homecontractormarketing.com/skogafjc | https://universityofmetaphysics.com/doctoral- Doctoral Degr 9 | 28 | 2022-04-30 | 2022-05-02 | false | false |
| 0 | Doctor Of Metaphysical Science | https://www.hospitalaz.com/doctor-of-metaphysica | https://universityofmetaphysics.com/doctoral- Go Now | 45 | 133 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | Doctor Of Metaphysical Science | https://www.hospitalaz.com/doctor-of-metaphysics | https://universityofmetaphysics.com/america/ Go Now | 45 | 133 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | Dr Elizabeth Mcintosh Hospital | https://www.hospitalaz.com/dr-elizabeth-mcintosh. | https://universityofmetaphysics.com/america/ Go Now | 42 | 126 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | Energy Healers Directory Hospital | https://www.hospitalaz.com/energy-healers-direct | https://universityofmetaphysics.com/america/ Go Now | 44 | 129 | 2022-01-13 | 2022-01-13 | false | false |
| 0 | Spyderweb Njhealth | https://www.hospitalaz.com/spyderweb-njhealth/ | https://universityofmetaphysics.com/dr-spyde Go Now | 32 | 98 | 2021-08-02 | 2022-01-16 | false | true |
| 0 | How To Create Your Life | https://www.how-use.com/how-to-create-your-life/ | https://universityofmetaphysics.com/how-to-k Go Now | 45 | 123 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | How To Create Your Own God | https://www.how-use.com/how-to-create-your-own | https://universityofmetaphysics.com/how-to-k Go Now | 44 | 120 | 2021-10-08 | 2022-02-05 | false | true |
| 0 | Pay To Study Login - Partner Login - PaytoStudy - Student Fees | https://www.humanrightsproject.org/pay-to-study-l | https://universityofmetaphysics.com/login/     Student Logir 32 | 19 | 2021-12-26 | 2022-07-21 | false | false |
| 0 | Pay To Study Login - Partner Login - PaytoStudy - Student Fees | https://www.humanrightsproject.org/pay-to-study-l | https://universityofmetaphysics.com/login/     Student Logir 32 | 19 | 2021-12-26 | 2022-07-21 | false | false |
| 0 | Anne Moffett Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/anne-moffett | https://universityofmetaphysics.com/graduate Rev. Melissa 350 | 154 | 2021-07-05 | 2022-01-03 | false | true |
| 0 | Arthur Phoenix Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/arthur-phoenix | https://universityofmetaphysics.com/wp-conte Rev. Arthur T 380 | 151 | 2021-07-26 | 2022-01-20 | false | true |
| 0 | Arthur Phoenix Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/arthur-phoenix | https://universityofmetaphysics.com/rev-arth Rev. Arthur T 380 | 151 | 2021-07-26 | 2022-01-20 | false | true |
| 0 | Arthur Phoenix Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/arthur-phoenix | https://universityofmetaphysics.com/wp-conte Rev. Arthur T 380 | 151 | 2021-07-26 | 2022-01-20 | false | true |
| 0 | Brian Warner Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/brian-warner | https://universityofmetaphysics.com/wp-conte Rev. Brian W 544 | 163 | 2021-07-29 | 2022-01-28 | false | true |
| 0 | Brian Warner Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/brian-warner | https://universityofmetaphysics.com/rev-briar Rev. Brian W 544 | 163 | 2021-07-29 | 2022-01-28 | false | true |
| 0 | Carol Lefevre Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/carol-lefevre | https://universityofmetaphysics.com/rev-caro Rev. Carol Le 356 | 150 | 2021-08-15 | 2022-02-14 | false | true |
| 0 | Carol Lefevre Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/carol-lefevre | https://universityofmetaphysics.com/wp-conte Rev. Carol Le 356 | 150 | 2021-08-15 | 2022-02-14 | false | true |
| 0 | Carolyn Graham Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/carolyn-graham | https://universityofmetaphysics.com/wp-conte Rev. Carolyn 496 | 187 | 2021-08-15 | 2022-02-15 | false | true |
| 0 | Cathleen Connors's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/cathleen-connors | https://universityofmetaphysics.com/dr-cathle Dr. Cathleen 332 | 173 | 2021-10-11 | 2022-04-13 | false | true |
| 0 | Debbie Patterson Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/debbie-patterson | https://universityofmetaphysics.com/rev-debt Rev. Debbie I 511 | 174 | 2021-04-26 | 2022-03-07 | false | true |
| 0 | Denise Whitfield's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/denise-whitfield | http://universityofmetaphysics.com/wp-conter Dr. Megan De 380 | 197 | 2021-10-11 | 2022-04-09 | false | true |
| 0 | Denise Whitfield's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/denise-whitfield | http://universityofmetaphysics.com/wp-conter Dr. Megan De 380 | 197 | 2021-10-11 | 2022-04-09 | false | true |
| 0 | Diana Morris Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/diana-morris | https://universityofmetaphysics.com/rev-diani Rev. Diana M 571 | 178 | 2021-08-18 | 2022-02-14 | false | true |
| 0 | Faye Weber Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/faye-weber | https://universityofmetaphysics.com/rev-faye Rev. Faye W 354 | 166 | 2021-01-01 | 2022-02-22 | false | true |
| 0 | Faye Weber Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/faye-weber | https://universityofmetaphysics.com/wp-conte Rev. Faye W 354 | 166 | 2021-08-26 | 2022-02-22 | false | true |
| 0 | Gary Hanson's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/gary-hanson | https://universityofmetaphysics.com/wp-conte Dr. Gary Han 528 | 176 | 2021-09-13 | 2022-03-16 | false | true |
| 0 | Georgette Gardner Instagram, Facebook & TikTok on IDCrawl | https://www.idcrawl.com/georgette-gardner | https://universityofmetaphysics.com/dr-leisaa Dr. Le'lsaac C 238 | 106 | 2020-12-24 | 2022-02-20 | false | true |
| 0 | Isaac Gardner's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/isaac-gardner | https://universityofmetaphysics.com/dr-leisaa Dr. Le'lsaac C 420 | 159 | 2021-09-12 | 2022-03-15 | false | true |
| 0 | Isaac Gardner's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/isaac-gardner | https://universityofmetaphysics.com/wp-conte Dr. Le'lsaac C 420 | 159 | 2021-09-12 | 2022-03-15 | false | true |
| 0 | Ivan Young Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/ivan-young | https://universityofmetaphysics.com/dr-d-ivar Dr. D. Ivan Y 488 | 172 | 2021-09-07 | 2022-03-05 | false | true |
| 0 | Ivan Young Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/ivan-young | https://universityofmetaphysics.com/wp-conte Dr. D. Ivan Y 488 | 172 | 2021-09-07 | 2022-03-05 | false | true |
| 0 | Jennifer Kinney's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/jennifer-kinney | https://universityofmetaphysics.com/wp-conte Revs. James 408 | 168 | 2021-09-22 | 2022-03-21 | false | true |
| 0 | Jennifer Kinney's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/jennifer-kinney | https://universityofmetaphysics.com/revs-jam Revs. James 408 | 168 | 2021-09-22 | 2022-03-21 | false | true |
| 0 | Joseph Abbott Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/joseph-abbott | https://universityofmetaphysics.com/rev-josej Rev. Joseph /469 | 163 | 2021-03-20 | 2022-02-02 | false | true |
| 0 | Karen Schaefer's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/karen-schaefer | https://universityofmetaphysics.com/wp-conte Rev. Karen S 489 | 181 | 2021-09-23 | 2022-03-26 | false | true |
| 0 | Kristin Blair's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/kristin-blair | https://universityofmetaphysics.com/dr-kristin Dr. Kristin Bla 419 | 202 | 2021-11-05 | 2022-05-07 | false | true |
| 0 | Kristin Blair's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/kristin-blair | https://universityofmetaphysics.com/wp-conte Dr. Kristin Bla 419 | 202 | 2021-11-05 | 2022-05-07 | false | true |
| 0 | Lakeisha Thomas's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/lakeisha-thomas | https://universityofmetaphysics.com/rev-lakei Rev. Lakeish; 395 | 173 | 2021-05-11 | 2022-03-28 | false | true |
| 0 | Linda Mccarthy Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/linda-mccarthy | https://universityofmetaphysics.com/wp-conte Dr. Linda M. I 549 | 186 | 2021-08-10 | 2022-02-08 | false | true |
| 0 | Loretta Drummond's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/loretta-drummond | https://universityofmetaphysics.com/loretta-d Loretta Drumr 287 | 129 | 2021-10-27 | 2022-04-29 | false | true |
| 0 | Maria Jensen Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/maria-jensen | https://universityofmetaphysics.com/dr-dr-ma Dr. Dr. Maria 485 | 207 | 2021-08-30 | 2022-02-28 | false | true |
| 0 | Paul Masters's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/paul-masters | https://universityofmetaphysics.com/history/ Dr. Paul Leon 544 | 219 | 2021-10-16 | 2022-04-12 | false | true |
| 0 | Paul Masters's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/paul-masters | https://universityofmetaphysics.com/dr-maste Dr. Masters - 544 | 219 | 2021-10-16 | 2022-04-12 | false | true |
| 0 | Paul Masters's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/paul-masters | https://universityofmetaphysics.com/wp-conte Dr. Masters - 544 | 219 | 2021-10-16 | 2022-04-12 | false | true |
| 0 | Renee Hart Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/renee-hart | https://universityofmetaphysics.com/dr-renee Rev. Dr. Ren 454 | 170 | 2020-12-16 | 2022-02-12 | false | true |
| 0 | Robert Bryant Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/robert-bryant | https://universityofmetaphysics.com/dr-robert Dr. Robert Br 603 | 200 | 2020-12-19 | 2022-02-10 | false | true |
| 0 | Tim Webb Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/tim-webb | https://universityofmetaphysics.com/rev-timo Rev. Timothy 548 | 204 | 2021-08-29 | 2022-02-23 | false | true |
| 0 | Timothy Webb Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/timothy-webb | https://universityofmetaphysics.com/rev-timo Rev. Timothy 551 | 184 | 2021-08-22 | 2022-02-20 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Timothy Webb Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/timothy-webb | https://universityofmetaphysics.com/wp-conte Rev. Timothy 551 | | 184 | 2021-08-22 | 2022-02-20 | false | true |
| 0 | Timothy Webb Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/timothy-webb | https://universityofmetaphysics.com/wp-conte Rev. Timothy 551 | | 184 | 2021-08-22 | 2022-02-20 | false | true |
| 0 | Alexa top domain list ‖ page 573 | https://www.income.net.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Alexa top domain list ‖ page 584 | https://www.income.net.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-22 | 2022-04-09 | false | false |
| 0 | Alexa top domain list ‖ page 603 | https://www.income.net.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-11 | 2022-01-10 | false | false |
| 0 | Alexa top domain list ‖ page 692 | https://www.income.net.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-10 | 2022-05-02 | false | false |
| 0 | Alexa top domain list ‖ page 603 | https://www.indiansociety.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-04 | 2022-02-04 | false | false |
| 0 | Be The Change | https://www.insightcourse.net/lessons/05a_be_the https://universityofmetaphysics.com/dr-spyde Spyder Webb 9 | | 11 | 2022-03-12 | 2022-07-19 | false | false |
| 0 | Testimony on UFOs | https://www.insightcourse.net/lessons/06b_ufos https://universityofmetaphysics.com/dr-spyde Spyder Webb 19 | | 11 | 2022-03-15 | 2022-07-20 | false | false |
| 0 | Breathwork and Love | https://www.insightcourse.net/lessons/07a_breath https://universityofmetaphysics.com/dr-spyde Spyder Webb 5 | | 11 | 2022-03-11 | 2022-06-26 | false | false |
| 0 | Life Transformation | https://www.insightcourse.net/lessons/11b_life_tra https://universityofmetaphysics.com/dr-spyde Spyder Webb 70 | | 24 | 2022-03-06 | 2022-07-09 | false | false |
| 0 | Life Challenges | https://www.insightcourse.net/lessons/13a_life_ch https://universityofmetaphysics.com/dr-spyde Spyder Webb 12 | | 11 | 2021-05-23 | 2022-07-25 | false | false |
| 0 | New Paradigm | https://www.insightcourse.net/lessons/15b_new_p https://universityofmetaphysics.com/dr-spyde Spyder Webb 12 | | 11 | 2022-03-08 | 2022-07-25 | false | false |
| 0 | Life Purpose | https://www.insightcourse.net/lessons/16a_life_pu https://universityofmetaphysics.com/dr-spyde Spyder Webb 6 | | 11 | 2022-03-03 | 2022-07-09 | false | false |
| 0 | Insight Course Final Message | https://www.insightcourse.net/lessons/21c_love_in https://universityofmetaphysics.com/dr-spyde Spyder Webb 14 | | 13 | 2022-03-11 | 2022-07-20 | false | false |
| 0 | Insight Course Final Page | https://www.insightcourse.net/lessons/agree | https://universityofmetaphysics.com/dr-spyde Spyder Webb 6 | | 10 | 2022-03-05 | 2022-07-11 | false | false |
| 0 | Insight Course Final Message | https://www.insightcourse.net/lessons/final | https://universityofmetaphysics.com/dr-spyde Spyder Webb 13 | | 14 | 2022-03-12 | 2022-07-19 | false | false |
| 0 | Unlimited Potential | https://www.inspirationcourse.net/lessons/01a_un https://universityofmetaphysics.com/dr-spyde Spyder Webb 7 | | 11 | 2022-02-25 | 2022-07-12 | false | false |
| 0 | Breathwork | https://www.inspirationcourse.net/lessons/02a_bre https://universityofmetaphysics.com/dr-spyde Spyder Webb 5 | | 11 | 2022-02-14 | 2022-07-19 | false | false |
| 0 | Personal Responsibility | https://www.inspirationcourse.net/lessons/02b_un https://universityofmetaphysics.com/dr-spyde Spyder Webb 8 | | 11 | 2022-03-08 | 2022-06-24 | false | false |
| 0 | Personal Responsibility | https://www.inspirationcourse.net/lessons/03a_per https://universityofmetaphysics.com/dr-spyde Spyder Webb 4 | | 11 | 2022-02-24 | 2022-07-24 | false | false |
| 0 | Be The Change | https://www.inspirationcourse.net/lessons/04a_be https://universityofmetaphysics.com/dr-spyde Spyder Webb 9 | | 11 | 2021-05-17 | 2022-07-12 | false | false |
| 0 | Life and Death Matters | https://www.inspirationcourse.net/lessons/05a_life https://universityofmetaphysics.com/dr-spyde Spyder Webb 10 | | 11 | 2022-03-02 | 2022-07-01 | false | false |
| 0 | New Paradigm | https://www.inspirationcourse.net/lessons/06b_ne https://universityofmetaphysics.com/dr-spyde Spyder Webb 14 | | 11 | 2022-02-25 | 2022-07-12 | false | false |
| 0 | Life Purpose | https://www.inspirationcourse.net/lessons/07a_life https://universityofmetaphysics.com/dr-spyde Spyder Webb 6 | | 11 | 2022-02-17 | 2022-06-29 | false | false |
| 0 | Sacred Sexuality | https://www.inspirationcourse.net/lessons/08a_sac https://universityofmetaphysics.com/dr-spyde Spyder Webb 11 | | 11 | 2022-03-10 | 2022-07-24 | false | false |
| 0 | Beyond Duality | https://www.inspirationcourse.net/lessons/09a_be https://universityofmetaphysics.com/dr-spyde Spyder Webb 11 | | 11 | 2022-02-26 | 2022-07-13 | false | false |
| 0 | Life Principles | https://www.inspirationcourse.net/lessons/10a_life https://universityofmetaphysics.com/dr-spyde Spyder Webb 23 | | 11 | 2021-05-17 | 2022-07-10 | false | false |
| 0 | Inspiration Course Final Message | https://www.inspirationcourse.net/lessons/11c_lov https://universityofmetaphysics.com/dr-spyde Spyder Webb 14 | | 13 | 2022-02-16 | 2022-07-16 | false | false |
| 0 | Inspiration Course Final Page | https://www.inspirationcourse.net/lessons/agree | https://universityofmetaphysics.com/dr-spyde Spyder Webb 6 | | 10 | 2022-03-08 | 2022-07-19 | false | false |
| 0 | Inspiration Course Congratulations | https://www.inspirationcourse.net/lessons/final | https://universityofmetaphysics.com/dr-spyde Spyder Webb 13 | | 14 | 2022-02-12 | 2022-07-24 | false | false |
| 0 | Links - The International Association of Metaphysicians with Dr. Lyndall Deme https://www.internationalassociationofmetaphysici http://universityofmetaphysics.com/ | | University of I 13 | | 51 | 2021-07-24 | 2022-07-25 | false | false |
| 0 | The Way Of Love - The International Association of Metaphysicians with Dr. L https://www.internationalassociationofmetaphysici https://universityofmetaphysics.com/lyndall-a University of I 8 | | | 51 | 2021-06-18 | 2022-07-12 | false | false |
| 0 | Alexa top domain list ‖ page 573 | https://www.janhit.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-25 | true | false |
| 0 | Alexa top domain list ‖ page 584 | https://www.janhit.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-21 | 2022-04-10 | false | false |
| 0 | Alexa top domain list ‖ page 603 | https://www.janhit.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-04 | 2022-01-31 | false | false |
| 0 | Alexa top domain list ‖ page 692 | https://www.janhit.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-11 | 2022-05-02 | false | false |
| 0 | Vienalytese šeimose augantys vaikai arba kaip mokslas tampa tikėjimo jkaitu https://www.jarmo.net/2021/09/vienalytese-seimoe https://universityofmetaphysics.com/ | | metafizikos d 89 | | 81 | 2021-09-19 | 2022-06-30 | false | false |
| 0 | and...Testimonials | jeninemarie | https://www.jeninemarie.com/testimonials | https://universityofmetaphysics.com/dr-jenine University of I 11 | | 7 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | and...Testimonials | jeninemarie | https://www.jeninemarie.com/testimonials | https://universityofmetaphysics.com/dr-jenine Dr. Jenine M 11 | | 7 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Alexa top domain list ‖ page 573 | https://www.july.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Alexa top domain list ‖ page 584 | https://www.july.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-20 | 2022-04-09 | false | false |
| 0 | Alexa top domain list ‖ page 692 | https://www.july.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-16 | 2022-05-02 | false | false |
| 0 | Alexa top domain list ‖ page 573 | https://www.ketaki.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Alexa top domain list ‖ page 584 | https://www.ketaki.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-24 | 2022-04-10 | false | false |
| 0 | Alexa top domain list ‖ page 603 | https://www.ketaki.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-17 | 2022-02-01 | false | false |
| 0 | Alexa top domain list ‖ page 692 | https://www.ketaki.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-12 | 2022-05-03 | false | false |
| 0 | hallsofreiki.com - The Halls of Reiki | https://www.keyfora.com/site/hallsofreiki.com | https://universityofmetaphysics.com/americar | | 10 | 80 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | universe mind | Universal Mind—There is But One Universal Consciousn https://www.keyword-rank.com/search/universe-m https://universityofmetaphysics.com/you-god- | | | 12 | 42 | 2021-10-28 | 2022-04-16 | false | true |
| 0 | Spiritual Metaphysics Related Keywords & Suggestions - Spiritual Metaphys https://www.keywordbaskets.com/c3Bpcml0dWFs https://universityofmetaphysics.com/wp-conte What Is Meta 71 | | | 132 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | University Rings Graduation Related Keywords & Suggestions - University Rir https://www.keywordbaskets.com/dW5pdmVyc20 https://universityofmetaphysics.com/wp-conte Rings Gradua 71 | | | 97 | 2022-03-27 | 2022-06-11 | false | false |
| 0 | universityofsedona.com - University of Sedona - Metaphysical Degrees | https://www.keyworddensitychecker.com/site/univ https://universityofmetaphysics.com/universit | | 13 | 84 | 2022-01-06 | 2022-01-06 | false | false |
| 0 | universityofsedona.com - University of Sedona - Metaphysical Degrees | https://www.keyworddensitychecker.com/site/univ https://universityofmetaphysics.com/ | | 13 | 84 | 2022-01-06 | 2022-01-06 | false | false |
| 0 | esoteric degree | Certificate in Gnosticism, Esotericism and Mysticism | https://www.keyworddifficultycheck.com/search/es https://universityofmetaphysics.com/bachelor | | 8 | 23 | 2021-11-26 | 2022-05-14 | false | true |
| 0 | metaphysics university | Metaphysical University | University of Metap | https://www.keyworddifficultycheck.com/search/login | | 9 | 30 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | metaphysics university | Metaphysical University | University of Metap | https://www.keyworddifficultycheck.com/search/m https://universityofmetaphysics.com/login/ | | 9 | 30 | 2021-10-09 | 2022-03-21 | false | false |
| 0 | phd metaphysics accredited | IMHS Metaphysics Institute - Premier Meta | https://www.keyworddifficultycheck.com/search/pr https://universityofmetaphysics.com/accredite | | 6 | 18 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | metaphysics audio | Metaphysics (FULL Audio Book) - YouTube | https://www.keywordsandjargon.com/search/meta https://universityofmetaphysics.com/category | | 9 | 22 | 2021-09-13 | 2022-01-27 | false | true |
| 0 | University Of Metaphysics - knowledgeland.org | https://www.knowledgeland.org/adult-education/lis http://www.universityofmetaphysics.com/ | | University un 3 | | 37 | 2022-05-16 | 2022-07-08 | false | false |
| 0 | Reflective-Reference Font | https://www.korabalesart.com/readandlearn.html | https://universityofmetaphysics.com/ | Link | 44 | 26 | 2021-04-24 | 2022-05-02 | false | false |
| 0 | Reflective-Reference Font | https://www.korabalesart.com/readandlearn.html | https://universityofmetaphysics.com/ | University of I 44 | | 26 | 2021-04-24 | 2022-05-02 | false | false |
| 0 | love is an illusion alpha omega beta | https://www.lapeyrouliere.fr/j58y1/love-is-an-illusi https://universityofmetaphysics.com/alpha-an Alpha and On 9 | | | 51 | 2022-01-03 | 2022-01-03 | false | false |
| 0 | Metaphysical Institute Of Higher Learning | https://www.learning-study.info/metaphysical-insti https://universityofmetaphysics.com/ | | https://univer 39 | | 139 | 2021-08-10 | 2022-05-28 | false | false |
| 0 | Metaphysical Institute Of Higher Learning | https://www.learning-study.info/metaphysical-insti https://universityofmetaphysics.com/obituary/ https://univer 45 | | | 152 | 2021-09-04 | 2022-05-28 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm https://universityofmetaphysics.com/history/ Go Learning 33 | | | 103 | 2022-05-17 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm https://universityofmetaphysics.com/category Go Learning 45 | | | 122 | 2022-01-30 | 2022-05-17 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm https://universityofmetaphysics.com/learning- Go Learning 45 | | | 122 | 2021-11-08 | 2022-05-17 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm https://universityofmetaphysics.com/establish Go Learning 33 | | | 103 | 2021-11-06 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm https://universityofmetaphysics.com/category Go Learning 42 | | | 112 | 2021-11-06 | 2022-01-30 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm https://universityofmetaphysics.com/graduate Go Learning 33 | | | 103 | 2022-01-30 | 2022-05-17 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm https://universityofmetaphysics.com/doctoral- Go Learning 45 | | | 122 | 2021-09-07 | 2022-05-17 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm https://universityofmetaphysics.com/doctoral- Go Learning 42 | | | 112 | 2021-11-06 | 2022-01-30 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm https://universityofmetaphysics.com/dr-idara- Go Learning 42 | | | 112 | 2021-09-07 | 2022-01-30 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm https://universityofmetaphysics.com/testimon Go Learning 33 | | | 103 | 2021-09-07 | 2022-05-17 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/professic | Go Learning | 33 | 103 | 2021-09-07 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/graduate | Go Learning | 45 | 122 | 2022-01-30 | 2022-05-17 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/reincarn: | Go Learning | 33 | 103 | 2021-09-07 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/sedona-( | Go Learning | 45 | 122 | 2021-09-07 | 2022-05-17 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/america: | Go Learning | 33 | 103 | 2021-11-06 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/your-lov | Go Learning | 33 | 103 | 2021-09-07 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/decision | Go Learning | 42 | 112 | 2021-09-07 | 2022-01-30 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/universit | Go Learning | 33 | 103 | 2021-09-07 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/rev-stev | Go Learning | 42 | 112 | 2021-09-07 | 2022-01-30 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/rev-tina- | Go Learning | 33 | 103 | 2021-09-07 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/reflecting | Go Learning | 33 | 103 | 2022-01-30 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/dr-sandy | Go Learning | 42 | 112 | 2021-09-07 | 2022-01-30 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/faqs/3/ | Go Learning | 45 | 122 | 2022-01-30 | 2022-05-17 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/speakers | Go Learning | 33 | 103 | 2021-09-07 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/turning-f | Go Learning | 33 | 103 | 2021-09-07 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/dr-sun-sc | Go Learning | 33 | 103 | 2021-09-07 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/ | https://univer | 33 | 103 | 2021-09-07 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/memorie | Go Learning | 45 | 122 | 2021-09-07 | 2022-05-17 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/handling | Go Learning | 45 | 122 | 2021-11-06 | 2022-05-17 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/the-ultim | Go Learning | 33 | 103 | 2021-09-07 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/rising-sp | Go Learning | 33 | 103 | 2022-01-30 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/obituary- | Go Learning | 42 | 112 | 2021-11-06 | 2022-01-30 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/rev-terry | Go Learning | 45 | 122 | 2021-09-07 | 2022-05-17 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/rev-dr-ec | Go Learning | 42 | 112 | 2021-11-06 | 2022-01-30 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/lifes-less | Go Learning | 33 | 103 | 2021-09-07 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/imm-virt | Go Learning | 42 | 112 | 2021-09-07 | 2022-01-30 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/rev-kathl | Go Learning | 42 | 112 | 2021-09-07 | 2022-01-30 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/dr-josepl | Go Learning | 33 | 103 | 2021-09-07 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/rev-ange | Go Learning | 45 | 122 | 2022-01-30 | 2022-05-17 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/chris-anc | Go Learning | 42 | 112 | 2021-09-07 | 2022-01-30 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/category | Go Learning | 33 | 103 | 2022-05-17 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/speakers | Go Learning | 33 | 103 | 2021-11-06 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/anne-did | Go Learning | 45 | 122 | 2021-11-06 | 2022-05-17 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/category | Go Learning | 33 | 103 | 2022-05-17 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/life-as-a- | Go Learning | 33 | 103 | 2021-09-07 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/graduate | Go Learning | 33 | 103 | 2022-05-17 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/graduate | Go Learning | 33 | 103 | 2022-05-17 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/dr-liliana | Go Learning | 42 | 112 | 2021-11-06 | 2022-01-30 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/postgrad | Go Learning | 45 | 122 | 2021-09-07 | 2022-05-17 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/accredit: | Go Learning | 45 | 122 | 2021-09-07 | 2022-05-17 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/testimon | Go Learning | 33 | 103 | 2021-11-06 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/bachelor | Go Learning | 33 | 103 | 2021-11-06 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/category | Go Learning | 42 | 112 | 2021-11-08 | 2022-01-30 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/dr-robert | Go Learning | 45 | 122 | 2021-11-06 | 2022-05-17 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/faqs/2/ | Go Learning | 33 | 103 | 2021-11-06 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/free-proc | Go Learning | 45 | 122 | 2021-09-07 | 2022-05-17 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/faqs/ | Go Learning | 33 | 103 | 2021-09-07 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/about-us | Go Learning | 33 | 103 | 2021-09-07 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/masters- | Go Learning | 33 | 103 | 2021-09-07 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/2019-cor | Go Learning | 45 | 122 | 2021-09-07 | 2022-05-17 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/introduct | Go Learning | 45 | 122 | 2021-09-07 | 2022-05-17 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/wp-conte | Go Learning | 45 | 122 | 2022-01-30 | 2022-05-17 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/mystical- | Go Learning | 33 | 103 | 2022-05-17 | 2022-05-17 | false | false |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/universa | Go Learning | 45 | 122 | 2022-01-30 | 2022-05-17 | false | true |
| 0 | Universityofmetaphysics.com | https://www.learning-study.info/sites/universityofm | https://universityofmetaphysics.com/internatic | Go Learning | 33 | 103 | 2021-09-07 | 2022-05-17 | false | false |
| 0 | University Of Arizona Distance Learning | https://www.learning-study.info/university-of-arizo | https://universityofmetaphysics.com/university | https://univer | 48 | 166 | 2021-09-22 | 2022-04-10 | false | true |
| 0 | University Of Arizona Distance Learning | https://www.learning-study.info/university-of-arizo | https://universityofmetaphysics.com/ | https://univer | 48 | 159 | 2021-11-10 | 2022-01-17 | false | true |
| 0 | Links | Life Recovery Center | https://www.liferecoverycenterindy.com/links | http://universityofmetaphysics.com/blog/ | Dr. Phal Leon | 73 | 37 | 2021-07-09 | 2022-07-11 | false | false |
| 0 | Links | Life Recovery Center | https://www.liferecoverycenterindy.com/links?light | http://universityofmetaphysics.com/blog/ | Dr. Phal Leon | 73 | 37 | 2021-08-10 | 2022-07-19 | false | false |
| 0 | Accredited Scholarships Life | https://www.lifezz.info/accredited-scholarships/ | https://universityofmetaphysics.com/scholars! | Go Now | 37 | 110 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | Can Life Be Created | https://www.lifezz.info/can-life-be-created/ | https://universityofmetaphysics.com/how-to-k | Go Now | 43 | 128 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | Daily Message From God Life | https://www.lifezz.info/daily-message-from-god/ | https://universityofmetaphysics.com/category | Go Now | 43 | 122 | 2021-12-13 | 2022-05-21 | false | true |
| 0 | Daily Messages From God Life | https://www.lifezz.info/daily-messages-from-god/ | https://universityofmetaphysics.com/category | Go Now | 44 | 124 | 2021-10-13 | 2022-03-18 | false | true |
| 0 | First Priority Life | https://www.lifezz.info/first-priority-life/ | https://universityofmetaphysics.com/your-spir | Go Now | 41 | 123 | 2021-12-16 | 2022-05-22 | false | true |
| 0 | Free Audio Meditations Life | https://www.lifezz.info/free-audio-meditations/ | https://universityofmetaphysics.com/category | Go Now | 35 | 106 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | Free Daily Meditation Life | https://www.lifezz.info/free-daily-meditation/ | https://universityofmetaphysics.com/category | Go Now | 45 | 126 | 2021-09-29 | 2022-05-19 | false | true |
| 0 | Free Daily Meditations Life | https://www.lifezz.info/free-daily-meditations/ | https://universityofmetaphysics.com/category | Go Now | 45 | 126 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | Fulfilled Life Meaning | https://www.lifezz.info/fulfilled-life-meaning/ | https://universityofmetaphysics.com/living-a-l | Go Now | 44 | 130 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | Fulfilling Life Definition | https://www.lifezz.info/fulfilling-life-definition/ | https://universityofmetaphysics.com/living-a-l | Go Now | 12 | 65 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | Godin And Hausman Chiro Life | https://www.lifezz.info/godin-and-hausman-chiro/ | https://universityofmetaphysics.com/living-yo | Go Now | 38 | 114 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | How To Create Your Life | https://www.lifezz.info/how-to-create-your-life/ | https://universityofmetaphysics.com/how-to-c | Go Now | 43 | 128 | 2022-01-16 | 2022-01-18 | false | false |
| 0 | How To Survive In Life | https://www.lifezz.info/how-to-survive-in-life/ | https://universityofmetaphysics.com/how-to-s | Go Now | 46 | 131 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | How To Survive Life | https://www.lifezz.info/how-to-survive-life/ | https://universityofmetaphysics.com/how-to-s | Go Now | 48 | 135 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Is College Considered Secondary School Life | https://www.lifezz.info/is-college-considered-secor | https://universityofmetaphysics.com/life-as-a- | Go Now | 42 | 120 | 2022-03-09 | 2022-03-09 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Karmic Relationship Quiz Life | https://www.lifezz.info/karmic-relationship-quiz/ | https://universityofmetaphysics.com/karmic-r Go Now | 46 | 128 | 2022-02-04 | 2022-02-04 | false | | false |
| 0 | Karmic Relationships And Transforming Them Life | https://www.lifezz.info/karmic-relationships-and-tr | https://universityofmetaphysics.com/karmic-r Go Now | 41 | 119 | 2022-02-18 | 2022-02-18 | false | | false |
| 0 | Life Message | https://www.lifezz.info/life-message/ | https://universityofmetaphysics.com/category Go Now | 41 | 124 | 2021-12-27 | 2022-06-12 | false | | true |
| 0 | Living A Fulfilled Life | https://www.lifezz.info/living-a-fulfilled-life/ | https://universityofmetaphysics.com/living-a-i Go Now | 45 | 132 | 2022-03-21 | 2022-03-21 | false | | false |
| 0 | Living A Fulfilling Life | https://www.lifezz.info/living-a-fulfilling-life/ | https://universityofmetaphysics.com/living-a-i Go Now | 48 | 139 | 2022-03-09 | 2022-03-09 | false | | false |
| 0 | Living A Full Life Meaning | https://www.lifezz.info/living-a-full-life-meaning/ | https://universityofmetaphysics.com/living-a-i Go Now | 31 | 104 | 2022-04-01 | 2022-04-01 | false | | false |
| 0 | Living A Meaningful Life | https://www.lifezz.info/living-a-meaningful-life/ | https://universityofmetaphysics.com/living-a-i Go Now | 37 | 116 | 2021-12-15 | 2022-05-27 | false | | true |
| 0 | Living A Meaningless Life | https://www.lifezz.info/living-a-meaningless-life/ | https://universityofmetaphysics.com/living-a-i Go Now | 34 | 110 | 2022-04-10 | 2022-04-10 | false | | false |
| 0 | Living A More Fulfilling Life | https://www.lifezz.info/living-a-more-fulfilling-life/ | https://universityofmetaphysics.com/living-a-i Go Now | 45 | 132 | 2021-12-13 | 2022-05-09 | false | | true |
| 0 | Living Meaningfully Life | https://www.lifezz.info/living-meaningfully/ | https://universityofmetaphysics.com/living-m Go Now | 41 | 124 | 2022-02-08 | 2022-02-08 | false | | false |
| 0 | Living My Best Life Meaning | https://www.lifezz.info/living-my-best-life-meaning | https://universityofmetaphysics.com/living-a-i Go Now | 43 | 128 | 2022-03-11 | 2022-03-11 | false | | false |
| 0 | Living The Good Life Meaning | https://www.lifezz.info/living-the-good-life-meanin | https://universityofmetaphysics.com/living-thi Go Now | 39 | 120 | 2022-02-02 | 2022-02-02 | false | | false |
| 0 | Living The Good Life | https://www.lifezz.info/living-the-good-life/ | https://universityofmetaphysics.com/living-thi Go Now | 39 | 120 | 2021-10-31 | 2022-01-03 | false | | true |
| 0 | Medical Practitioner Degree Life | https://www.lifezz.info/medical-practitioner-degree | https://universityofmetaphysics.com/ Go Now | 43 | 123 | 2022-01-05 | 2022-01-05 | false | | false |
| 0 | Metaphysical Thesis Topics Life | https://www.lifezz.info/metaphysical-thesis-topics/ | https://universityofmetaphysics.com/dissertat Go Now | 48 | 134 | 2022-03-20 | 2022-03-20 | false | | false |
| 0 | Metaphysical Thesis Topics Life | https://www.lifezz.info/metaphysical-thesis-topics/ | https://universityofmetaphysics.com/thesis-di Go Now | 48 | 134 | 2021-11-26 | 2022-03-20 | false | | false |
| 0 | Personal Fulfillment Meaning Life | https://www.lifezz.info/personal-fulfillment-meanin | https://universityofmetaphysics.com/living-a-i Go Now | 47 | 132 | 2022-03-11 | 2022-03-11 | false | | false |
| 0 | Positive Daily Meditations Life | https://www.lifezz.info/positive-daily-meditations/ | https://universityofmetaphysics.com/category Go Now | 40 | 116 | 2022-01-12 | 2022-01-19 | false | | false |
| 0 | Rebuilding Life From Within | https://www.lifezz.info/rebuilding-life-from-within/ | https://universityofmetaphysics.com/living-lif Go Now | 43 | 127 | 2022-01-09 | 2022-01-09 | false | | false |
| 0 | School Life In Usa | https://www.lifezz.info/school-life-in-usa/ | https://universityofmetaphysics.com/life-as-a- Go Now | 46 | 132 | 2022-03-10 | 2022-03-10 | false | | false |
| 0 | School Of Life Founder | https://www.lifezz.info/school-of-life-founder/ | https://universityofmetaphysics.com/life-as-a- Go Now | 32 | 102 | 2022-04-10 | 2022-04-12 | false | | false |
| 0 | Short Meditation Messages Life | https://www.lifezz.info/short-meditation-messages | https://universityofmetaphysics.com/category Go Now | 40 | 120 | 2022-01-25 | 2022-01-25 | false | | false |
| 0 | Short Meditation Messages Life | https://www.lifezz.info/short-meditation-messages | https://universityofmetaphysics.com/category Go Now | 40 | 120 | 2022-01-25 | 2022-01-25 | false | | false |
| 0 | Study To Become A Minister Life | https://www.lifezz.info/study-to-become-a-minister | https://universityofmetaphysics.com/ Go Now | 18 | 72 | 2022-03-07 | 2022-03-07 | false | | false |
| 0 | The Lord Giveth Life | https://www.lifezz.info/the-lord-giveth/ | https://universityofmetaphysics.com/the-lord- Go Now | 45 | 126 | 2022-01-11 | 2022-01-11 | false | | false |
| 0 | The Message Audio Book Life | https://www.lifezz.info/the-message-audio-book/ | https://universityofmetaphysics.com/category Go Now | 46 | 128 | 2022-01-08 | 2022-01-08 | false | | false |
| 0 | The Message Audio Life | https://www.lifezz.info/the-message-audio/ | https://universityofmetaphysics.com/category Go Now | 47 | 131 | 2022-01-01 | 2022-01-01 | false | | false |
| 0 | Today's Message Life | https://www.lifezz.info/todays-message/ | https://universityofmetaphysics.com/category Go Now | 47 | 131 | 2022-03-07 | 2022-03-07 | false | | false |
| 0 | Universal Life Church Doctorate Degree | https://www.lifezz.info/universal-life-church-doctor | https://universityofmetaphysics.com/ Go Now | 47 | 136 | 2021-12-11 | 2022-05-14 | false | | true |
| 0 | University Of Arizona Online Courses Life | https://www.lifezz.info/university-of-arizona-online | https://universityofmetaphysics.com/ Go Now | 48 | 134 | 2022-02-16 | 2022-02-16 | false | | false |
| 0 | What Are Karmic Relationships Life | https://www.lifezz.info/what-are-karmic-relationsh | https://universityofmetaphysics.com/karmic-r Go Now | 47 | 131 | 2021-12-07 | 2022-04-25 | false | | false |
| 0 | What Is Metaphysical Life | https://www.lifezz.info/what-is-metaphysical/ | https://universityofmetaphysics.com/ Go Now | 38 | 117 | 2022-01-27 | 2022-01-27 | false | | false |
| 0 | World After People Life | https://www.lifezz.info/world-after-people/ | https://universityofmetaphysics.com/after-enl Go Now | 44 | 130 | 2021-12-07 | 2022-04-25 | false | | true |
| 0 | uom | University of Mauritius - Home | https://www.link-de.com/search/uom | https://universityofmetaphysics.com/ | | 13 | 61 | 2021-09-02 | 2022-01-08 | false | | true |
| 0 | adjustments in life | 12 Small Adjustments That Make the Difference Be | https://www.linkddl.com/link/adjustments-in-life | https://universityofmetaphysics.com/making-ᵤ | | 10 | 25 | 2022-01-16 | 2022-01-16 | false | | false |
| 0 | adjustments in life | 12 Small Adjustments That Make the Difference Be | https://www.linkddl.com/link/adjustments-in-life | https://universityofmetaphysics.com/adjustme | | 10 | 25 | 2022-01-16 | 2022-01-16 | false | | false |
| 0 | Alexa top domain list || page 573 | https://www.linkdonation.com/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-24 | true | | false |
| 0 | university study login | Partner Login : University Study | https://www.linkedbd.com/search/university-study- | https://universityofmetaphysics.com/ | | 13 | 30 | 2022-01-29 | 2022-01-29 | false | | false |
| 0 | accredited metaphysics degree online | Metaphysics Institute - Premier | https://www.linkmio.com/sought/accredited-metap | https://universityofmetaphysics.com/accredit | | 6 | 28 | 2022-02-09 | 2022-02-09 | false | | false |
| 0 | degree in metaphysics | Earn a Metaphysical Degree - Become Minister - | https://www.linkmio.com/sought/degree-in-metaph | https://universityofmetaphysics.com/ | | 10 | 43 | 2022-07-22 | 2022-07-22 | true | | false |
| 0 | degree in metaphysics online | IMHS Metaphysics Institute - Premier Me | https://www.linkmio.com/sought/degree-in-metaph | https://universityofmetaphysics.com/ | | 4 | 29 | 2022-03-23 | 2022-03-23 | false | | false |
| 0 | degree in metaphysics online uk | 22 Postgraduate Courses for Metaphys | https://www.linkmio.com/sought/degree-in-metaph | https://universityofmetaphysics.com/ | | 9 | 32 | 2022-05-16 | 2022-05-16 | false | | false |
| 0 | metaphysically ultimate | What Is Metaphysics? Concerns Beyond the Mat | https://www.linkmio.com/sought/metaphysically-ul | https://universityofmetaphysics.com/ | | 13 | 33 | 2021-09-05 | 2022-02-21 | false | | true |
| 0 | metaphysically ultimate | What Is Metaphysics? Concerns Beyond the Mat | https://www.linkmio.com/sought/metaphysically-ul | https://universityofmetaphysics.com/meaning | | 13 | 33 | 2021-09-05 | 2022-02-21 | false | | true |
| 0 | metaphysically ultimate | What Is Metaphysics? - Metaphysics.com | https://www.linkmio.com/sought/metaphysically-ul | https://universityofmetaphysics.com/meaning | | 12 | 32 | 2022-02-19 | 2022-02-21 | false | | false |
| 0 | metaphysics degree | Libertarianism (metaphysics) - Wikipedia | https://www.linkmio.com/sought/metaphysics-degr | https://universityofmetaphysics.com/ | | 10 | 41 | 2022-07-10 | 2022-07-10 | true | | false |
| 0 | Alexa top domain list || page 573 | https://www.list.net.in/domain-list-573 | https://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-23 | true | | false |
| 0 | Alexa top domain list || page 603 | https://www.list.net.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-21 | 2022-02-05 | false | | false |
| 0 | Imm Student Portal Page Login | https://www.login-db.onl/imm-student-portal-6557t | https://universityofmetaphysics.com/login/ | https://univer 69 | 22 | 2021-10-21 | 2022-07-09 | false | | false |
| 0 | Imm Student Portal Page Login | https://www.login-db.onl/imm-student-portal-6557t | https://universityofmetaphysics.com/login/ | Online Center 69 | 22 | 2021-10-21 | 2022-07-09 | false | | false |
| 0 | Imm Student Portal Page Login | https://www.login-db.onl/imm-student-portal-6557t | https://universityofmetaphysics.com/login/ | Student Logir 69 | 22 | 2021-10-21 | 2022-07-09 | false | | false |
| 0 | Uom Student Portal Page Login | https://www.login-db.onl/uom-student-portal-8731t | https://universityofmetaphysics.com/login/ | Regarding the 73 | 22 | 2021-10-11 | 2022-07-05 | false | | false |
| 0 | Uom Student Portal Page Login | https://www.login-db.onl/uom-student-portal-8731t | https://universityofmetaphysics.com/login/ | https://univer 73 | 22 | 2021-10-11 | 2022-07-05 | false | | false |
| 0 | Uom Student Portal Page Login | https://www.login-db.onl/uom-student-portal-8731t | https://universityofmetaphysics.com/login/ | Student Logir 73 | 22 | 2021-10-11 | 2022-07-05 | false | | false |
| 0 | Uos Student Portal Page Login | https://www.login-db.onl/uos-student-portal-87307 | https://universityofmetaphysics.com/login/ | Student Logir 73 | 22 | 2021-10-20 | 2022-07-10 | false | | false |
| 0 | Uos Student Portal Page Login | https://www.login-db.onl/uos-student-portal-87307 | https://universityofmetaphysics.com/login/ | https://univer 73 | 22 | 2021-10-20 | 2022-07-10 | false | | false |
| 0 | Uos Student Portal Page Login | https://www.login-db.onl/uos-student-portal-87307 | https://universityofmetaphysics.com/login/ | Online Center 73 | 22 | 2021-10-20 | 2022-07-10 | false | | false |
| 0 | Uom Mail Sign In | Login Pages Finder | https://www.login-faq.com/uom-mail-sign-in/ | https://universityofmetaphysics.com/login/ | https://univer 47 | 160 | 2021-09-27 | 2022-03-13 | false | | true |
| 0 | University Of Metaphysical Sciences Student Login umsonline.org - University | https://www.logindetail.com/university-of-metaphy | https://universityofmetaphysics.com/login/ | Student Logir 11 | 35 | 2021-05-27 | 2022-02-08 | false | | false |
| 0 | Pay To Study Login | Official Profile | https://www.logindriver.com/pay-to-study | https://universityofmetaphysics.com/login/ | Student Logir 32 | 35 | 2022-06-11 | 2022-06-11 | false | | false |
| 0 | University Of Metaphysical Sciences Student Login | Official Profile | https://www.logindriver.com/university-of-metaphy | https://universityofmetaphysics.com/login/ | Student Logir 32 | 37 | 2022-04-23 | 2022-07-05 | false | | false |
| 0 | University Of Metaphysics Login | Official Profile | https://www.logindriver.com/university-of-metaphy | https://universityofmetaphysics.com/study-mᵢ Study Materiᵢ 32 | 35 | 2022-06-12 | 2022-06-14 | false | | false |
| 0 | University Of Metaphysics Login | Official Profile | https://www.logindriver.com/university-of-metaphy | https://universityofmetaphysics.com/ | University of ᵢ 32 | 35 | 2022-06-12 | 2022-06-14 | false | | false |
| 0 | Pay To Study Login - (Official) Login Links | https://www.loginping.com/pay-to-study | https://universityofmetaphysics.com/login/ | Student Logir 9 | 64 | 2022-02-18 | 2022-07-07 | false | | false |
| 0 | University Of Metaphysical Sciences Student Login - (Official) Login Links | https://www.loginping.com/university-of-metaphys | https://universityofmetaphysics.com/login/ | Student Logir 8 | 64 | 2022-03-12 | 2022-05-28 | false | | false |
| 0 | University Of Metaphysics Login - (Official) Login Links | https://www.loginping.com/university-of-metaphys | https://universityofmetaphysics.com/study-mᵢ Study Materiᵢ 8 | 64 | 2022-02-20 | 2022-07-18 | false | | false |
| 0 | University Of Metaphysics Login - (Official) Login Links | https://www.loginping.com/university-of-metaphys | https://universityofmetaphysics.com/ | Student Logir 8 | 64 | 2022-02-20 | 2022-07-18 | false | | false |
| 0 | University Of Metaphysics Login - (Official) Login Links | https://www.loginping.com/university-of-metaphys | https://universityofmetaphysics.com/ | University of ᵢ 8 | 64 | 2022-02-20 | 2022-07-18 | false | | false |
| 0 | Www online center login Sign In Your Online Account - loginrecords.com | https://www.loginrecords.com/www-online-center-l | https://universityofmetaphysics.com/login/ | Student Logir 13 | 214 | 2022-02-26 | false | | true | |
| 0 | Student Portal Imm | Official Info | https://www.loginsignup.com/student-imm | https://universityofmetaphysics.com/login/ | Student Logir 26 | 33 | 2022-04-30 | 2022-06-24 | false | | false |
| 0 | Registered Student Login CFA Institute Investment Foundations® Registered | https://www.loginsearch.com/registered-student-l | https://universityofmetaphysics.com/login/ | Student Logir 10 | 39 | 2022-02-18 | 2022-05-26 | false | | false |
| 0 | University Of Metaphysical Sciences Student Login Login Home - University o | https://www.loginsurl.com/login/60961-university-o | https://universityofmetaphysics.com/login/ | Student Logir 10 | 61 | 2022-07-08 | 2022-07-24 | true | | false |
| 0 | Pay To Study | https://www.loginurls.com/signup/Pay-To-Study | https://universityofmetaphysics.com/login/ | Student Logir 18 | 65 | 2021-12-21 | 2022-01-14 | false | | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Alexa top domain list \|\| page 603 | https://www.love.net.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-04 | 2022-02-07 | false | false |
| 0 | Alexa top domain list \|\| page 573 | https://www.major.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 584 | https://www.major.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-25 | 2022-04-09 | false | false |
| 0 | Alexa top domain list \|\| page 692 | https://www.major.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-11 | 2022-05-03 | false | false |
| 0 | Dr Richard Ward Md Management | https://www.management-now.com/dr-richard-war | https://universityofmetaphysics.com/dr-richar | Go Now 45 | 124 | 2021-10-10 | 2022-01-18 | false | false |
| 0 | Dr Richard Ward Management | https://www.management-now.com/dr-richard-war | https://universityofmetaphysics.com/dr-richar | Go Now 47 | 128 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | Alexa top domain list \|\| page 573 | https://www.mandakini.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 584 | https://www.mandakini.co.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-27 | 2022-04-06 | false | false |
| 0 | Alexa top domain list \|\| page 603 | https://www.mandakini.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-07 | 2022-02-06 | false | false |
| 0 | Alexa top domain list \|\| page 692 | https://www.mandakini.co.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-12 | 2022-05-04 | false | false |
| 0 | Purpose Driven Life Free Resources Marketing | https://www.marketingz.info/purpose-driven-life-fr | https://universityofmetaphysics.com/graduate | Go Now 45 | 124 | 2022-01-23 | 2021-01-23 | false | false |
| 0 | Martialyogarts World | https://www.martialyogarts.com/application.html | https://universityofmetaphysics.com/history/ | Dr. Paul Leon 16 | 28 | 2021-07-17 | 2022-07-18 | false | false |
| 0 | Martialyogarts World | https://www.martialyogarts.com/application.html | https://universityofmetaphysics.com/enroll/ | enrollment In 16 | 28 | 2021-04-29 | 2022-07-18 | false | false |
| 0 | Martialyogarts World | https://www.martialyogarts.com/application.html | https://universityofmetaphysics.com/graduate | Graduates In 16 | 28 | 2021-04-29 | 2022-07-18 | false | false |
| 0 | Martialyogarts World | https://www.martialyogarts.com/application.html | https://universityofmetaphysics.com/category | Daily Improv 16 | 28 | 2021-04-29 | 2022-07-18 | false | false |
| 0 | Martialyogarts World | https://www.martialyogarts.com/application.html | https://universityofmetaphysics.com/category | Weekly Vider 16 | 28 | 2021-04-29 | 2022-07-18 | false | false |
| 0 | Martialyogarts World | https://www.martialyogarts.com/application.html | https://universityofmetaphysics.com/category | Mystical Insig 16 | 28 | 2021-10-25 | 2022-07-18 | false | false |
| 0 | Martialyogarts World | https://www.martialyogarts.com/application.html | https://universityofmetaphysics.com/2016-cor | Sedona, May 16 | 28 | 2021-07-17 | 2022-07-18 | false | false |
| 0 | Martialyogarts World | https://www.martialyogarts.com/application.html | https://universityofmetaphysics.com/accrediti | More informa 16 | 28 | 2021-10-27 | 2022-07-18 | false | false |
| 0 | Martialyogarts World | https://www.martialyogarts.com/application.html | http://universityofmetaphysics.com/scholarsh | No-interest pa 16 | 28 | 2021-04-29 | 2022-07-18 | false | false |
| 0 | Multi Dimensional Existence | https://www.mens-magazine.info/multi-dimension | https://universityofmetaphysics.com/simultan | Go Now 43 | 126 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Multidimensional Universe | https://www.mens-magazine.info/multidimensiona | https://universityofmetaphysics.com/multi-din | Go Now 47 | 135 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | C17-24b Dr Michael Likey and The Christ Mind | https://www.metaphysicalhub.net/post/c17-24b-dr- | https://universityofmetaphysics.com/history/ | Dr. Masters 41 | 69 | 2021-07-31 | 2022-06-23 | false | false |
| 0 | C17-24b Dr Michael Likey and The Christ Mind | https://www.metaphysicalhub.net/post/c17-24b-dr- | https://universityofmetaphysics.com/ | University of I 41 | 69 | 2021-05-23 | 2022-06-23 | false | false |
| 0 | starting a metaphysical business | https://www.mg-exotics.com/ekcehy/starting-a-me | https://universityofmetaphysics.com/professic | Professional 1 2 | 28 | 2022-04-04 | 2022-04-04 | false | false |
| 0 | metaphysical institutions \| IMHS Metaphysics Institute - Premier Metap | https://www.microlinkinc.com/search/metaphysica | https://universityofmetaphysics.com/ | 13 | 25 | 2021-09-11 | 2022-02-26 | false | true |
| 0 | university of metaphysics fraud \| University of Sedona - New Age Fraud | https://www.microlinkinc.com/search/university-of- | https://universityofmetaphysics.com/ | 13 | 28 | 2021-10-19 | 2022-04-04 | false | true |
| 0 | University Of Metaphysics, North Hollywood 91601, Adult Education | https://www.misterwhat.com/university-of-metaph | http://www.universityofmetaphysics.com/ | www.Univers 1 | 50 | 2021-08-06 | 2022-07-13 | false | false |
| 0 | Alexa top domain list \|\| page 573 | https://www.muchmore.in/domain-list-573 | https://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 584 | https://www.muchmore.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-23 | 2022-04-10 | false | false |
| 0 | Alexa top domain list \|\| page 603 | https://www.muchmore.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-09 | 2022-02-08 | false | false |
| 0 | Alexa top domain list \|\| page 692 | https://www.muchmore.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-11 | 2022-04-28 | false | false |
| 0 | Alexa top domain list \|\| page 573 | https://www.mymusic.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | First Name Creations | https://www.names-find.com/first-name-creations/ | https://universityofmetaphysics.com/our-mem | Go Now 40 | 129 | 2021-11-18 | 2022-02-07 | false | false |
| 0 | Alexa top domain list \|\| page 603 | https://www.new.net.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-04 | 2022-02-07 | false | false |
| 0 | New Ancient Secrets - In Quest of New Age Consciousness, eBook | https://www.newancientsecrets.com/NASlinks.htm | https://universityofmetaphysics.com/graduate | https://univer 6 | 13 | 2021-05-08 | 2022-07-22 | false | false |
| 0 | New Ancient Secrets - In Quest of New Age Consciousness, eBook | https://www.newancientsecrets.com/NASlinks.htm | https://universityofmetaphysics.com/graduate | https://www.n 6 | 13 | 2021-05-08 | 2022-07-22 | false | false |
| 0 | after age of enlightenment \| What Begins After the End of the Enlighte | https://www.newfilms.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | metaphysicsuniversity.com \| Metaphysical University \| University of Me | https://www.nichesblog.com/search/after-age-of-e | https://universityofmetaphysics.com/after-enl | 10 | 27 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | university of metaphysics sedona \| Earn a Metaphysical Degree - Univer | https://www.nichesitemastery.com/search/metaph | https://universityofmetaphysics.com/ | 12 | 20 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | university of metaphysics sedona \| Earn a Metaphysical Degree - Univer | https://www.nichesitemastery.com/search/universi | https://universityofmetaphysics.com/universit | 13 | 32 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | university of metaphysics sedona \| Earn a Metaphysical Degree - Univer | https://www.nichesitemastery.com/search/universi | https://universityofmetaphysics.com/ | 13 | 32 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | university of metaphysics sedona \| Earn a Metaphysical Degree - Univer | https://www.nichesitemastery.com/search/universi | https://universityofmetaphysics.com/weekly-n | 13 | 32 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | university of metaphysics sedona arizona \| University of Metaphysics | https://www.nichesitemastery.com/search/universi | https://universityofmetaphysics.com/ | 8 | 21 | 2022-05-23 | 2022-05-23 | false | false |
| 0 | university of metaphysics sedona arizona \| University of Metaphysics | https://www.nichesitemastery.com/search/universi | https://universityofmetaphysics.com/universit | 8 | 21 | 2022-05-23 | 2022-05-23 | false | false |
| 0 | universityofmetaphysics \| University of Metaphysics | https://www.nichesitemastery.com/search/universi | https://universityofmetaphysics.com/ | 12 | 20 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | metaphysicsuniversity.com \| Metaphysical University \| University of Me | https://www.nichesitemastery.com/site/metaphysic | https://universityofmetaphysics.com/ | 8 | 77 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | universityofmetaphysics.com - University of Metaphysics | https://www.nichesitemastery.com/site/universityo | https://universityofmetaphysics.com/ | 9 | 78 | 2022-01-19 | 2022-01-21 | false | false |
| 0 | Alexa top domain list \|\| page 573 | https://www.officialwebsites.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 603 | https://www.officialwebsites.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-22 | 2022-02-05 | false | false |
| 0 | Alexa top domain list \|\| page 573 | https://www.one.net.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \|\| page 603 | https://www.one.net.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-12 | 2022-01-31 | false | false |
| 0 | Alexa top domain list \|\| page 573 | https://www.onemanarmy.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-24 | 2022-07-25 | true | false |
| 0 | Alexa top domain list \|\| page 584 | https://www.onemanarmy.in/domain-list-584 | http://universityofmetaphysics.com/ | universityofm 1461 | 1466 | 2022-03-22 | 2022-04-08 | false | false |
| 0 | Alexa top domain list \|\| page 603 | https://www.onemanarmy.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-10 | 2022-02-05 | false | false |
| 0 | Alexa top domain list \|\| page 692 | https://www.onemanarmy.in/domain-list-692 | http://universityofmetaphysics.com/ | universityofm 2138 | 2143 | 2022-04-10 | 2022-05-02 | false | false |
| 0 | Accredited Philosophy Courses Online | https://www.online-courses-free.com/accredited-ph | https://universityofmetaphysics.com/bachelor | Go Now 41 | 135 | 2021-09-11 | 2022-02-25 | false | true |
| 0 | Bachelor Degrees In Science Courses | https://www.online-courses-free.com/bachelor-deg | https://universityofmetaphysics.com/bachelor | Go Now 41 | 135 | 2021-08-15 | 2022-01-27 | false | true |
| 0 | Free Metaphysical Classes Online Courses | https://www.online-courses-free.com/free-metaph | https://universityofmetaphysics.com/ | Go Now 44 | 126 | 2021-07-25 | 2022-05-20 | false | true |
| 0 | Free Metaphysical Studies Courses | https://www.online-courses-free.com/free-metaph | https://universityofmetaphysics.com/ | Go Now 46 | 146 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | Free Online Metaphysical Courses | https://www.online-courses-free.com/free-online-m | https://universityofmetaphysics.com/ | Go Now 42 | 138 | 2021-12-11 | 2021-05-26 | false | true |
| 0 | Metaphysics Degrees Online Courses | https://www.online-courses-free.com/metaphysics | https://universityofmetaphysics.com/ | Go Now 45 | 143 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | Metaphysics Degrees Online Courses | https://www.online-courses-free.com/metaphysics | https://universityofmetaphysics.com/bachelor | Go Now 45 | 143 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | Online Metaphysical Courses | https://www.online-courses-free.com/online-metar | https://universityofmetaphysics.com/ | Go Now 43 | 139 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Ordained Minister Degree Courses | https://www.online-courses-free.com/ordained-mir | https://universityofmetaphysics.com/ | Go Now 46 | 146 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Ordained Minister Degree Courses | https://www.online-courses-free.com/ordained-mir | https://universityofmetaphysics.com/bachelor | Go Now 46 | 146 | 2022-01-15 | 2022-01-17 | false | false |
| 0 | Study Metaphysics Online Free Courses | https://www.online-courses-free.com/study-metap | https://universityofmetaphysics.com/ | Go Now 43 | 140 | 2022-01-14 | 2022-01-14 | false | true |
| 0 | University Of Arizona Free Courses | https://www.online-courses-free.com/university-of- | https://universityofmetaphysics.com/ | Go Now 45 | 150 | 2022-01-23 | 2022-01-23 | false | false |
| 0 | Alexa top domain list \|\| page 573 | https://www.onlinefestival.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-25 | true | false |
| 0 | Alexa top domain list \|\| page 603 | https://www.onlinefestival.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-17 | 2022-02-06 | false | false |
| 0 | Alexa top domain list \|\| page 603 | https://www.onlinenewspaper.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2021-12-08 | 2022-02-10 | false | false |
| 0 | Soy Connection Newsletters Continuing Education Ce - orgu-modelleri | https://www.orgu-modelleri.net/SOY-CONNECTIO | https://universityofmetaphysics.com/wp-conte | Dr Debra For 100 | 109 | 2022-02-05 | 2022-03-16 | false | true |
| 0 | Phoenix_Website_1 | https://www.phoenixlifecoachservices.com/ | https://universityofmetaphysics.com/ | 3 | 21 | 2021-12-12 | 2022-03-08 | false | true |
| 0 | Home | https://www.phoenixlifecoachservices.com/ | https://universityofmetaphysics.com/rev-arthu | 6 | 20 | 2022-02-21 | 2022-07-11 | false | false |

Sheet

| 0 | Home | https://www.phoenixlifecoachservices.com/index.l | https://universityofmetaphysics.com/rev-arth | 6 | 20 | 2022-02-25 | 2022-07-10 | false | false |
|---|---|---|---|---|---|---|---|---|---|
| 0 | doc ante degree mystical science | https://www.plantkart.com/xanxwws/doc-antle-de | https://universityofmetaphysics.com/introduct | Introduction t | 10 | 134 | 2022-03-31 | 2022-04-21 | false | false |
| 0 | Minister Degree For Free Online Population | https://www.population-world.info/minister-degree | https://universityofmetaphysics.com/bachelor | Go Now | 45 | 123 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | Natural Healing Degree Population | https://www.population-world.info/natural-healing-c | https://universityofmetaphysics.com/holistic-s | Go Now | 43 | 121 | 2021-11-14 | 2022-04-29 | false | true |
| 0 | Careers in Metaphysics - The University Of Metaphysics | https://www.prfree.org/@wilburstewart/careers-in- | https://universityofmetaphysics.com/ | https://univer | 9 | 38 | 2022-04-29 | 2022-04-29 | false | false |
| 0 | Self Development Leading to Self Realization: The University of Metaphysics | https://www.prfree.org/@wilburstewart/self-develo | https://universityofmetaphysics.com/ | https://univer | 9 | 38 | 2022-05-25 | 2022-05-28 | false | false |
| 0 | The Metaphysical Core Of The Doctrine of Renunciation | https://www.prfree.org/@wilburstewart/the-metaph | https://universityofmetaphysics.com/ | https://univer | 9 | 38 | 2021-05-19 | 2022-03-21 | false | false |
| 0 | About Us - psychicreading.com | https://www.psychicreading.com/about-us/ | https://universityofmetaphysics.com/dr-sam-y | Metaphysical | 16 | 88 | 2022-01-24 | 2022-07-20 | false | false |
| 0 | Alexa top domain list || page 573 | https://www.punecolleges.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-25 | true | false |
| 0 | Alexa top domain list || page 584 | https://www.punecolleges.in/domain-list-584 | https://universityofmetaphysics.com/ | universityofm | 1461 | 1466 | 2022-03-23 | 2022-04-05 | false | false |
| 0 | Alexa top domain list || page 603 | https://www.punecolleges.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-10 | 2022-02-04 | false | false |
| 0 | Alexa top domain list || page 692 | https://www.punecolleges.in/domain-list-692 | https://universityofmetaphysics.com/ | universityofm | 2138 | 2143 | 2022-04-11 | 2022-04-30 | false | false |
| 0 | Questions About Metaphysics | https://www.questions-and-answers.info/questions | https://universityofmetaphysics.com/faqs/ | Go Now | 40 | 117 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | Questions Of Metaphysics | https://www.questions-and-answers.info/questions | https://universityofmetaphysics.com/faqs/ | Go Now | 39 | 116 | 2021-12-10 | 2022-05-28 | false | true |
| 0 | Metaphysical World Meaning Real Estate | https://www.realestatefind.net/real-estate/metaphy | https://universityofmetaphysics.com/meaning | https://univer | 32 | 86 | 2021-07-14 | 2022-03-02 | false | true |
| 0 | Alexa top domain list || page 573 | https://www.region.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Alexa top domain list || page 603 | https://www.region.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2021-12-08 | 2022-01-29 | false | false |
| 0 | 46-My Birthday Tattoo – Reiki Awakening | https://www.reikiawakening.com/2015/12/46-my-b | https://universityofmetaphysics.com/ | University of | 28 | 56 | 2021-11-09 | 2022-07-19 | false | false |
| 0 | Alice Langhot – Page 2 – Reiki Awakening | https://www.reikiawakening.com/author/alice-langl | https://universityofmetaphysics.com/ | University of | 31 | 152 | 2021-10-28 | 2022-07-03 | false | false |
| 0 | birthday – Reiki Awakening | https://www.reikiawakening.com/category/birthday | https://universityofmetaphysics.com/ | University of | 65 | 131 | 2021-04-22 | 2022-07-13 | false | false |
| 0 | books – Reiki Awakening | https://www.reikiawakening.com/category/books/ | https://universityofmetaphysics.com/ | University of | 36 | 73 | 2021-05-22 | 2022-07-12 | false | false |
| 0 | life – Reiki Awakening | https://www.reikiawakening.com/category/life/ | https://universityofmetaphysics.com/ | University of | 39 | 114 | 2021-09-25 | 2022-07-20 | false | false |
| 0 | love – Reiki Awakening | https://www.reikiawakening.com/category/love/ | https://universityofmetaphysics.com/ | University of | 46 | 139 | 2021-04-24 | 2022-07-08 | false | false |
| 0 | reflection – Reiki Awakening | https://www.reikiawakening.com/category/reflectio | https://universityofmetaphysics.com/ | University of | 28 | 55 | 2021-05-26 | 2022-06-28 | false | false |
| 0 | spirituality – Reiki Awakening | https://www.reikiawakening.com/category/spiritual | https://universityofmetaphysics.com/ | University of | 31 | 153 | 2021-04-17 | 2022-06-27 | false | false |
| 0 | tattoo – Reiki Awakening | https://www.reikiawakening.com/category/tattoo/ | https://universityofmetaphysics.com/ | University of | 28 | 64 | 2021-04-20 | 2022-07-16 | false | false |
| 0 | Blog – Page 2 – Reiki Awakening | https://www.reikiawakening.com/tag/blog/page/2/ | https://universityofmetaphysics.com/ | University of | 32 | 148 | 2021-09-03 | 2022-07-07 | false | false |
| 0 | Daring To Be Different | https://www.rent-real-estate.info/daring-to-be-diff | https://universityofmetaphysics.com/daring-tc | https://univer | 25 | 105 | 2022-04-08 | 2022-04-10 | false | false |
| 0 | Silva Mind Control Meditation Restaurant | https://www.restaurantsz.info/silva-mind-control-n | https://universityofmetaphysics.com/wp-conte | Go Now | 47 | 131 | 2021-12-20 | 2022-03-12 | false | true |
| 0 | Silva Mind Control Method Pdf Restaurant | https://www.restaurantsz.info/silva-mind-control-n | https://universityofmetaphysics.com/wp-conte | Go Now | 44 | 123 | 2021-12-25 | 2022-03-30 | false | true |
| 0 | RESOURCES | Rev Diane Clancy | https://www.revdianeclancy.com/resources | https://universityofmetaphysics.com/ | Click here | 10 | 7 | 2021-11-18 | 2022-05-26 | false | false |
| 0 | RESOURCES | Rev Diane Clancy | https://www.revdianeclancy.com/resources | https://universityofmetaphysics.com/ | https://univer | 10 | 7 | 2021-11-18 | 2022-05-26 | false | false |
| 0 | Free Doctor Of Divinity Degree Reviews | https://www.reviewaz.info/free-doctor-of-divinity-d | https://universityofmetaphysics.com/doctoral- | Go Now | 42 | 114 | 2021-03-26 | 2021-07-09 | false | true |
| 0 | Meet Katia — Rose Priestess Reiki | https://www.rosepriestessreikischool.com/meetkat | https://universityofmetaphysics.com/ | University of | 24 | 44 | 2021-10-25 | 2022-07-09 | false | false |
| 0 | university of sedona diploma | University of Sedona - Metaphysical | https://www.rs-ip.net/bookmarks/rsbsbaGoogleBo | https://universityofmetaphysics.com/scholars | University of | 12335 | 6 | 2022-02-04 | 2022-07-19 | false | false |
| 0 | university of sedona phd | University of Sedona - Metaphysical Degrees | https://www.safelinkchecker.com/search/universit | https://universityofmetaphysics.com/universit | | 13 | 36 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | university of sedona phd | University of Sedona - Metaphysical Degrees | https://www.safelinkchecker.com/search/universit | https://universityofmetaphysics.com/universit | | 8 | 31 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | uom | University of Mauritius - Home | https://www.safelinkchecker.com/search/uom | https://universityofmetaphysics.com/ | | 8 | 31 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | SAIWAI | https://www.saiwai.co.za/about/ | https://universityofmetaphysics.com/graduate | University of | 13 | 71 | 2021-09-06 | 2022-02-18 | false | false |
| 0 | | https://www.saiwai.co.za/about/ | https://universityofmetaphysics.com/graduate | University of | 2 | 10 | 2022-04-06 | 2022-07-13 | false | false |
| 0 | jostens cap and gown packages | https://www.sameirotravel.com.br/trocjm/jostens-c | https://universityofmetaphysics.com/2019-cor | Order Cap an | 7 | 40 | 2022-05-21 | 2022-06-30 | false | false |
| 0 | higher dimensional beings | https://www.sandragaray.com/12kimum/higher-din | https://universityofmetaphysics.com/whos-de | Who's Really | 9 | 34 | 2022-01-19 | 2022-02-17 | false | false |
| 0 | universityofmetaphysics - universityofmetaphysics.com Reviews | https://www.scamfly.com/reviews/universityofmeta | https://universityofmetaphysics.com/ | universityofm | 1 | 38 | 2022-01-07 | 2022-06-26 | false | false |
| 0 | Scholarshipandcourses | doctorate of metaphysics degree | 01-2022 | https://www.scholarshipandcourses.com/search/dc | https://universityofmetaphysics.com/doctoral- | Visit site | 25 | 39 | 2022-01-07 | 2022-03-29 | false | true |
| 0 | Scholarshipandcourses | doctorate of metaphysics degree | 01-2022 | https://www.scholarshipandcourses.com/search/dc | https://universityofmetaphysics.com/doctoral- | Visit site | 25 | 39 | 2022-01-07 | 2022-03-29 | false | true |
| 0 | Scholarshipandcourses | metaphysical degree | 11-2021 | https://www.scholarshipandcourses.com/search/m | https://universityofmetaphysics.com/bachelor | Visit site | 25 | 43 | 2022-11-01 | 2022-01-05 | false | true |
| 0 | Scholarshipandcourses | metaphysical degree | 11-2021 | https://www.scholarshipandcourses.com/search/m | https://universityofmetaphysics.com/bachelor | Visit site | 25 | 43 | 2022-11-01 | 2021-01-05 | false | true |
| 0 | Scholarshipandcourses | metaphysical degree | 11-2021 | https://www.scholarshipandcourses.com/search/m | https://universityofmetaphysics.com/doctoral- | Visit site | 25 | 43 | 2022-11-01 | 2021-01-05 | false | true |
| 0 | Scholarshipandcourses | metaphysical science degrees | 01-2022 | https://www.scholarshipandcourses.com/search/m | https://universityofmetaphysics.com/ | Visit site | 25 | 39 | 2021-08-09 | 2022-02-16 | false | true |
| 0 | Scholarshipandcourses | metaphysical science degrees | 01-2022 | https://www.scholarshipandcourses.com/search/m | https://universityofmetaphysics.com/bachelor | Visit site | 25 | 39 | 2021-08-09 | 2022-02-16 | false | true |
| 0 | Scholarshipandcourses | metaphysics degree jobs | 12-2021 | https://www.scholarshipandcourses.com/search/m | https://universityofmetaphysics.com/ | Visit site | 25 | 39 | 2021-09-18 | 2021-01-24 | false | true |
| 0 | Accredited Honorary Degrees Free Science | https://www.science-worlds.com/accredited-honor; | https://universityofmetaphysics.com/ | Go Now | 41 | 117 | 2021-10-13 | 2022-01-25 | false | false |
| 0 | Alpha And Omega Online School Science | https://www.science-worlds.com/alpha-and-omega | https://universityofmetaphysics.com/alpha-an | Go Now | 46 | 127 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | Bachelor's Degree In Philosophy Science | https://www.science-worlds.com/bachelor-s-degre | https://universityofmetaphysics.com/bachelor | Go Now | 42 | 125 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Bachelor Degree Certificate Science | https://www.science-worlds.com/bachelor-degree- | https://universityofmetaphysics.com/bachelor | Go Now | 42 | 125 | 2021-12-08 | 2022-04-21 | false | true |
| 0 | Bachelor Degree Science | https://www.science-worlds.com/bachelor-degree- | https://universityofmetaphysics.com/bachelor | Go Now | 40 | 122 | 2021-11-24 | 2022-03-15 | false | true |
| 0 | Bachelor Degree Science | https://www.science-worlds.com/bachelor-degree- | https://universityofmetaphysics.com/bachelor | Go Now | 42 | 125 | 2021-09-28 | 2022-02-21 | false | true |
| 0 | Bachelor To Masters Program Science | https://www.science-worlds.com/bachelor-to-mast | https://universityofmetaphysics.com/bachelor | Go Now | 45 | 115 | 2022-01-17 | 2022-01-28 | false | true |
| 0 | Bachelors And Masters Degrees Science | https://www.science-worlds.com/bachelors-and-m | https://universityofmetaphysics.com/bachelor | Go Now | 40 | 121 | 2022-12-07 | 2022-04-18 | false | true |
| 0 | Best Online Metaphysical Shops Science | https://www.science-worlds.com/best-online-meta | https://universityofmetaphysics.com/ | Go Now | 45 | 127 | 2021-11-16 | 2022-03-20 | false | false |
| 0 | Cannon University Of Metaphysical Studies Science | https://www.science-worlds.com/cannon-universit | https://universityofmetaphysics.com/ | Go Now | 47 | 134 | 2022-03-11 | 2022-03-11 | false | false |
| 0 | Cannon University Of Metaphysical Studies Science | https://www.science-worlds.com/cannon-universit | https://universityofmetaphysics.com/introduct | Go Now | 47 | 134 | 2022-03-11 | 2022-03-11 | false | false |
| 0 | Cases Of Reincarnation Stories Science | https://www.science-worlds.com/cases-of-reincarn | https://universityofmetaphysics.com/wp-conte | Go Now | 40 | 115 | 2022-01-29 | 2022-01-31 | false | true |
| 0 | Christian Holistic Doctors Science | https://www.science-worlds.com/christian-holistic- | https://universityofmetaphysics.com/doctoral- | Go Now | 43 | 122 | 2022-03-08 | 2022-03-08 | false | false |
| 0 | Christian Science Doctrine | https://www.science-worlds.com/christian-science- | https://universityofmetaphysics.com/wp-conte | Go Now | 37 | 112 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | Christian Science Teachings | https://www.science-worlds.com/christian-science- | https://universityofmetaphysics.com/wp-conte | Go Now | 45 | 129 | 2021-11-15 | 2022-02-17 | false | true |
| 0 | College Of Metaphysical Science | https://www.science-worlds.com/college-of-metaph | https://universityofmetaphysics.com/ | Go Now | 47 | 134 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | College Of Metaphysics Missouri Science | https://www.science-worlds.com/college-of-metaph | https://universityofmetaphysics.com/ | Go Now | 29 | 93 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | College Of Metaphysics Missouri Science | https://www.science-worlds.com/college-of-metaph | https://universityofmetaphysics.com/rev-robe | Go Now | 29 | 93 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | Degree In Metaphysics Science | https://www.science-worlds.com/degree-in-metaph | https://universityofmetaphysics.com/doctoral- | Go Now | 45 | 127 | 2022-01-01 | 2022-06-19 | false | true |
| 0 | Degree In Metaphysics Science | https://www.science-worlds.com/degree-in-metaph | https://universityofmetaphysics.com/ | Go Now | 45 | 127 | 2022-01-01 | 2022-06-19 | false | true |
| 0 | Degree In Metaphysics Science | https://www.science-worlds.com/degree-in-metaph | https://universityofmetaphysics.com/bachelor | Go Now | 45 | 127 | 2022-01-01 | 2022-06-19 | false | true |
| 0 | Degree In Metaphysics Science | https://www.science-worlds.com/degree-in-metaph | https://universityofmetaphysics.com/masters- | Go Now | 45 | 127 | 2022-01-01 | 2022-06-19 | false | true |

Page 147

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Doctor Of Divinity Online Free Science | https://www.science-worlds.com/doctor-of-divinity- | https://universityofmetaphysics.com/doctoral- | Go Now | 48 | 133 | 2022-02-19 | 2022-02-19 | false | false |
| 0 | Doctor Of Divinity Online Free Science | https://www.science-worlds.com/doctor-of-divinity- | https://universityofmetaphysics.com/doctoral- | Go Now | 48 | 133 | 2022-02-19 | 2022-02-19 | false | false |
| 0 | Doctor Of Divinity Online Programs Science | https://www.science-worlds.com/doctor-of-divinity- | https://universityofmetaphysics.com/doctoral- | Go Now | 47 | 130 | 2022-03-17 | 2022-03-17 | false | false |
| 0 | Doctor Of Divinity Program Science | https://www.science-worlds.com/doctor-of-divinity- | https://universityofmetaphysics.com/doctoral- | Go Now | 37 | 109 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Doctor Of Metaphysical Science | https://www.science-worlds.com/doctor-of-metaph | https://universityofmetaphysics.com/doctoral- | Go Now | 46 | 128 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Doctor Of Metaphysical Science | https://www.science-worlds.com/doctor-of-metaph | https://universityofmetaphysics.com/america | Go Now | 46 | 128 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Doctor Of Metaphysical Science | https://www.science-worlds.com/doctor-of-metaph | https://universityofmetaphysics.com/dr-leisaa | Go Now | 46 | 128 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Doctor Of Metaphysical Science | https://www.science-worlds.com/doctor-of-metaph | https://universityofmetaphysics.com/doctoral- | Go Now | 46 | 128 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Doctor Of Metaphysical Science | https://www.science-worlds.com/doctor-of-metaph | https://universityofmetaphysics.com/introduct | Go Now | 46 | 128 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Doctor Of Metaphysics Degree Science | https://www.science-worlds.com/doctor-of-metaph | https://universityofmetaphysics.com/doctoral- | Go Now | 47 | 132 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Doctor Of Metaphysics Degree Science | https://www.science-worlds.com/doctor-of-metaph | https://universityofmetaphysics.com/doctoral- | Go Now | 47 | 132 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Doctor Of Psychology Abbreviation Science | https://www.science-worlds.com/doctor-of-psychol | https://universityofmetaphysics.com/doctoral- | Go Now | 47 | 131 | 2021-11-11 | 2021-01-31 | false | false |
| 0 | Doctor Of Religion Degree Science | https://www.science-worlds.com/doctor-of-religion- | https://universityofmetaphysics.com/doctoral- | Go Now | 43 | 121 | 2021-12-16 | 2022-05-13 | false | true |
| 0 | Doctor Of Religious Education Science | https://www.science-worlds.com/doctor-of-religiou | https://universityofmetaphysics.com/introduct | Go Now | 35 | 106 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | Doctor Of Religious Studies Degree Science | https://www.science-worlds.com/doctor-of-religiou | https://universityofmetaphysics.com/doctoral- | Go Now | 46 | 127 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | Doctorate In Ministry Programs Science | https://www.science-worlds.com/doctorate-in-mini | https://universityofmetaphysics.com/doctoral- | Go Now | 38 | 111 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Doctrine Degree Meaning Science | https://www.science-worlds.com/doctrine-degree-r | https://universityofmetaphysics.com/doctoral- | Go Now | 45 | 125 | 2021-11-30 | 2022-04-01 | false | true |
| 0 | Dr Of Divinity Degree Online Science | https://www.science-worlds.com/dr-of-divinity-deg | https://universityofmetaphysics.com/doctoral- | Go Now | 37 | 111 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Dr Of Psychology Salary Degree Science | https://www.science-worlds.com/dr-of-psychology- | https://universityofmetaphysics.com/doctoral- | Go Now | 42 | 120 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | Esoteric Science Institute | https://www.science-worlds.com/esoteric-science-i | https://universityofmetaphysics.com/ | Go Now | 46 | 135 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Free Doctor Of Divinity Degree Science | https://www.science-worlds.com/free-doctor-of-div | https://universityofmetaphysics.com/doctoral- | Go Now | 37 | 110 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | Free Doctor Of Divinity Degree Science | https://www.science-worlds.com/free-doctor-of-div | https://universityofmetaphysics.com/doctoral- | Go Now | 37 | 110 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | Free Doctor Of Divinity Online Science | https://www.science-worlds.com/free-doctor-of-div | https://universityofmetaphysics.com/doctoral- | Go Now | 47 | 130 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | Free Doctor Of Metaphysics Degree Science | https://www.science-worlds.com/free-doctor-of-me | https://universityofmetaphysics.com/doctoral- | Go Now | 46 | 128 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | Free Doctor Of Metaphysics Degree Science | https://www.science-worlds.com/free-doctor-of-me | https://universityofmetaphysics.com/doctoral- | Go Now | 46 | 128 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | Free Doctor Of Theology Degree Science | https://www.science-worlds.com/free-doctor-of-the | https://universityofmetaphysics.com/doctoral- | Go Now | 44 | 123 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | How To Find A Holistic Doctor Science | https://www.science-worlds.com/how-to-find-a-hol | https://universityofmetaphysics.com/bachelor | Go Now | 37 | 109 | 2021-12-01 | 2022-03-02 | false | true |
| 0 | How To Get A Bachelor's Degree Science | https://www.science-worlds.com/how-to-get-a-bac | https://universityofmetaphysics.com/bachelor | Go Now | 41 | 123 | 2021-10-15 | 2022-03-02 | false | true |
| 0 | Independent Healing Scam Science | https://www.science-worlds.com/independent-heal | https://universityofmetaphysics.com/ | Go Now | 43 | 121 | 2021-10-13 | 2022-01-30 | false | true |
| 0 | Is Advent Health Religious Science | https://www.science-worlds.com/is-advent-health-r | https://universityofmetaphysics.com/spiritual- | Go Now | 48 | 132 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | Jose Silva Mind Control Classes Science | https://www.science-worlds.com/jose-silva-mind-c | https://universityofmetaphysics.com/wp-conte | Go Now | 44 | 123 | 2021-11-21 | 2022-03-10 | false | true |
| 0 | Life Coach Fraud Science | https://www.science-worlds.com/life-coach-fraud/ | https://universityofmetaphysics.com/ | Go Now | 46 | 127 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | Life Coach Scam Science | https://www.science-worlds.com/life-coach-scam/ | https://universityofmetaphysics.com/ | Go Now | 48 | 133 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | Life Coach Scams Science | https://www.science-worlds.com/life-coach-scams | https://universityofmetaphysics.com/ | Go Now | 48 | 132 | 2022-02-08 | 2022-02-08 | false | false |
| 0 | List Of Metaphysical Schools Science | https://www.science-worlds.com/list-of-metaphysic | https://universityofmetaphysics.com/about-us | Go Now | 37 | 109 | 2022-04-04 | 2022-04-04 | false | false |
| 0 | Mary Baker Eddy Pdf Science | https://www.science-worlds.com/mary-baker-eddy | https://universityofmetaphysics.com/wp-conte | Go Now | 48 | 132 | 2021-12-27 | 2022-06-11 | false | true |
| 0 | Master's Degree Thesis Examples Science | https://www.science-worlds.com/master's-degree-t | https://universityofmetaphysics.com/masters- | Go Now | 45 | 125 | 2021-11-12 | 2022-05-05 | false | true |
| 0 | Master Life Bible Study Science | https://www.science-worlds.com/master-life-bible- | https://universityofmetaphysics.com/wp-conte | Go Now | 45 | 125 | 2021-11-18 | 2022-02-10 | false | true |
| 0 | Master Study Bible Holman Science | https://www.science-worlds.com/master-study-bibl | https://universityofmetaphysics.com/wp-conte | Go Now | 44 | 123 | 2021-12-29 | 2022-04-06 | false | true |
| 0 | Medphysics Science | https://www.science-worlds.com/medphysics/ | https://universityofmetaphysics.com/ | Go Now | 43 | 124 | 2022-03-10 | 2022-03-10 | false | false |
| 0 | Medphysics Science | https://www.science-worlds.com/medphysics/ | https://universityofmetaphysics.com/masters- | Go Now | 43 | 124 | 2022-03-10 | 2022-03-10 | false | false |
| 0 | Metaphysical Classes Near Me Science | https://www.science-worlds.com/metaphysical-cla | https://universityofmetaphysics.com/ | Go Now | 44 | 124 | 2022-02-26 | 2022-02-26 | false | false |
| 0 | Metaphysical College Online Science | https://www.science-worlds.com/metaphysical-coll | https://universityofmetaphysics.com/masters- | Go Now | 48 | 133 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Metaphysical College Online Science | https://www.science-worlds.com/metaphysical-coll | https://universityofmetaphysics.com/masters- | Go Now | 48 | 133 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Metaphysical Colleges And Universities Science | https://www.science-worlds.com/metaphysical-coll | https://universityofmetaphysics.com/masters- | Go Now | 40 | 117 | 2021-12-23 | 2022-06-05 | false | true |
| 0 | Metaphysical Colleges And Universities Science | https://www.science-worlds.com/metaphysical-coll | https://universityofmetaphysics.com/masters- | Go Now | 40 | 117 | 2021-12-23 | 2022-06-05 | false | true |
| 0 | Metaphysical Events Near Me Science | https://www.science-worlds.com/metaphysical-eve | https://universityofmetaphysics.com/america | Go Now | 43 | 125 | 2021-11-12 | 2022-02-07 | false | true |
| 0 | Metaphysical Events Near Me Science | https://www.science-worlds.com/metaphysical-eve | https://universityofmetaphysics.com/ | Go Now | 44 | 124 | 2022-02-04 | 2022-02-07 | false | true |
| 0 | Metaphysical Laws Of The Universe Science | https://www.science-worlds.com/metaphysical-law | https://universityofmetaphysics.com/ | Go Now | 45 | 125 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | Metaphysical Science Degree | https://www.science-worlds.com/metaphysical-scie | https://universityofmetaphysics.com/ | Go Now | 45 | 128 | 2021-12-18 | 2022-05-20 | false | true |
| 0 | Metaphysical Science Degree | https://www.science-worlds.com/metaphysical-scie | https://universityofmetaphysics.com/bachelor | Go Now | 45 | 128 | 2021-12-18 | 2022-05-20 | false | true |
| 0 | Metaphysical Shop San Antonio Science | https://www.science-worlds.com/metaphysical-shc | https://universityofmetaphysics.com/introduct | Go Now | 31 | 97 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Metaphysical Shops Nearby Science | https://www.science-worlds.com/metaphysical-shc | https://universityofmetaphysics.com/ | Go Now | 39 | 113 | 2022-02-03 | 2022-02-03 | false | false |
| 0 | Metaphysical Stores In San Antonio Science | https://www.science-worlds.com/metaphysical-sto | https://universityofmetaphysics.com/america | Go Now | 39 | 113 | 2022-01-13 | 2022-01-13 | false | false |
| 0 | Metaphysical Stores San Antonio Tx Science | https://www.science-worlds.com/metaphysical-sto | https://universityofmetaphysics.com/america | Go Now | 39 | 114 | 2021-12-07 | 2022-04-19 | false | true |
| 0 | Metaphysical Teachings Of Jesus Science | https://www.science-worlds.com/metaphysical-tea | https://universityofmetaphysics.com/ | Go Now | 46 | 127 | 2022-01-13 | 2022-01-13 | false | false |
| 0 | Metaphysical University Online Science | https://www.science-worlds.com/metaphysical-univ | https://universityofmetaphysics.com/login/ | Go Now | 48 | 132 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical University Online Science | https://www.science-worlds.com/metaphysical-univ | https://universityofmetaphysics.com/ | Go Now | 48 | 132 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical University Online Science | https://www.science-worlds.com/metaphysical-univ | https://universityofmetaphysics.com/accredita | Go Now | 48 | 132 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical University Online Science | https://www.science-worlds.com/metaphysical-univ | https://universityofmetaphysics.com/ | Go Now | 48 | 132 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical Workshops Near Me Science | https://www.science-worlds.com/metaphysical-wor | https://universityofmetaphysics.com/ | Go Now | 48 | 134 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | Metaphysics Degree Online Science | https://www.science-worlds.com/metaphysics-deg | https://universityofmetaphysics.com/bachelor | Go Now | 46 | 127 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | Metaphysics Degree Online Science | https://www.science-worlds.com/metaphysics-deg | https://universityofmetaphysics.com/masters- | Go Now | 46 | 127 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | Metaphysics Degrees Online Science | https://www.science-worlds.com/metaphysics-deg | https://universityofmetaphysics.com/masters- | Go Now | 35 | 105 | 2022-04-10 | 2022-04-10 | false | false |
| 0 | Metaphysics Degrees Online Science | https://www.science-worlds.com/metaphysics-deg | https://universityofmetaphysics.com/masters- | Go Now | 35 | 105 | 2022-04-10 | 2022-04-10 | false | false |
| 0 | Metaphysics Institute Reviews Science | https://www.science-worlds.com/metaphysics-insti | https://universityofmetaphysics.com/ | Go Now | 47 | 130 | 2022-03-10 | 2022-03-10 | false | false |
| 0 | Metaphysics Institute Reviews Science | https://www.science-worlds.com/metaphysics-insti | https://universityofmetaphysics.com/bachelor | Go Now | 46 | 129 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Metaphysics Institute Scam Science | https://www.science-worlds.com/metaphysics-insti | https://universityofmetaphysics.com/ | Go Now | 46 | 129 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Msc Degree Science | https://www.science-worlds.com/msc-degree/ | https://universityofmetaphysics.com/bachelor | Go Now | 38 | 117 | 2021-11-24 | 2022-02-25 | false | true |
| 0 | New Age Church Doctrine Science | https://www.science-worlds.com/new-age-church- | https://universityofmetaphysics.com/wp-conte | Go Now | 41 | 119 | 2021-11-17 | 2022-03-23 | false | true |
| 0 | Osu Find A Doctor Science | https://www.science-worlds.com/osu-find-a-doctor | https://universityofmetaphysics.com/doctoral- | Go Now | 46 | 134 | 2021-12-20 | 2022-05-22 | false | true |
| 0 | Phd In Metaphysical Science | https://www.science-worlds.com/phd-in-metaphysi | https://universityofmetaphysics.com/ | Go Now | 40 | 115 | 2021-12-17 | 2022-05-16 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Phd In Metaphysical Studies Science | https://www.science-worlds.com/phd-in-metaphysi | https://universityofmetaphysics.com/ | Go Now | 45 | 127 | 2021-12-23 | 2022-06-09 | false | true |
| 0 | Phd In Metaphysics Online Science | https://www.science-worlds.com/phd-in-metaphysic | https://universityofmetaphysics.com/doctoral/ | Go Now | 48 | 133 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | Phd In Metaphysics Online Science | https://www.science-worlds.com/phd-in-metaphysic | https://universityofmetaphysics.com/ | Go Now | 48 | 133 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | Psychology Degree Definition Science | https://www.science-worlds.com/psychology-degre | https://universityofmetaphysics.com/doctoral/ | Go Now | 44 | 123 | 2022-01-04 | 2022-01-06 | false | true |
| 0 | Reincarnation Experiences Science | https://www.science-worlds.com/reincarnation-exp | https://universityofmetaphysics.com/wp-conte | Go Now | 15 | 67 | 2022-02-07 | 2022-02-09 | false | false |
| 0 | Rev Ike Affirmations Pdf Science | https://www.science-worlds.com/rev-ike-affirmatio | https://universityofmetaphysics.com/wp-conte | Go Now | 40 | 115 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | Rev Ike Book Pdf Science | https://www.science-worlds.com/rev-ike-book-pdf/ | https://universityofmetaphysics.com/wp-conte | Go Now | 36 | 107 | 2022-03-29 | 2022-03-29 | false | false |
| 0 | Rev Ike Miracle Money Book Science | https://www.science-worlds.com/rev-ike-miracle-m | https://universityofmetaphysics.com/wp-conte | Go Now | 37 | 109 | 2022-04-09 | 2022-04-09 | false | false |
| 0 | Rev Ike Study Guide Science | https://www.science-worlds.com/rev-ike-study-gui | https://universityofmetaphysics.com/wp-conte | Go Now | 15 | 65 | 2022-02-08 | 2022-02-08 | false | false |
| 0 | Science Of Mind Ministry | https://www.science-worlds.com/science-of-mind-r | https://universityofmetaphysics.com/bachelor | Go Now | 46 | 133 | 2021-11-21 | 2022-02-27 | false | true |
| 0 | Sedona School Of Metaphysics Science | https://www.science-worlds.com/sedona-school-of | https://universityofmetaphysics.com/ | Go Now | 40 | 117 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Sedona School Of Metaphysics Science | https://www.science-worlds.com/sedona-school-of | https://universityofmetaphysics.com/login/ | Go Now | 40 | 117 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Sedona School Of Metaphysics Science | https://www.science-worlds.com/sedona-school-of | https://universityofmetaphysics.com/ | Go Now | 40 | 117 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Sedona School Of Metaphysics Science | https://www.science-worlds.com/sedona-school-of | https://universityofmetaphysics.com/dr-leisaa | Go Now | 40 | 117 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Sedona School Of Metaphysics Science | https://www.science-worlds.com/sedona-school-of | https://universityofmetaphysics.com/bachelor | Go Now | 40 | 117 | 2022-01-26 | 2022-01-26 | false | false |
| <mark>0</mark> | <mark>Sedona University Of Metaphysical Sciences</mark> | <mark>https://www.science-worlds.com/sedona-university</mark> | <mark>https://universityofmetaphysics.com/graduate</mark> | <mark>Go Now</mark> | <mark>30</mark> | <mark>95</mark> | <mark>2022-01-18</mark> | <mark>2022-01-18</mark> | <mark>false</mark> |
| <mark>0</mark> | <mark>Sedona University Of Metaphysical Sciences</mark> | <mark>https://www.science-worlds.com/sedona-university</mark> | <mark>https://universityofmetaphysics.com/doctoral-</mark> | <mark>Go Now</mark> | <mark>30</mark> | <mark>95</mark> | <mark>2022-01-18</mark> | <mark>2022-01-18</mark> | <mark>false</mark> |
| <mark>0</mark> | <mark>Sedona University Of Metaphysical Sciences</mark> | <mark>https://www.science-worlds.com/sedona-university</mark> | <mark>https://universityofmetaphysics.com/login/</mark> | <mark>Go Now</mark> | <mark>30</mark> | <mark>95</mark> | <mark>2022-01-18</mark> | <mark>2022-01-18</mark> | <mark>false</mark> |
| <mark>0</mark> | <mark>Sedona University Of Metaphysical Sciences</mark> | <mark>https://www.science-worlds.com/sedona-university</mark> | <mark>https://universityofmetaphysics.com/</mark> | <mark>Go Now</mark> | <mark>30</mark> | <mark>95</mark> | <mark>2022-01-18</mark> | <mark>2022-01-18</mark> | <mark>false</mark> |
| <mark>0</mark> | <mark>Sedona University Of Metaphysical Sciences</mark> | <mark>https://www.science-worlds.com/sedona-university</mark> | <mark>https://universityofmetaphysics.com/masters-</mark> | <mark>Go Now</mark> | <mark>30</mark> | <mark>95</mark> | <mark>2022-01-18</mark> | <mark>2022-01-18</mark> | <mark>false</mark> |
| 0 | Sedona University Of Metaphysics Review Science | https://www.science-worlds.com/sedona-university | https://universityofmetaphysics.com/sedona-u | Go Now | 37 | 109 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | Sedona University Of Metaphysics Review Science | https://www.science-worlds.com/sedona-university | https://universityofmetaphysics.com/theocent | Go Now | 37 | 109 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | Sedona University Of Metaphysics Review Science | https://www.science-worlds.com/sedona-university | https://universityofmetaphysics.com/login/ | Go Now | 37 | 109 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | Sedona University Of Metaphysics Review Science | https://www.science-worlds.com/sedona-university | https://universityofmetaphysics.com/universit | Go Now | 37 | 109 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | Sedona University Of Metaphysics Review Science | https://www.science-worlds.com/sedona-university | https://universityofmetaphysics.com/ | Go Now | 37 | 109 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | Sedona University Of Metaphysics Wikipedia Science | https://www.science-worlds.com/sedona-university | https://universityofmetaphysics.com/ | Go Now | 37 | 111 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | Sedona University Of Metaphysics Wikipedia Science | https://www.science-worlds.com/sedona-university | https://universityofmetaphysics.com/sedona-u | Go Now | 37 | 111 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | Sedona University Of Metaphysics Wikipedia Science | https://www.science-worlds.com/sedona-university | https://universityofmetaphysics.com/doctoral- | Go Now | 37 | 111 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | Sedona University Of Metaphysics Wikipedia Science | https://www.science-worlds.com/sedona-university | https://universityofmetaphysics.com/universit | Go Now | 37 | 111 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | Sedona University Of Metaphysics Wikipedia Science | https://www.science-worlds.com/sedona-university | https://universityofmetaphysics.com/2016-cor | Go Now | 37 | 111 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | The Case For Reincarnation Science | https://www.science-worlds.com/the-case-for-reinc | https://universityofmetaphysics.com/wp-conte | Go Now | 48 | 132 | 2022-01-28 | 2022-01-28 | false | false |
| 0 | Types Of Ministry Degrees Science | https://www.science-worlds.com/types-of-ministry- | https://universityofmetaphysics.com/doctoral- | Go Now | 43 | 121 | 2021-11-02 | 2022-01-15 | false | true |
| 0 | University Of Arizona Counseling Center Science | https://www.science-worlds.com/university-of-arizo | https://universityofmetaphysics.com/ | Go Now | 47 | 134 | 2021-10-22 | 2022-05-08 | false | true |
| 0 | University Of Arizona Counseling Services Science | https://www.science-worlds.com/university-of-arizo | https://universityofmetaphysics.com/ | Go Now | 29 | 129 | 2021-12-31 | 2022-06-18 | false | true |
| 0 | University Of Arizona Metaphysics Science | https://www.science-worlds.com/university-of-arizo | https://universityofmetaphysics.com/login/ | Go Now | 48 | 138 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | University Of Arizona Metaphysics Science | https://www.science-worlds.com/university-of-arizo | https://universityofmetaphysics.com/ | Go Now | 48 | 138 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | University Of Arizona Physics Science | https://www.science-worlds.com/university-of-arizo | https://universityofmetaphysics.com/ | Go Now | 43 | 126 | 2022-01-25 | 2022-01-25 | false | false |
| <mark>0</mark> | <mark>University Of Metaphysical Science</mark> | <mark>https://www.science-worlds.com/university-of-met</mark> | <mark>https://universityofmetaphysics.com/</mark> | <mark>Go Now</mark> | <mark>45</mark> | <mark>128</mark> | <mark>2022-03-10</mark> | <mark>2022-03-10</mark> | <mark>false</mark> |
| <mark>0</mark> | <mark>University Of Metaphysical Science</mark> | <mark>https://www.science-worlds.com/university-of-met</mark> | <mark>https://universityofmetaphysics.com/masters-</mark> | <mark>Go Now</mark> | <mark>45</mark> | <mark>128</mark> | <mark>2022-03-10</mark> | <mark>2022-03-10</mark> | <mark>false</mark> |
| <mark>0</mark> | <mark>University Of Metaphysical Sciences Complaint</mark> | <mark>https://www.science-worlds.com/university-of-met</mark> | <mark>https://universityofmetaphysics.com/login/</mark> | <mark>Go Now</mark> | <mark>45</mark> | <mark>129</mark> | <mark>2022-03-21</mark> | <mark>2022-03-21</mark> | <mark>false</mark> |
| <mark>0</mark> | <mark>University Of Metaphysical Sciences Complaint</mark> | <mark>https://www.science-worlds.com/university-of-met</mark> | <mark>https://universityofmetaphysics.com/</mark> | <mark>Go Now</mark> | <mark>45</mark> | <mark>129</mark> | <mark>2022-03-21</mark> | <mark>2022-03-21</mark> | <mark>false</mark> |
| <mark>0</mark> | <mark>University Of Metaphysical Sciences Scam</mark> | <mark>https://www.science-worlds.com/university-of-met</mark> | <mark>https://universityofmetaphysics.com/enroll/</mark> | <mark>Go Now</mark> | <mark>46</mark> | <mark>130</mark> | <mark>2021-12-14</mark> | <mark>2022-05-07</mark> | <mark>false</mark> |
| <mark>0</mark> | <mark>University Of Metaphysical Sciences Scam</mark> | <mark>https://www.science-worlds.com/university-of-met</mark> | <mark>https://universityofmetaphysics.com/</mark> | <mark>Go Now</mark> | <mark>46</mark> | <mark>130</mark> | <mark>2021-12-14</mark> | <mark>2022-05-07</mark> | <mark>true</mark> |
| <mark>0</mark> | <mark>University Of Metaphysical Sciences</mark> | <mark>https://www.science-worlds.com/university-of-met</mark> | <mark>https://universityofmetaphysics.com/doctoral-</mark> | <mark>Go Now</mark> | <mark>46</mark> | <mark>131</mark> | <mark>2022-02-06</mark> | <mark>2022-02-06</mark> | <mark>false</mark> |
| <mark>0</mark> | <mark>University Of Metaphysical Sciences</mark> | <mark>https://www.science-worlds.com/university-of-met</mark> | <mark>https://universityofmetaphysics.com/login/</mark> | <mark>Go Now</mark> | <mark>46</mark> | <mark>131</mark> | <mark>2022-02-06</mark> | <mark>2022-02-06</mark> | <mark>false</mark> |
| <mark>0</mark> | <mark>University Of Metaphysical Sciences</mark> | <mark>https://www.science-worlds.com/university-of-met</mark> | <mark>https://universityofmetaphysics.com/</mark> | <mark>Go Now</mark> | <mark>46</mark> | <mark>131</mark> | <mark>2022-02-06</mark> | <mark>2022-02-06</mark> | <mark>false</mark> |
| <mark>0</mark> | <mark>University Of Metaphysical Sciences</mark> | <mark>https://www.science-worlds.com/university-of-met</mark> | <mark>https://universityofmetaphysics.com/introduc</mark> | <mark>Go Now</mark> | <mark>46</mark> | <mark>131</mark> | <mark>2022-02-06</mark> | <mark>2022-02-06</mark> | <mark>false</mark> |
| <mark>0</mark> | <mark>University Of Metaphysical Sciences</mark> | <mark>https://www.science-worlds.com/university-of-met</mark> | <mark>https://universityofmetaphysics.com/masters-</mark> | <mark>Go Now</mark> | <mark>46</mark> | <mark>131</mark> | <mark>2022-02-06</mark> | <mark>2022-02-06</mark> | <mark>false</mark> |
| 0 | University Of Metaphysics And Science | https://www.science-worlds.com/university-of-met | https://universityofmetaphysics.com/login/ | Go Now | 43 | 123 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | University Of Metaphysics And Science | https://www.science-worlds.com/university-of-met | https://universityofmetaphysics.com/ | Go Now | 43 | 123 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | University Of Metaphysics And Science | https://www.science-worlds.com/university-of-met | https://universityofmetaphysics.com/bachelor | Go Now | 43 | 123 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | University Of Metaphysics And Science | https://www.science-worlds.com/university-of-met | https://universityofmetaphysics.com/masters- | Go Now | 43 | 123 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | University Of Metaphysics Complaints Science | https://www.science-worlds.com/university-of-met | https://universityofmetaphysics.com/ | Go Now | 37 | 112 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | University Of Metaphysics Review Science | https://www.science-worlds.com/university-of-met | https://universityofmetaphysics.com/ | Go Now | 16 | 69 | 2022-03-02 | 2022-03-02 | false | false |
| 0 | University Of Metaphysics Sedona Az Science | https://www.science-worlds.com/university-of-met | https://universityofmetaphysics.com/nev-tanz | Go Now | 37 | 110 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Metaphysics Sedona Az Science | https://www.science-worlds.com/university-of-met | https://universityofmetaphysics.com/doctoral- | Go Now | 37 | 110 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Metaphysics Sedona Az Science | https://www.science-worlds.com/university-of-met | https://universityofmetaphysics.com/universit | Go Now | 37 | 110 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Metaphysics Sedona Az Science | https://www.science-worlds.com/university-of-met | https://universityofmetaphysics.com/login/ | Go Now | 37 | 110 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Metaphysics Sedona Az Science | https://www.science-worlds.com/university-of-met | https://universityofmetaphysics.com/bachelor | Go Now | 37 | 110 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Metaphysics Sedona Az Science | https://www.science-worlds.com/university-of-met | https://universityofmetaphysics.com/masters- | Go Now | 37 | 110 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Metaphysics Sedona Az Science | https://www.science-worlds.com/university-of-met | https://universityofmetaphysics.com/ | Go Now | 37 | 110 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Metaphysics Study Materials Science | https://www.science-worlds.com/university-of-met | https://universityofmetaphysics.com/login/ | Go Now | 47 | 132 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | University Of Metaphysics Study Materials Science | https://www.science-worlds.com/university-of-met | https://universityofmetaphysics.com/bachelor | Go Now | 47 | 132 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | University Of Metaphysics Study Materials Science | https://www.science-worlds.com/university-of-met | https://universityofmetaphysics.com/ | Go Now | 47 | 132 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | University Of Metaphysics Study Materials Science | https://www.science-worlds.com/university-of-met | https://universityofmetaphysics.com/masters- | Go Now | 47 | 132 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | University Of Metaphysics Science | https://www.science-worlds.com/university-of-met | https://universityofmetaphysics.com/doctoral- | Go Now | 46 | 130 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | University Of Metaphysics Science | https://www.science-worlds.com/university-of-met | https://universityofmetaphysics.com/login/ | Go Now | 46 | 130 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | University Of Metaphysics Science | https://www.science-worlds.com/university-of-met | https://universityofmetaphysics.com/bachelor | Go Now | 46 | 130 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | University Of Metaphysics Science | https://www.science-worlds.com/university-of-met | https://universityofmetaphysics.com/accredit | Go Now | 46 | 130 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | University Of Metaphysics Science | https://www.science-worlds.com/university-of-met | https://universityofmetaphysics.com/masters- | Go Now | 46 | 130 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | University Of Metaphysics Science | https://www.science-worlds.com/university-of-met | https://universityofmetaphysics.com/ | Go Now | 46 | 130 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | University Of Phoenix Registration Science | https://www.science-worlds.com/university-of-pho | https://universityofmetaphysics.com/ | Go Now | 44 | 123 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | University Of Sciences Reviews | https://www.science-worlds.com/university-of-scie | https://universityofmetaphysics.com/ | Go Now | 42 | 125 | 2021-10-30 | 2022-01-07 | false | false |
| 0 | University Of Sedona Metaphysics Fraud Science | https://www.science-worlds.com/university-of-sedo | https://universityofmetaphysics.com/ | Go Now | 31 | 99 | 2021-12-23 | 2022-06-07 | false | true |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Sedona Metaphysics Fraud Science | https://www.science-worlds.com/university-of-sed | https://universityofmetaphysics.com/2019-cor | Go Now | 31 | 99 | 2021-12-23 | 2022-06-07 | false | true |
| 0 | University Of Sedona Metaphysics Science | https://www.science-worlds.com/university-of-sed | https://universityofmetaphysics.com/graduate | Go Now | 11 | 58 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | University Of Sedona Metaphysics Science | https://www.science-worlds.com/university-of-sed | https://universityofmetaphysics.com/ | Go Now | 11 | 58 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | University Of The People Degree Value Science | https://www.science-worlds.com/university-of-the- | https://universityofmetaphysics.com/ | Go Now | 41 | 117 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | University Of The People Masters Science | https://www.science-worlds.com/university-of-the- | https://universityofmetaphysics.com/ | Go Now | 48 | 132 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | What Is A Metaphysical Church Science | https://www.science-worlds.com/what-is-a-metaph | https://universityofmetaphysics.com/doctoral/ | Go Now | 46 | 129 | 2022-03-17 | 2022-03-17 | false | false |
| 0 | What Is An Msc Degree Science | https://www.science-worlds.com/what-is-an-msc-d | https://universityofmetaphysics.com/masters- | Go Now | 39 | 114 | 2021-10-24 | 2022-05-28 | false | true |
| 0 | What Make Major Is Psychology Science | https://www.science-worlds.com/what-meta-major | https://universityofmetaphysics.com/doctoral/ | Go Now | 45 | 127 | 2021-11-09 | 2022-02-06 | false | false |
| 0 | What Meta Major Is Psychology Science | https://www.science-worlds.com/what-meta-major | https://universityofmetaphysics.com/introduct | Go Now | 45 | 127 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | university of metaphysics sedona arizona | University of Metaphysics - | https://www.sciresearchinstitute.com/find/univers | https://universityofmetaphysics.com/2019-co | | 11 | 27 | 2021-09-08 | 2022-01-16 | false | false |
| 0 | university of metaphysics sedona arizona | University of Metaphysics - | https://www.sciresearchinstitute.com/find/univers | https://universityofmetaphysics.com/universit | | 11 | 27 | 2021-09-08 | 2022-01-16 | false | false |
| 0 | university of metaphysics sedona arizona | University of Metaphysics - | https://www.sciresearchinstitute.com/find/univers | https://universityofmetaphysics.com/2016-cor | | 11 | 27 | 2021-09-08 | 2022-01-16 | false | false |
| 0 | university of metaphysics sedona arizona | University of Metaphysics - | https://www.sciresearchinstitute.com/find/univers | https://universityofmetaphysics.com/ | | 11 | 27 | 2021-09-08 | 2022-01-16 | false | false |
| 0 | Laying On Of Hands Healing Search | https://www.search-everything.com/laying-on-of-h | https://universityofmetaphysics.com/healing-t | Go Now | 43 | 119 | 2021-11-26 | 2022-03-11 | false | true |
| 0 | Rev. Nzozi RA Bachelor's of Metaphysical Science, Ordained Metaphysical M | https://www.selfgrowth.com/experts/rev-ngozi-ra | https://universityofmetaphysics.com/ | University of | 6 | 138 | 2022-03-16 | 2022-03-16 | false | false |
| 0 | Alexa top domain list || page 603 | https://www.seohelper.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-11 | 2022-01-19 | false | false |
| 0 | Backlink Analyse www.dredwige.com » SEOkicks Backlinkcheck | https://www.seokicks.de/backlinks/www.dredwige. | http://universityofmetaphysics.com/ | http://universi | 8 | 44 | 2021-06-09 | 2022-04-10 | false | true |
| 0 | Backlink Analyse www.dredwige.com » SEOkicks Backlinkcheck | https://www.seokicks.de/backlinks/www.dredwige. | http://universityofmetaphysics.com/rev-dr-ed | http://universi | 8 | 44 | 2021-06-09 | 2022-04-10 | false | true |
| 0 | Backlink Analyse www.theeruditepen.com » SEOkicks Backlinkcheck | https://www.seokicks.de/backlinks/www.theerudite | http://universityofmetaphysics.com/ | http://universi | 4 | 33 | 2022-05-15 | 2022-05-15 | false | false |
| 0 | Backlink Analyse www.theeruditepen.com » SEOkicks Backlinkcheck | https://www.seokicks.de/backlinks/www.theerudite | http://universityofmetaphysics.com/dr-juliette | http://universi | 4 | 33 | 2022-05-15 | 2022-05-15 | false | false |
| 0 | Alexa top domain list || page 603 | https://www.seotop.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 0 | Metaphy Health Phone Number | https://www.share-contacts.com/metaphy-health/ | https://universityofmetaphysics.com/america | https://univen | 49 | 127 | 2021-09-23 | 2022-01-10 | false | true |
| 0 | Metaphy Health Phone Number | https://www.share-contacts.com/metaphy-health/ | https://universityofmetaphysics.com/ | https://univen | 49 | 127 | 2021-09-23 | 2022-01-10 | false | true |
| 0 | metaphysics | The Internet Classics Archive | Metaphysics by Aristotle | https://www.sitesinformation.com/search/metaphy | https://universityofmetaphysics.com/ | | 10 | 39 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | universityofmetaphysics è valutato € 525.60 - SitoValore | https://www.sitovalore.it/www/universityofmetaphy | http://universityofmetaphysics.com/ | Visita sito | 5 | 24 | 2021-07-06 | 2022-07-22 | false | false |
| 0 | Alpha And Omega Christ Social | https://www.social-study-now.com/alpha-and-ome | https://universityofmetaphysics.com/alpha-an | Go Now | 47 | 129 | 2021-10-13 | 2022-01-04 | false | false |
| 0 | Alpha Omega Universe Social | https://www.social-study-now.com/alpha-omega-u | https://universityofmetaphysics.com/alpha-an | Go Now | 36 | 106 | 2022-03-28 | 2022-03-28 | false | false |
| 0 | Cynthia Bourgeault Books Social | https://www.social-study-now.com/cynthia-bourgea | https://universityofmetaphysics.com/carolyn-c | Go Now | 43 | 120 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | Carol Lefevre | Profile | https://www.soulalchemyhealing.ca/profile/carol | https://universityofmetaphysics.com/rev-carol- | non-sectarian | 13 | 20 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | About Carol Lefevre - Soul Alchemy Healing | https://www.soulalchemyhealing.com/about-carol | https://universityofmetaphysics.com/rev-carol- | non-sectarian | 7 | 60 | 2021-05-13 | 2022-07-25 | false | false |
| 0 | About Tina :: Tina Santos | https://www.soulcirclehealing.com/about-tina/ | https://universityofmetaphysics.com/ | University of | 7 | 15 | 2021-04-19 | 2022-06-13 | false | true |
| 0 | Meet Christine Heart Savage | Soul Life Connection | https://www.soullifeconnection.com/meet-christine | https://universityofmetaphysics.com/ | https://univen | 10 | 44 | 2021-08-28 | 2022-06-30 | false | false |
| 0 | Meet Christine Heart Savage | Soul Life Connection | https://www.soullifeconnection.com/meet-christine | https://universityofmetaphysics.com/christine | https://univen | 10 | 44 | 2021-06-18 | 2022-06-30 | false | false |
| 0 | Starting New - Spiritual Soul Center | https://www.spiritualsoulcenter.org/2018/01/04/sta | https://universityofmetaphysics.com/starting- | Starting Anew | 12 | 103 | 2021-04-30 | 2022-06-27 | false | false |
| 0 | Best 10 Bible Churches in Flagstaff, AZ | superpages.com | https://www.superpages.com/flagstaff-az/bible-stu | http://www.universityofmetaphysics.com/ | | 21 | 90 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | Ippt Career School in North Hollywood, CA | superpages.com | https://www.superpages.com/north-hollywood-ca/ | http://www.universityofmetaphysics.com/ | | 32 | 187 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | Community Colleges in Prescott Valley, AZ | superpages.com | https://www.superpages.com/prescott-valley-az/c | http://www.universityofmetaphysics.com/ | | 32 | 163 | 2021-10-11 | 2022-03-20 | false | true |
| 0 | Alexa top domain list || page 573 | https://www.surekha.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm | 1002 | 1007 | 2022-07-23 | 2022-07-24 | true | false |
| 0 | Alexa top domain list || page 603 | https://www.surekha.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-12-11 | 2022-02-03 | false | false |
| 0 | Abbreviation For Master Teacher | https://www.teacher-learning.com/abbreviation-for | https://universityofmetaphysics.com/masters- | Go Now | 36 | 113 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | Ce Psychology Online Teacher | https://www.teacher-learning.com/ce-psychology-c | https://universityofmetaphysics.com/postgrad | Go Now | 46 | 136 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | Christian Holistic Doctor Teacher | https://www.teacher-learning.com/christian-holistic | https://universityofmetaphysics.com/doctoral/ | Go Now | 45 | 130 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Free Doctor Of Divinity Degree Teacher | https://www.teacher-learning.com/free-doctor-of-d | https://universityofmetaphysics.com/doctoral/ | Go Now | 45 | 129 | 2022-01-31 | 2022-01-31 | false | false |
| 0 | Free Postgraduate Education | https://www.teacher-learning.com/free-postgradua | https://universityofmetaphysics.com/postgrad | Go Now | 43 | 131 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | Master Cpe Store Teacher | https://www.teacher-learning.com/master-cpe-stor | https://universityofmetaphysics.com/masters- | Go Now | 45 | 129 | 2022-01-15 | 2022-01-17 | false | false |
| 0 | Ordained Minister Degree Teacher | https://www.teacher-learning.com/ordained-minist | https://universityofmetaphysics.com/bachelor | Go Now | 44 | 127 | 2021-09-16 | 2022-01-12 | false | true |
| 0 | Pettit College Of Law Teacher | https://www.teacher-learning.com/pettit-college-of | https://universityofmetaphysics.com/graduate | Go Now | 47 | 137 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | Psychology In Your Life Access Teacher | https://www.teacher-learning.com/psychology-in-y | https://universityofmetaphysics.com/category | Go Now | 43 | 125 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | Study To Become A Minister Teacher | https://www.teacher-learning.com/study-to-becom | https://universityofmetaphysics.com/ | Go Now | 42 | 123 | 2022-01-02 | 2022-01-02 | false | false |
| 0 | Universal Life Church Teacher | https://www.teacher-learning.com/universal-life-ch | https://universityofmetaphysics.com/ | Go Now | 44 | 128 | 2021-11-27 | 2022-05-04 | false | true |
| 0 | University Of Arizona Student Portal Teacher | https://www.teacher-learning.com/university-of-ari | https://universityofmetaphysics.com/login/ | Go Now | 43 | 130 | 2022-02-08 | 2022-02-08 | false | false |
| 0 | University Of Phoenix Related People Teacher | https://www.teacher-learning.com/university-of-ph | https://universityofmetaphysics.com/ | Go Now | 43 | 130 | 2022-12-29 | 2022-06-13 | false | true |
| 0 | Best Online Metaphysical Shops Technology | https://www.technologyz.info/best-online-metaphy | https://universityofmetaphysics.com/ | Go Now | 43 | 119 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | Find Christian Science Lecture Technology | https://www.technologyz.info/find-christian-science | https://universityofmetaphysics.com/wp-conte | Go Now | 47 | 128 | 2022-02-24 | 2022-02-24 | false | false |
| 0 | Metaphysical Shop Online Technology | https://www.technologyz.info/metaphysical-shop-c | https://universityofmetaphysics.com/ | Go Now | 42 | 118 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | Online Metaphysical Shop Technology | https://www.technologyz.info/online-metaphysical- | https://universityofmetaphysics.com/ | Go Now | 44 | 121 | 2022-03-02 | 2022-03-02 | false | false |
| 0 | Stations | https://www.themetaphysicalmedianetwork.com/p | https://universityofmetaphysics.com/blog/ | | 8 | 11 | 2021-11-21 | 2022-06-29 | false | false |
| 0 | Stations | https://www.themetaphysicalmedianetwork.com/p | https://universityofmetaphysics.com/ | http://universi | 8 | 11 | 2021-11-21 | 2022-06-29 | false | false |
| 0 | Professional HerStory | TinaBaudon.com | https://www.tinabaudon.com/professional-herstory | https://universityofmetaphysics.com/ | University of | 15 | 15 | 2021-11-28 | 2022-02-08 | false | false |
| 0 | Redirect Link www.universityofmetaphysics.com | https://www.topbook.info/out-link?website=https:// | https://universityofmetaphysics.com/a-univers | here! | 1 | 0 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | Redirect Link www.universityofmetaphysics.com | https://www.topbook.info/out-link?website=https% | https://universityofmetaphysics.com/ | here! | 1 | 0 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | Redirect Link www.universityofmetaphysics.com | https://www.topbook.info/out-link?website=https% | https://universityofmetaphysics.com/dr-h-l-ca | here! | 1 | 0 | 2022-12-28 | 2022-06-17 | false | true |
| 0 | Redirect Link www.universityofmetaphysics.com | https://www.topbook.info/out-link?website=https% | https://universityofmetaphysics.com/dr-henry- | here! | 1 | 0 | 2022-03-10 | 2022-03-10 | false | false |
| 0 | Redirect Link www.universityofmetaphysics.com | https://www.topbook.info/out-link?website=https% | https://universityofmetaphysics.com/dr-linda- | here! | 1 | 0 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | Redirect Link www.universityofmetaphysics.com | https://www.topbook.info/out-link?website=https% | https://universityofmetaphysics.com/exempla | here! | 1 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 0 | Redirect Link www.universityofmetaphysics.com | https://www.topbook.info/out-link?website=https% | https://universityofmetaphysics.com/graduate | here! | 1 | 0 | 2022-01-07 | 2022-01-07 | false | false |
| 0 | Redirect Link www.universityofmetaphysics.com | https://www.topbook.info/out-link?website=https% | https://universityofmetaphysics.com/healing- | here! | 1 | 0 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Redirect Link www.universityofmetaphysics.com | https://www.topbook.info/out-link?website=https% | https://universityofmetaphysics.com/ivan-bav | here! | 1 | 0 | 2022-03-24 | 2022-03-24 | false | false |
| 0 | Redirect Link www.universityofmetaphysics.com | https://www.topbook.info/out-link?website=https% | https://universityofmetaphysics.com/looking-t | here! | 1 | 0 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | Redirect Link www.universityofmetaphysics.com | https://www.topbook.info/out-link?website=https% | https://universityofmetaphysics.com/lyndall-a | here! | 1 | 0 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Redirect Link www.universityofmetaphysics.com | https://www.topbook.info/out-link?website=https% | https://universityofmetaphysics.com/mark-od | here! | 1 | 0 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | Redirect Link www.universityofmetaphysics.com | https://www.topbook.info/out-link?website=https% | https://universityofmetaphysics.com/maryann | here! | 1 | 0 | 2022-01-25 | 2022-01-25 | false | false |
| 0 | Redirect Link www.universityofmetaphysics.com | https://www.topbook.info/out-link?website=https% | https://universityofmetaphysics.com/nathalie- | here! | 1 | 0 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Redirect Link www.universityofmetaphysics.com | https://www.topbook.info/out-link?website=https% | https://universityofmetaphysics.com/releasing | here! | 1 | 0 | 2022-03-12 | 2022-03-12 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Redirect Link www.universityofmetaphysics.com | https://www.topbook.info/out-link?website=https% | https://universityofmetaphysics.com/rev-barb heref | 1 | 0 | 2022-03-04 | 2022-03-04 | true | false |
| 0 | Redirect Link www.universityofmetaphysics.com | https://www.topbook.info/out-link?website=https% | https://universityofmetaphysics.com/rev-briar heref | 1 | 0 | 2022-03-17 | 2022-03-17 | false | false |
| 0 | Redirect Link www.universityofmetaphysics.com | https://www.topbook.info/out-link?website=https% | https://universityofmetaphysics.com/rev-kevii heref | 1 | 0 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | Redirect Link www.universityofmetaphysics.com | https://www.topbook.info/out-link?website=https% | https://universityofmetaphysics.com/rituals-ur heref | 1 | 0 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | Redirect Link www.universityofmetaphysics.com | https://www.topbook.info/out-link?website=https% | https://universityofmetaphysics.com/speakers heref | 1 | 0 | 2022-01-23 | 2022-01-23 | false | false |
| 0 | Redirect Link www.universityofmetaphysics.com | https://www.topbook.info/out-link?website=https% | https://universityofmetaphysics.com/speakers heref | 1 | 0 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | | https://www.topbook.info/out-link?website=https% | https://universityofmetaphysics.com/the-realit | 0 | 0 | 2021-12-27 | 2022-06-13 | true | |
| 0 | Redirect Link www.universityofmetaphysics.com | https://www.topbook.info/out-link?website=https% | https://universityofmetaphysics.com/the-silen heref | 1 | 0 | 2022-03-13 | 2022-03-13 | false | false |
| 0 | Redirect Link www.universityofmetaphysics.com | https://www.topbook.info/out-link?website=https% | https://universityofmetaphysics.com/the-ultim heref | 1 | 0 | 2022-03-10 | 2022-03-10 | false | false |
| 0 | Redirect Link www.universityofmetaphysics.com | https://www.topbook.info/out-link?website=https% | https://universityofmetaphysics.com/the... heref | 1 | 0 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | Redirect Link www.universityofmetaphysics.com | https://www.topbook.info/out-link?website=https% | https://universityofmetaphysics.com/thesis-di heref | 1 | 0 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | Redirect Link www.universityofmetaphysics.com | https://www.topbook.info/out-link?website=https% | https://universityofmetaphysics.com/two... heref | 1 | 0 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | Redirect Link www.universityofmetaphysics.com | https://www.topbook.info/out-link?website=https% | https://universityofmetaphysics.com/whos-rea heref | 1 | 0 | 2022-03-18 | 2022-03-18 | false | false |
| 0 | Redirect Link www.universityofmetaphysics.com | https://www.topbook.info/out-link?website=https% | https://universityofmetaphysics.com/wp-conte heref | 1 | 0 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | Alexa top domain list \|\| page 573 | https://www.topdoma.in/domain-list-573 | https://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Alexa top domain list \|\| page 603 | https://www.topdoma.in/domain-list-603 | https://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2022-12-08 | 2022-02-12 | false | false |
| 0 | Alexa top domain list \|\| page 573 | https://www.toplist.co.in/domain-list-573 | http://universityofmetaphysics.com/ | universityofm 1002 | 1007 | 2022-07-25 | 2022-07-25 | true | false |
| 0 | Alexa top domain list \|\| page 603 | https://www.toplist.co.in/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2022-12-21 | 2022-02-11 | false | false |
| 0 | Alexa top domain list \|\| page 931 | https://www.topmillion.net/domain-list-931 | https://universityofmetaphysics.com/ | universityofm 1175 | 1178 | 2022-12-15 | 2022-01-18 | false | false |
| 0 | Alexa top domain list \|\| page 603 | https://www.topmillionwebsites.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2022-01-12 | 2022-01-20 | false | false |
| 0 | Alexa top domain list \|\| page 603 | https://www.topseo.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | Utopian Realism My Doctoral Diploma Images | https://www.tpsearchtool.com/images/utopian-reali | https://universityofmetaphysics.com/wp-conte 2016 Gradual 35 | 105 | | 2022-05-12 | 2022-06-09 | false | true |
| 0 | Transformation Team | https://www.transformationteam.net/tcourse/agree | https://universityofmetaphysics.com/dr-spyde Spyder Webb 5 | 12 | 2021-05-04 | 2022-07-04 | false | false | |
| 0 | Principles of Transformation | https://www.transformationteam.net/tcourse/tc11t | https://universityofmetaphysics.com/dr-spyde Spyder Webb 70 | 26 | 2021-04-28 | 2022-06-23 | false | false | |
| 0 | Shifting Paradigms | https://www.transformationteam.net/tcourse/trf15t | https://universityofmetaphysics.com/dr-spyde Spyder Webb 10 | 13 | 2021-05-30 | 2022-07-07 | false | false | |
| 0 | Final Message | https://www.transformationteam.net/tcourse/tfrfc2 | https://universityofmetaphysics.com/dr-spyde Spyder Webb 12 | 15 | 2021-05-17 | 2022-07-24 | false | false | |
| 0 | Unidentified Flying Objects of Love | https://www.transformationteam.net/tcourse/tfless | https://universityofmetaphysics.com/dr-spyde Spyder Webb 19 | 14 | 2021-05-21 | 2022-07-07 | false | false | |
| 0 | Transformation Course Congratulations | https://www.transformationteam.net/tcourse/tfless | https://universityofmetaphysics.com/dr-spyde Spyder Webb 11 | 16 | 2021-05-16 | 2022-06-26 | false | false | |
| 0 | liepos \| 2015 \| Trismegistos | https://www.trismegistos.lt/2015/07/ | https://universityofmetaphysics.com/ | metafizikos d 6 | 201 | 2021-07-07 | 2022-04-13 | false | true |
| 0 | Istorija \| Trismegistos | https://www.trismegistos.lt/category/istorija/ | https://universityofmetaphysics.com/ | metafizikos d 15 | 306 | 2019-02-15 | 2022-04-16 | false | true |
| 0 | Pseudomokslas \| Trismegistos | https://www.trismegistos.lt/category/pseudomokslz | https://universityofmetaphysics.com/ | metafizikos d 11 | 300 | 2021-04-19 | 2022-04-15 | false | true |
| 0 | Religija \| Trismegistos | https://www.trismegistos.lt/category/religija/ | https://universityofmetaphysics.com/ | metafizikos d 7 | 138 | 2021-05-01 | 2022-04-10 | false | false |
| 0 | Sociologija \| Trismegistos | https://www.trismegistos.lt/category/sociologija/ | https://universityofmetaphysics.com/ | metafizikos d 11 | 377 | 2021-04-23 | 2022-04-25 | false | true |
| 0 | Vienalytėse šeimose augantys vaikai arba kaip mokslas tampa tikėjimo įkaitu | https://www.trismegistos.lt/istorija/vienalytese-sein | https://universityofmetaphysics.com/ | metafizikos d 67 | 147 | 2021-05-27 | 2022-04-14 | false | true |
| 0 | Homoseksualumas \| Trismegistos | https://www.trismegistos.lt/tag/homoseksualuma; | https://universityofmetaphysics.com/ | metafizikos d 6 | 137 | 2021-05-08 | 2022-04-25 | false | true |
| 0 | Konservatyvumas \| Trismegistos | https://www.trismegistos.lt/tag/konservatyvumas/ | https://universityofmetaphysics.com/ | metafizikos d 6 | 155 | 2021-05-01 | 2022-04-11 | false | true |
| 0 | Pažiūros \| Trismegistos | https://www.trismegistos.lt/tag/paziuros/ | https://universityofmetaphysics.com/ | metafizikos d 7 | 223 | 2019-04-04 | 2022-04-13 | false | true |
| 0 | Pseudomokslas \| Trismegistos | https://www.trismegistos.lt/tag/pseudomokslas/ | https://universityofmetaphysics.com/ | metafizikos d 7 | 228 | 2019-03-30 | 2022-04-23 | false | true |
| 0 | Religija \| Trismegistos | https://www.trismegistos.lt/tag/religija/ | https://universityofmetaphysics.com/ | metafizikos d 6 | 117 | 2021-04-29 | 2022-04-14 | false | true |
| 0 | Šeima \| Trismegistos | https://www.trismegistos.lt/tag/seima/ | https://universityofmetaphysics.com/ | metafizikos d 6 | 137 | 2021-05-10 | 2022-04-26 | false | true |
| 0 | Žmogus \| Trismegistos | https://www.trismegistos.lt/tag/zmogus/ | https://universityofmetaphysics.com/ | metafizikos d 18 | 462 | 2021-04-27 | 2022-04-24 | false | true |
| 0 | universityofmetaphysics.com : Safe Or Not Safe - TrueDomain.Co | https://www.truedomain.co/www/universityofmetar | http://www.universityofmetaphysics.com/ | universityofm 1 | 19 | 2021-06-15 | 2022-02-13 | false | false |
| 0 | University Of Metaphysics Reviews \| Read Customer Service Reviews of univ | https://www.trustpilot.net/review/universityofmetap | https://universityofmetaphysics.com/weekly-n Weekly News 17 | 93 | 2022-04-21 | 2022-04-21 | false | false | |
| 0 | University Of Metaphysics Reviews \| Read Customer Service Reviews of univ | https://www.trustpilot.net/review/universityofmetap | https://universityofmetaphysics.com/category Spiritual Resc 17 | 93 | 2022-04-21 | 2022-04-21 | false | false | |
| 0 | University Of Metaphysics Reviews \| Read Customer Service Reviews of univ | https://www.trustpilot.net/review/universityofmetap | https://universityofmetaphysics.com/ | 17 | 93 | 2022-04-21 | 2022-04-21 | false | false |
| 0 | University Of Metaphysics Reviews \| Read Customer Service Reviews of univ | https://www.trustpilot.net/review/universityofmetap | https://universityofmetaphysics.com/ | universityofm 17 | 93 | 2021-08-26 | 2022-04-21 | false | false |
| 0 | University Of Metaphysics Reviews \| Read Customer Service Reviews of univ | https://www.trustpilot.net/review/universityofmetap | https://universityofmetaphysics.com/ | University Of 10 | 88 | 2021-12-01 | 2022-02-03 | false | false |
| 0 | University Of Metaphysics Reviews \| Read Customer Service Reviews of univ | https://www.trustpilot.net/review/universityofmetap | https://universityofmetaphysics.com/testimon Testimonials 17 | 93 | 2022-04-21 | 2022-04-21 | false | false | |
| 0 | University Of Metaphysics Reviews \| Read Customer Service Reviews of univ | https://www.trustpilot.net/review/universityofmetap | https://universityofmetaphysics.com/accredit About Accred 17 | 93 | 2022-04-21 | 2022-04-21 | false | false | |
| 0 | University Of Metaphysics Reviews \| Read Customer Service Reviews of univ | https://www.trustpilot.net/review/universityofmetap | https://universityofmetaphysics.com/faqs/ FAQs 17 | 93 | 2022-04-21 | 2022-04-21 | false | false | |
| 0 | University Of Metaphysics Reviews \| Read Customer Service Reviews of univ | https://www.trustpilot.net/review/universityofmetap | https://universityofmetaphysics.com/introduct Introduct Meta 17 | 93 | 2022-04-21 | 2022-04-21 | false | false | |
| 0 | University Of Metaphysics Reviews \| Read Customer Service Reviews of univ | https://www.trustpilot.net/review/universityofmetap | https://universityofmetaphysics.com/free-proe Request Our 17 | 93 | 2022-04-21 | 2022-04-21 | false | false | |
| 0 | Trusts Reviews | https://www.trustrevision.com/reviews/universityof | http://universityofmetaphysics.com/ | universityofm 1 | 12 | 2021-12-07 | 2022-07-06 | false | false |
| 0 | metaphysics education \| Metaphysics University \| Metaphysics School \| | https://www.updownsite.com/search/metaphysics- | https://universityofmetaphysics.com/login/ | 10 | 32 | 2022-06-24 | 2022-06-24 | false | false |
| 0 | university of metaphysics fraud \| University Of Metaphysics Scam - lea | https://www.updownsite.com/search/university-of-r | https://universityofmetaphysics.com/ | 13 | 29 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | university of metaphysics sedona arizona \| Earn a Metaphysical Degree | https://www.updownsite.com/search/university-of- | https://universityofmetaphysics.com/universit | 11 | 25 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | university of metaphysics sedona arizona \| Earn a Metaphysical Degree | https://www.updownsite.com/search/university-of- | https://universityofmetaphysics.com/ | 11 | 25 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | university of metaphysics sedona az \| University of Sedona - Metaphysi | https://www.updownsite.com/search/university-of- | https://universityofmetaphysics.com/ | 10 | 25 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | university of metaphysics sedona az \| University of Sedona - Metaphysi | https://www.updownsite.com/search/university-of- | https://universityofmetaphysics.com/2019-cor | 10 | 25 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | yourcosmicshaman.com - YOUR COSMIC SHAMAN - Cosmic Spirituality and | https://www.updownsite.com/site/yourcosmicsham | https://universityofmetaphysics.com/professio | 10 | 75 | 2022-02-08 | 2022-02-08 | false | false |
| 0 | metaphysics phd online \| IMHS Metaphysics Institute - Premier Metaphys | https://www.urlbacklinks.com/search/metaphysics- | https://universityofmetaphysics.com/doctoral/ | 5 | 19 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | metaphysics phd \| PhD in Metaphysics - The Universal Light | https://www.urllinking.com/finder/metaphysics-phd- | https://universityofmetaphysics.com/doctoral/ | 10 | 40 | 2022-06-18 | 2022-06-18 | false | false |
| 0 | university of sedona address \| Contact the University of Sedona | https://www.urllinking.com/finder/university-of-sed | https://universityofmetaphysics.com/universit | 12 | 26 | 2022-02-19 | 2022-02-19 | false | false |
| 0 | university of sedona address \| University of Metaphysics | https://www.urllinking.com/finder/university-of-sed | https://universityofmetaphysics.com/bachelor | 10 | 24 | 2021-09-10 | 2022-02-19 | false | false |
| 0 | university of sedona address \| University of Metaphysics | https://www.urllinking.com/finder/university-of-sed | https://universityofmetaphysics.com/ | 10 | 24 | 2021-05-10 | 2022-02-19 | false | false |
| 0 | university of sedona az \| University of Sedona - Metaphysical Degrees | https://www.urllinking.com/finder/university-of-sed | https://universityofmetaphysics.com/universit | 7 | 22 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | university of sedona wiki \| Sedona, Arizona - Wikipedia | https://www.urllinking.com/finder/university-of-sed | https://universityofmetaphysics.com/ | 13 | 40 | 2022-07-04 | 2022-07-04 | false | false |
| 0 | Angela M Airall And Associates Llc Hours - wall-clock.org | https://www.wall-clock.org/a-hours/angela-m-airall | https://universityofmetaphysics.com/rev-ange Rev. Angela / 10 | 82 | 2022-06-26 | 2022-06-26 | true | false | |
| 0 | Spiritual Catalog Request | https://www.web-catalogs.com/spiritual-catalog-re | https://universityofmetaphysics.com/ | https://univen 48 | 163 | 2022-09-15 | 2022-02-05 | false | true |
| 0 | Alexa top domain list \|\| page 603 | https://www.webranks.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm 1794 | 1799 | 2022-01-17 | 2022-01-16 | false | true |
| 0 | international university of metaphysics \| International Metaphysical U | https://www.websitekeywordchecker.com/search/i | https://universityofmetaphysics.com/login/ | 13 | 27 | 2022-01-16 | 2022-07-01 | false | false |
| 0 | international university of metaphysics \| International Metaphysical U | https://www.websitekeywordchecker.com/search/i | https://universityofmetaphysics.com/internatio | 10 | 24 | 2022-07-01 | 2022-07-01 | true | false |
| 0 | international university of metaphysics \| International Metaphysical U | https://www.websitekeywordchecker.com/search/i | https://universityofmetaphysics.com/about-us | 10 | 24 | 2022-01-16 | 2022-07-01 | false | false |
| 0 | international university of metaphysics \| International Metaphysical U | https://www.websitekeywordchecker.com/search/i | https://universityofmetaphysics.com/introduct | 10 | 24 | 2022-01-16 | 2022-07-01 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | international university of metaphysics \| International Metaphysical U | https://www.websitekeywordchecker.com/search/i | https://universityofmetaphysics.com/ | 10 | 24 | 2022-01-16 | 2022-07-01 | false | false |
| 0 | is the university of metaphysics legit \| University Of Metaphysics Sca | https://www.websitekeywordchecker.com/search/i | https://universityofmetaphysics.com/ | 12 | 30 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | metaphysics program \| IMMS Metaphysics Institute - Premier Metaphysica | https://www.websitekeywordchecker.com/search/i | https://universityofmetaphysics.com/ | 4 | 21 | 2021-10-10 | 2022-03-24 | false | true |
| 0 | metaphysics university online \| University of Metaphysics - Careers in | https://www.websitekeywordchecker.com/search/i | https://universityofmetaphysics.com/ | 7 | 23 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | university of metaphysics \| University Of Metaphysics | https://www.websitekeywordchecker.com/search/u | https://universityofmetaphysics.com/ | 9 | 42 | 2021-12-16 | 2022-06-04 | false | true |
| 0 | university of metaphysics fraud \| University of Metaphysics Scam - lea | https://www.websitekeywordchecker.com/search/u | https://universityofmetaphysics.com/ | 13 | 28 | 2021-09-17 | 2022-03-05 | false | false |
| 0 | university of metaphysics log in \| Student Login - University of Metap | https://www.websitekeywordchecker.com/search/u | https://universityofmetaphysics.com/logintest | 13 | 28 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | university of metaphysics log in \| Student Login - University of Metap | https://www.websitekeywordchecker.com/search/u | https://universityofmetaphysics.com/ | 13 | 28 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | university of metaphysics log in \| Student Login - University of Metap | https://www.websitekeywordchecker.com/search/u | https://universityofmetaphysics.com/login/ | 13 | 28 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | university of metaphysics log in \| Student Login - University of Metap | https://www.websitekeywordchecker.com/search/u | https://universityofmetaphysics.com/member | 13 | 28 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | university of metaphysics log in \| Student Login - University of Metap | https://www.websitekeywordchecker.com/search/u | https://universityofmetaphysics.com/member | 13 | 28 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | university of metaphysics log in \| Student Login - University of Metap | https://www.websitekeywordchecker.com/search/u | https://universityofmetaphysics.com/introduct | 13 | 28 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | university of metaphysics scam \| University of Metaphysics \| Better Bu | https://www.websitekeywordchecker.com/search/u | https://universityofmetaphysics.com/ | 14 | 28 | 2021-11-15 | 2022-05-02 | false | true |
| 0 | university of metaphysics sedona \| University of Sedona - Metaphysical | https://www.websitekeywordchecker.com/search/u | https://universityofmetaphysics.com/history/ | 10 | 31 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | university of metaphysics sedona \| University of Sedona - Metaphysical | https://www.websitekeywordchecker.com/search/u | https://universityofmetaphysics.com/ | 10 | 31 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | university of metaphysics study materials \| Student Login - University | https://www.websitekeywordchecker.com/search/u | https://universityofmetaphysics.com/enroll/ | 9 | 24 | 2022-05-16 | 2022-05-16 | false | false |
| 0 | university of metaphysics study materials \| University of Metaphysics | https://www.websitekeywordchecker.com/search/u | https://universityofmetaphysics.com/theocent | 11 | 26 | 2021-12-02 | 2022-05-16 | false | true |
| 0 | university of metaphysics study materials \| Student Login - University | https://www.websitekeywordchecker.com/search/u | https://universityofmetaphysics.com/ | 9 | 24 | 2022-05-16 | 2022-05-16 | false | false |
| 0 | university of metaphysics study materials \| Student Login - University | https://www.websitekeywordchecker.com/search/u | https://universityofmetaphysics.com/login/ | 9 | 24 | 2022-05-16 | 2022-05-16 | false | false |
| 0 | university of metaphysics study materials \| University of Metaphysics | https://www.websitekeywordchecker.com/search/u | https://universityofmetaphysics.com/doctoral- | 11 | 26 | 2021-12-02 | 2022-05-16 | false | true |
| 0 | university of metaphysics study materials \| Student Login - University | https://www.websitekeywordchecker.com/search/u | https://universityofmetaphysics.com/bachelor | 9 | 24 | 2022-05-16 | 2022-05-16 | false | false |
| 0 | university of metaphysics study materials \| University of Metaphysics | https://www.websitekeywordchecker.com/search/u | https://universityofmetaphysics.com/faqs/2/ | 11 | 26 | 2021-12-02 | 2022-05-16 | false | true |
| 0 | university of metaphysics study materials \| Student Login - University | https://www.websitekeywordchecker.com/search/u | https://universityofmetaphysics.com/bachelor | 11 | 26 | 2021-12-02 | 2022-05-16 | false | true |
| 0 | university of metaphysics study materials \| Student Login - University | https://www.websitekeywordchecker.com/search/u | https://universityofmetaphysics.com/introduct | 9 | 24 | 2022-05-16 | 2022-05-16 | false | false |
| 0 | university of metaphysics study materials \| Student Login - University | https://www.websitekeywordchecker.com/search/u | https://universityofmetaphysics.com/wp-conte | 9 | 24 | 2022-05-16 | 2022-05-16 | false | false |
| 0 | university of metaphysics study materials \| Student Login - University | https://www.websitekeywordchecker.com/search/u | https://universityofmetaphysics.com/scholarsl | 9 | 24 | 2022-05-16 | 2022-05-16 | false | false |
| 0 | annatina \| ANNA-TINA ORIGINAL | https://www.websiteperu.com/search/annatina | https://universityofmetaphysics.com/rev-anna | 10 | 34 | 2021-09-03 | 2022-07-11 | false | true |
| 0 | doctorofmetaphysics.com - doctorofmetaphysics.com - Truthseeker | https://www.websiteperu.com/site/doctrofmetaph | https://universityofmetaphysics.com/america | 10 | 67 | 2022-02-08 | 2022-02-08 | false | false |
| 0 | doctorofmetaphysics.com - doctorofmetaphysics.com - Truthseeker | https://www.websiteperu.com/site/doctrofmetaph | https://universityofmetaphysics.com/doctoral | 10 | 67 | 2022-02-08 | 2022-02-08 | false | false |
| 0 | Metaphysical Healing Arts Wedding | https://www.weddingz.info/metaphysical-healing-a | https://universityofmetaphysics.com/professic Go Now | 49 | 146 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | Metaphysical Healing Arts Wedding | https://www.weddingz.info/metaphysical-healing-a | https://universityofmetaphysics.com/america Go Now | 49 | 146 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | Metaphysical Healing Arts Wedding | https://www.weddingz.info/metaphysical-healing-a | https://universityofmetaphysics.com/rev-stac Go Now | 49 | 146 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | University Rings Graduation Wedding | https://www.weddingz.info/university-rings-gradua | https://universityofmetaphysics.com/2019-cor Go Now | 44 | 131 | 2022-03-16 | 2022-03-16 | false | false |
| 0 | About - Whispering Wind Psychic Cowgirl | https://www.whisperingwindpsychiccowgirl.com/ab | https://universityofmetaphysics.com/          https://universi | 11 | 26 | 2021-08-16 | 2022-07-07 | false | false |
| 0 | Soul Connections: Inspiring Ways to Find and Create Soul Bonds | https://www.wikihow.com/Connect-Soul-with-Som | https://universityofmetaphysics.com/spiritual- https://universi | 18 | 258 | 2022-06-19 | 2022-06-19 | false | false |
| 0 | Mystical Insights Headquarters - Willetton Uniforms | https://www.willettonuniforms.com.au/m-headquar | https://universityofmetaphysics.com/category Weekly Mysti | 6 | 92 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | Spiritual+Power - Bing images | https://www.windowssearch-exp.com/images/sean | https://universityofmetaphysics.com/spiritual- universityofm | 40 | 379 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | American Graduate University Scam Meaning | https://www.words-definition.com/american-gradu | https://universityofmetaphysics.com/          Go Now | 37 | 109 | 2022-04-13 | 2022-04-15 | false | false |
| 0 | Arizona University Online Meaning | https://www.words-definition.com/arizona-univers | https://universityofmetaphysics.com/          Go Now | 47 | 131 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | Being Fully Committed To God Meaning | https://www.words-definition.com/being-fully-comr | https://universityofmetaphysics.com/the-pow Go Now | 41 | 118 | 2021-11-21 | 2022-03-27 | false | true |
| 0 | Being Totally Committed To God Meaning | https://www.words-definition.com/being-totally-cor | https://universityofmetaphysics.com/the-pow Go Now | 44 | 123 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | Beings From Other Dimensions Meaning | https://www.words-definition.com/beings-from-oth | https://universityofmetaphysics.com/whos-rea Go Now | 46 | 127 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | Consciousness Research Studies 2020 Meaning | https://www.words-definition.com/consciousness-r | https://universityofmetaphysics.com/consciou Go Now | 48 | 135 | 2022-03-05 | 2022-03-05 | false | false |
| 0 | Doctoral Degree In Pastoral Counseling Meaning | https://www.words-definition.com/doctoral-degree- | https://universityofmetaphysics.com/doctoral/ Go Now | 47 | 130 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | Doctoral Programs In Counseling Psychology Meaning | https://www.words-definition.com/doctoral-progran | https://universityofmetaphysics.com/doctoral/ Go Now | 45 | 125 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Doctoral Programs In Philosophy Meaning | https://www.words-definition.com/doctoral-progran | https://universityofmetaphysics.com/doctoral/ Go Now | 48 | 134 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | God S Guidance Meaning | https://www.words-definition.com/god-s-guidance/ | https://universityofmetaphysics.com/how-to-n Go Now | 39 | 113 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Higher Dimensions Of Consciousness Meaning | https://www.words-definition.com/higher-dimensio | https://universityofmetaphysics.com/whos-rea Go Now | 44 | 126 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Living A Meaningful Life | https://www.words-definition.com/living-a-meaning | https://universityofmetaphysics.com/living-a-r Go Now | 23 | 67 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | Living In Higher Dimensions Meaning | https://www.words-definition.com/living-in-higher-c | https://universityofmetaphysics.com/whos-rea Go Now | 17 | 69 | 2022-02-26 | 2022-02-26 | false | false |
| 0 | Living Life Alone Meaning | https://www.words-definition.com/living-life-alone/ | https://universityofmetaphysics.com/living-a-r Go Now | 38 | 111 | 2022-04-03 | 2022-04-05 | false | false |
| 0 | Living The Good Life Meaning | https://www.words-definition.com/living-the-good-l | https://universityofmetaphysics.com/living-the Go Now | 37 | 110 | 2022-04-13 | 2022-05-14 | false | true |
| 0 | Long Term Relationship Law Meaning | https://www.words-definition.com/long-term-relatic | https://universityofmetaphysics.com/many-liv Go Now | 43 | 122 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | Making A Commitment To God Meaning | https://www.words-definition.com/making-a-comm | https://universityofmetaphysics.com/the-pow Go Now | 42 | 120 | 2021-12-30 | 2022-01-02 | false | false |
| 0 | Masters Institute Meaning | https://www.words-definition.com/masters-institute | https://universityofmetaphysics.com/          Go Now | 43 | 121 | 2022-01-03 | 2022-06-19 | false | true |
| 0 | Online Doctor Of Philosophy Meaning | https://www.words-definition.com/online-doctor-of- | https://universityofmetaphysics.com/doctoral/ Go Now | 39 | 113 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | Pastoral Counseling Degree Online Meaning | https://www.words-definition.com/pastoral-counsel | https://universityofmetaphysics.com/doctoral/ Go Now | 44 | 123 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Pastoral Counseling Degree Meaning | https://www.words-definition.com/pastoral-counsel | https://universityofmetaphysics.com/doctoral/ Go Now | 42 | 119 | 2021-12-27 | 2022-06-11 | false | true |
| 0 | Phd In Philosophy Online Meaning | https://www.words-definition.com/phd-in-philosoph | https://universityofmetaphysics.com/doctoral/ Go Now | 40 | 115 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Psychology Degree Abbreviations Meaning | https://www.words-definition.com/psychology-deg | https://universityofmetaphysics.com/doctoral/ Go Now | 44 | 123 | 2021-11-23 | 2022-03-30 | false | true |
| 0 | The Mind Of The Universe Meaning | https://www.words-definition.com/the-mind-of-the- | https://universityofmetaphysics.com/meaning Go Now | 44 | 123 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | Truthunity Net Meaning | https://www.words-definition.com/truthunity-net/ | https://universityofmetaphysics.com/imm-virt Go Now | 45 | 126 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | University Of Arizona City Meaning | https://www.words-definition.com/university-of-ari | https://universityofmetaphysics.com/          Go Now | 45 | 125 | 2021-12-10 | 2022-05-17 | false | true |
| 0 | University Of Arizona Online Degrees Meaning | https://www.words-definition.com/university-of-ari | https://universityofmetaphysics.com/          Go Now | 48 | 133 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | What Is Beyond The Universe Meaning | https://www.words-definition.com/what-is-beyond-t | https://universityofmetaphysics.com/meaning Go Now | 44 | 123 | 2022-02-19 | 2022-02-19 | false | false |
| 0 | What Is Physical Science Degree Meaning | https://www.words-definition.com/what-is-physical- | https://universityofmetaphysics.com/meaning Go Now | 47 | 130 | 2022-03-17 | 2022-03-17 | false | false |
| 0 | Spiritually Healing Others, by Dr. Paul Leon Masters - WorldMixture | worldmixture.com/stories/article/spirit https://universityofmetaphysics.com/spiritual Read full artic | 4 | 102 | 2021-07-29 | 2022-06-06 | false | false |
| 0 | Alexa top domain list \| page 603 | https://www.worldweb.pw/domain-list-603 | http://universityofmetaphysics.com/ | universityofm | 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 0 | University Of Sedona | https://www.wpunj.us/page814/university-of-sedon | https://universityofmetaphysics.com/wp-conte 2019 Conven | 21 | 34 | 2022-05-30 | 2022-05-30 | false | false |
| 0 | Yavapai College in Clarkdale, AZ with Reviews - YP.com | https://www.yellowpages.com/clarkdale-az/yavapa | http://www.universityofmetaphysics.com/ | Website | 28 | 263 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Yavapai College in Cottonwood, AZ with Reviews - YP.com | https://www.yellowpages.com/cottonwood-az/yava | http://www.universityofmetaphysics.com/ | Website | 30 | 265 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | Community Colleges in Flagstaff, AZ with Reviews - YP.com | https://www.yellowpages.com/flagstaff-az/commur | http://www.universityofmetaphysics.com/ | Website | 23 | 226 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | Education Programs in Flagstaff, AZ with Reviews - YP.com | https://www.yellowpages.com/flagstaff-az/educatic | http://www.universityofmetaphysics.com/ | Website | 36 | 281 | 2022-01-13 | 2022-01-13 | false | false |
| 0 | Kensington University in Glendale, CA with Reviews - YP.com | https://www.yellowpages.com/glendale-ca/kensing | http://universityofmetaphysics.com/ | Website | 39 | 339 | 2022-03-25 | 2022-03-25 | false | false |

Sheet

| 0 | University Of Metaphysical Sciences Student Login and Support | https://www.youneedthis.cc/university-of-metaphy | https://universityofmetaphysics.com/login/ | https://interna 33 | 39 | 2022-07-19 | 2022-07-19 | true | false |
|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Metaphysical Sciences Student Login and Support | https://www.youneedthis.cc/university-of-metaphy | https://universityofmetaphysics.com/login/ | Student Login 33 | 39 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | University Of Metaphysical Sciences Student Login and Support | https://www.youneedthis.cc/university-of-metaphy | https://universityofmetaphysics.com/login/ | As you know, 33 | 39 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | higher spiritual beings | 3 Types of Spiritual Beings – How to Disce | https://www.yourphrases.com/link/higher-spiritual- | https://universityofmetaphysics.com/whos-rea | 9 | 23 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | Soul Connections: Inspiring Ways to Find and Create Soul Bonds | https://www.___wikihow___com.teameo.ca/Connect- | https://universityofmetaphysics.com/spiritual- | https://univers 18 | 255 | 2022-06-27 | 2022-06-27 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://xew.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/ | University of 30 | 119 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://xew.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/graduate | Graduates in 30 | 119 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://xew.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/enroll/ | UniversityOfh 30 | 119 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://xew.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Free Daily In 30 | 119 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://xew.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Free Inspirati 30 | 119 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://xew.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/newslett | Sunday Week 30 | 119 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://xew.visitsedona.com/blog/university-of-me | https://universityofmetaphysics.com/category | Mystical Insig 30 | 119 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | University Of Metaphysical Sciences Student Login and Support | https://youneedthis.cc/university-of-metaphysical- | https://universityofmetaphysics.com/login/ | Student Login 33 | 39 | 2022-07-16 | 2022-07-16 | true | false |
| 0 | University Of Metaphysical Sciences Student Login and Support | https://youneedthis.cc/university-of-metaphysical- | https://universityofmetaphysics.com/login/ | https://interna 33 | 39 | 2022-07-16 | 2022-07-16 | true | false |
| 0 | University Of Metaphysical Sciences Student Login and Support | https://youneedthis.cc/university-of-metaphysical- | https://universityofmetaphysics.com/login/ | As you know, 33 | 39 | 2022-07-16 | 2022-07-16 | true | false |
| 0 | About | https://yourinnerspark.net/about | https://universityofmetaphysics.com/ | University of 1 | 12 | 2022-07-22 | 2022-07-24 | true | false |

# UNIVERSITY OF SEDONA.COM BACKLINKS

Sheet

| Page ascore | Source title | Source url | Target url | Anchor | External links | Internal links | First seen | Last seen | New link | Lost link |
|---|---|---|---|---|---|---|---|---|---|---|
| 64 | University of Sedona Radio - Metaphysics.com | https://metaphysics.com/radio/ | https://universityofsedona.com/ | University of | 17 | 63 | 2017-11-03 | 2022-02-11 | false | true |
| 58 | Metaphysical Courses Online | https://getallcourses.net/metaphysical-courses-online/ | https://universityofsedona.com/meaning-of-meta | More items... | 2 | 79 | 2022-03-19 | 2022-03-19 | false | false |
| 57 | Meditation Dynamics | The Voice of Meditation | https://metaphysics.com/product/meditation-dynamics/ | https://universityofsedona.com/ | University of | 15 | 75 | 2022-02-22 | 2022-07-23 | false | false |
| 54 | BEE HealthyBHealthy BHappy | http://www.beehealthy.biz/ | https://universityofsedona.com/%20 | University of | 16 | 19 | 2021-04-23 | 2022-07-07 | false | false |
| 50 | Dr. Paul Leon Masters - Founder University of Metaphysics | https://universityofmetaphysics.com/history/ | https://universityofsedona.com/relationship-dyna | Doctor of Phil | 33 | 75 | 2021-07-06 | 2022-07-14 | false | false |
| 48 | International Metaphysical Ministry - Become an Ordained Minister | https://internationalmetaphysicalministry.com/ | https://universityofsedona.com/ | University of | 23 | 57 | 2022-02-04 | 2022-07-19 | false | false |
| 48 | Inspirational Lectures – The Voice Of Meditation | https://voiceofmeditation.com/lectures/ | https://universityofsedona.com/ | University of | 18 | 53 | 2021-08-05 | 2022-07-17 | false | false |
| 47 | Links | https://realizes.me/?links=910 | https://universityofsedona.com/ | universityofse | 6000 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 47 | Links | https://realizes.me/?links=910 | http://universityofsedona.com/ | universityofse | 6000 | 0 | 2022-07-08 | 2022-07-08 | false | false |
| 46 | University Of Metaphysics Student Login – Official Site Login (Feb 2022) | https://studentlogin.info/university-of-metaphysics-student-login | https://universityofsedona.com/university-of-meti | University of | 9 | 228 | 2022-01-22 | 2022-02-11 | false | true |
| 45 | University Of Metaphysical Sciences Student Login – Official Site Login (Feb 2) | https://studentlogin.info/university-of-metaphysical-sciences-student-login | https://universityofsedona.com/ | University of | 9 | 228 | 2021-09-22 | 2022-03-15 | false | true |
| 44 | University Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.net/university-of-sedona-az-sedona | http://www.universityofsedona.com | www.universi | 5 | 49 | 2022-03-24 | 2022-03-24 | false | false |
| 44 | University Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.net/university-of-sedona-az-sedona | Web site | 5 | 49 | 2022-03-24 | 2022-03-24 | false | false | |
| 43 | Living a God-Centered Life Theocentric Psychology | https://theocentricpsychology.com/ | http://universityofsedona.com/ | University of | 15 | 29 | 2022-01-05 | 2022-06-26 | false | false |
| 37 | Links | https://poros-dilatados.org/?links=910 | https://universityofsedona.com/ | universityofse | 6001 | 0 | 2022-07-08 | 2022-07-10 | true | false |
| 37 | Links | https://poros-dilatados.org/?links=910 | http://universityofsedona.com/ | universityofse | 6001 | 0 | 2022-07-08 | 2022-07-10 | true | false |
| 37 | BEE HealthyBHealthy BHappy | https://www.beehealthy.biz/ | https://universityofsedona.com/%20 | University of | 16 | 19 | 2021-09-21 | 2022-07-06 | false | false |
| 35 | Metaphysics Classes | https://thefreecoursesite.com/metaphysics-classes/ | https://universityofsedona.com/meaning-of-meta | More items... | 2 | 98 | 2022-03-31 | 2022-03-31 | false | false |
| 33 | website list 223 | https://bilalarticles.com/website-list-223/ | https://universityofsedona.com/ | universityofse | 5000 | 33 | 2021-10-02 | 2022-07-21 | false | false |
| 32 | What Is The Metaphysical Meaning Of Word | https://www.realestatefind.info/real-estate/what-is-the-metaphysical-mean | https://universityofsedona.com/meaning-of-meta | https://univer | 31 | 126 | 2021-09-19 | 2022-01-20 | false | true |
| 32 | What Is The Metaphysical Meaning Of Word | https://www.realestatefind.info/real-estate/what-is-the-metaphysical-mean | https://universityofsedona.com/meaning-of- | https://univer | 30 | 127 | 2021-10-31 | 2022-01-20 | false | true |
| 29 | Doctoral Degrees Awarded by the University of Sedona | https://universityofmetaphysics.com/doctoral-degrees-uos/ | https://universityofsedona.com/relationship-dyna | https://univer | 24 | 63 | 2015-05-13 | 2022-07-13 | false | false |
| 27 | website list 223 | Website | https://99w.im/website-list-223/ | https://universityofsedona.com/ | universityofse | 5000 | 15 | 2022-07-14 | 2022-07-14 | true | false |
| 27 | Mika Leone – MikaLeone | https://www.mikaleone.com/ | http://universityofsedona.com/ | Recommenda? | 48 | 2022-01-03 | 2022-01-03 | false | false | |
| 27 | Top 43 Similar websites like newagefraud.org and alternatives | https://www.sitelike.org/similar/newagefraud.org/ | http://www.universityofsedona.com/ | universityofse | 46 | 172 | 2021-05-26 | 2022-03-29 | false | true |
| 25 | Time? A Mystical Perspective | https://myemail.constantcontact.com/Time--A-Mystical-Perspective.html? | http://universityofsedona.com/ | UniversityofS | 36 | 0 | 2022-01-13 | 2022-07-10 | false | true |
| 25 | Incarnation (y Choice, or by Energy Filtering | https://myemail.constantcontact.com/Incarnation-by-Choice--or-by-Energy | http://universityofsedona.com/ | UniversityofS | 36 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 25 | Multi-Dimensional Universes | https://myemail.constantcontact.com/Multi-Dimensional-Universes.html?c | http://universityofsedona.com/ | UniversityofS | 36 | 0 | 2022-03-15 | 2022-05-23 | false | false |
| 24 | War and Peace-Beyond This World? | https://myemail.constantcontact.com/War-and-Peace-Beyond-This-World | http://universityofsedona.com/ | UniversityofS | 36 | 0 | 2022-05-02 | 2022-05-02 | false | false |
| 24 | Metaphysical Jobs Near Me | Now Hiring | https://carehealthjobs.com/metaphysical-jobs-near-me | https://universityofsedona.com/ | Apply Now | 94 | 189 | 2021-06-05 | 2022-02-08 | false | true |
| 24 | Metaphysical Jobs Near Me | Now Hiring | https://carehealthjobs.com/metaphysical-jobs-near-me | https://univen | 94 | 189 | 2021-06-05 | 2022-06-08 | false | true | |
| 24 | Metaphysical Jobs Near Me | Now Hiring | https://carehealthjobs.com/metaphysical-jobs-near-me | https://universityofsedona.com/metaphysical-cur | Universityofse | 46 | 180 | 2021-09-27 | 2022-02-08 | false | true |
| 24 | Being Spiritually Tested - And, a free meditation download, and more | https://myemail.constantcontact.com/Being-Spiritually-Tested---And--a-fr | https://universityofsedona.com/ | UniversityofS | 51 | 0 | 2022-02-05 | 2022-06-10 | false | true |
| 24 | Sedona VortiFest Saturday, September 11 | http://www.sedonavortifest.com/ | https://universityofsedona.com/ | output-online | 29 | 10 | 2021-09-20 | 2022-03-16 | false | true |
| 23 | Decision Making: Who Makes the Decisions? | https://myemail.constantcontact.com/Decision-Making--Who-Makes-the-D | http://universityofsedona.com/ | UniversityofS | 40 | 0 | 2022-05-03 | 2022-05-03 | false | false |
| 23 | Discovering Your Life's Purpose – And, enjoy a free download: Christing | https://myemail.constantcontact.com/Discovering-Your-Life-s-Purpose--A | https://universityofsedona.com/ | UniversityofS | 53 | 0 | 2021-07-29 | 2022-03-08 | false | false |
| 23 | How to Receive God's Guidance —And, free downloads, plus a new Grads in A | https://myemail.constantcontact.com/How-to-Receive-God-s-Guidance--- | https://universityofsedona.com/ | UniversityofS | 58 | 0 | 2022-02-16 | 2022-03-12 | false | false |
| 23 | Loneliness - Mystically Perceived | https://myemail.constantcontact.com/Loneliness---Mystically-Perceived.h | https://universityofsedona.com/ | UniversityofS | 36 | 0 | 2021-09-07 | 2022-07-15 | false | true |
| 23 | The Silence of Absolute Love | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love.html?r | http://universityofsedona.com/ | UniversityofS | 36 | 0 | 2022-01-11 | 2022-07-17 | false | true |
| 23 | Universal Goal Beingness: An Expanded Mystical View | https://myemail.constantcontact.com/Universal-God-Beingness--An-Expa | http://universityofsedona.com/ | UniversityofS | 36 | 0 | 2022-07-16 | 2022-07-18 | true | false |
| 22 | Alpha and Omega | https://myemail.constantcontact.com/Alpha-and-Omega.html?aid=t4nxxE | http://universityofsedona.com/ | UniversityofS | 32 | 0 | 2022-04-27 | 2022-04-27 | false | false |
| 22 | Exploring Consciousness | https://myemail.constantcontact.com/Exploring-Consciousness.html?aid= | http://universityofsedona.com/ | UniversityofS | 34 | 0 | 2022-05-09 | 2022-05-09 | false | false |
| 22 | Healing – A Mystical Perspective | https://myemail.constantcontact.com/Healing---A-Mystical-Perspective.ht | http://universityofsedona.com/ | UniversityofS | 40 | 0 | 2022-07-12 | 2022-07-12 | true | false |
| 22 | Improving Relationships with Others | https://myemail.constantcontact.com/Improving-Relationships-with-Other | http://universityofsedona.com/ | UniversityofS | 31 | 0 | 2022-03-23 | 2022-03-23 | false | false |
| 22 | Love in Extremes | https://myemail.constantcontact.com/Love-in-Extremes.html?aid=UljaNJI | http://universityofsedona.com/ | UniversityofS | 40 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 22 | Programmed Longevity or Universal Timekeeping | https://myemail.constantcontact.com/Programmed-Longevity-or-Universa | http://universityofsedona.com/ | UniversityofS | 40 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 22 | University of Metaphysics | Better Business Bureau® Profile | https://www.bbb.org/us/az/sedona/profile/college-and-university/universit | https://www.universityofsedona.com/ | https://www.u | 17 | 75 | 2021-04-29 | 2022-06-29 | false | false |
| 21 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | http://ec2-52-9-160-105.us-west-1.compute.amazonaws.com/blog/univers | https://universityofsedona.com/ | University of | 30 | 119 | 2022-01-20 | 2022-06-25 | false | false |
| 21 | Seeing the Kingdom of Heaven Before Transition plus University News | https://myemail.constantcontact.com/-Seeing-the-Kingdom-of-Heaven-Be | http://universityofsedona.com/ | UniversityofS | 43 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 21 | A Universally Conscious Mind | https://myemail.constantcontact.com/A-Universally-Conscious-Mind.html | http://universityofsedona.com/ | UniversityofS | 37 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 21 | After Enlightenment - Then What? | https://myemail.constantcontact.com/After-Enlightenment---Then-What-.t | http://universityofsedona.com/ | UniversityofS | 33 | 0 | 2022-07-17 | 2022-07-17 | true | false |
| 21 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Your-Own-Independence. | http://universityofsedona.com/ | UniversityofS | 34 | 0 | 2022-07-10 | 2022-07-10 | true | false |
| 21 | Meditating Your Way to Success | https://myemail.constantcontact.com/Meditating-Your-Way-to-Success.ht | http://universityofsedona.com/ | UniversityofS | 31 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 21 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinki | http://universityofsedona.com/ | UniversityofS | 34 | 0 | 2021-09-30 | 2022-04-30 | false | false |
| 21 | Principles of Successful Prayer | https://myemail.constantcontact.com/Principles-of-Successful-Prayer.html | http://universityofsedona.com/ | UniversityofS | 41 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Prostitution-Realistically and Mystically Viewed | https://myemail.constantcontact.com/Prostitution-Realistically-and-Mystic | http://universityofsedona.com/ | UniversityofS | 32 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 21 | Real Magic versus Ego Illusionary Magic | https://myemail.constantcontact.com/Real-Magic-versus--Ego-Illusionary- | http://universityofsedona.com/ | UniversityofS | 35 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 21 | Starting Anew: The Metaphysical Dynamics of Beginning a New Year | https://myemail.constantcontact.com/Starting-Anew--The-Metaphysical-D | http://universityofsedona.com/ | UniversityofS | 47 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Transforming from Personal to Universal Identity | https://myemail.constantcontact.com/Transforming-from-Personal-to-Uni | http://universityofsedona.com/ | UniversityofS | 22 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 21 | Top 62 Similar websites like parapsych.org and alternatives | https://www.sitelike.org/similar/parapsych.org/ | http://www.universityofsedona.com/ | UniversityofS | 65 | 236 | 2022-03-17 | 2022-03-17 | false | false |
| 21 | Spirit Of Sedona Magazine | Spiritual Sedona Magazine Arizona | https://www.spiritofsedonamag.com/ | https://universityofsedona.com/university-of-met | University of | 109 | 156 | 2021-08-18 | 2022-07-20 | false | false |
| 20 | Angela M Airall And Associates Llc Corporate Office — Angela M. Airall an | https://consumerdatastandards.net/a-companies/angela-m-airall-and-ass | https://universityofsedona.com/rev-angela-airall-| Rev. Angela / | 88 | 2022-01-26 | 2022-03-04 | false | false | |
| 20 | My Experience & Training | crystal-wellness-spa | https://halnor.wixsite.com/crystal-wellness-spa/my-experience | https://universityofsedona.com/ | University of | 14 | 2022-04-05 | 2022-07-12 | false | false | |
| 20 | My Experience & Training | crystal-wellness-spa | https://halnor.wixsite.com/crystal-wellness-spa/my-experience- | https://universityofsedona.com/dr-norma-langed | https://univer | 8 | 14 | 2022-04-05 | 2022-07-12 | false | false |
| 20 | About | Dr.MaritaKinney | https://halorklinneyboc.wixsite.com/drmaritakinney/about | https://universityofsedona.com/ | University of | 14 | 76 | 2021-09-11 | 2022-02-03 | false | false |
| 20 | Mind Connecting with God's Attributes - Metaphysics.com | http://metaphysics.com/product/mind-connecting-with-gods-attributes/ | https://universityofsedona.com/ | University of | 15 | | 2022-07-15 | 2022-07-19 | true | false |
| 20 | Being Emotionally Mature | https://myemail.constantcontact.com/-Being-Emotionally-Mature.html?aic | http://universityofsedona.com/ | UniversityofS | 31 | 0 | 2022-07-15 | 2022-07-19 | true | false |
| 20 | A Universally Conscious Mind -And, a free meditation download: Experiencing | https://myemail.constantcontact.com/A-Universally-Conscious-Mind--And | https://universityofsedona.com/ | UniversityofS | 49 | 0 | 2022-03-03 | 2022-03-03 | false | false |
| 20 | After Enlightenment—Then What? And, What is Metaphysics? | https://myemail.constantcontact.com/After-Enlightenment-Then-What--t | https://universityofsedona.com/ | UniversityofS | 49 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Celebrating the Life and Legacy of Dr. Paul Leon Masters -And, Mystical Insigh | https://myemail.constantcontact.com/Celebrating-the-Life-and-Legacy-of- | https://universityofsedona.com/ | UniversityofS | 57 | 1 | 2021-05-16 | 2022-05-11 | false | true |
| 20 | Decision Making: Who Makes the Decisions? - And, a free download: The Body | https://myemail.constantcontact.com/Decision-Making--Who-Makes-the-D | https://universityofsedona.com/ | UniversityofS | 36 | 0 | 2022-01-31 | 2022-07-18 | false | true |
| 20 | Declaring Your Own Independence - And, a free meditation download: Resurre | https://myemail.constantcontact.com/Declaring-Your-Own-Independence- | https://universityofsedona.com/ | UniversityofS | 60 | 0 | 2022-02-14 | 2022-06-04 | false | false |

Sheet

| | Title | URL | Source | | Date 1 | Date 2 | | |
|---|---|---|---|---|---|---|---|---|
| 20 | Discovering Your Life's Purpose - And Important University News! | https://myemail.constantcontact.com/Discovering-Your-Life-s-Purpose---- http://universityofsedona.com/ | UniversityofS 41 | 0 | 2022-06-27 | 2022-06-27 | true | false |
| 20 | Dr. Masters' Mystical Christmas Eve Meditation | https://myemail.constantcontact.com/Dr--Masters--Mystical-Christmas-Ev https://universityofsedona.com/ | UniversityofS 15 | 0 | 2022-06-10 | 2022-06-10 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters--Mystical-Insight--Spirit https://universityofsedona.com/doctoral-degrees- | 47 | 0 | 2022-06-01 | 2022-06-01 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters--Mystical-Insight--Spirit https://universityofsedona.com/doctoral-degrees- | University of :47 | 0 | 2022-06-01 | 2022-06-01 | false | false |
| 20 | Dr. Masters' Mystical Insight: Spiritually Reducing Stress | https://myemail.constantcontact.com/Dr--Masters--Mystical-Insight--Spirit http://universityofsedona.com/ | UniversityofS 47 | 0 | 2022-06-01 | 2022-06-01 | false | false |
| 20 | Establishing New Patterns of Thought —A free meditation download: The Forc | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Thouc https://universityofsedona.com/ | UniversityofS 62 | 1 | 2022-03-20 | 2022-07-12 | false | false |
| 20 | Establishing New Patterns of Thought —And, a free meditation download: Love | https://myemail.constantcontact.com/Establishing-New-Patterns-of-Thouc https://universityofsedona.com/ | UniversityofS 64 | 1 | 2022-07-03 | 2022-07-06 | true | false |
| 20 | Guruism—And, Thesis/Dissertation Problem Solver and Check List | https://myemail.constantcontact.com/Guruism--And--Thesis-Dissertation- https://universityofsedona.com/ | UniversityofS 48 | 0 | 2022-05-17 | 2022-05-17 | false | false |
| 20 | Happy Easter and Blessings to All - Two Christianities—the Known and the Unk | https://myemail.constantcontact.com/Happy-Easter-and-Blessings-to-All-- https://universityofsedona.com/ | UniversityofS 33 | 0 | 2021-12-03 | 2022-07-21 | false | false |
| 20 | Healing a Love Relationship - And an Interview with Dr. Masters from 1996 | https://myemail.constantcontact.com/Healing-a-Love-Relationship---And- https://universityofsedona.com/ | UniversityofS 38 | 0 | 2022-04-22 | 2022-04-22 | false | false |
| 20 | Healing a Love Relationship—And, a Free Download: Sensing, plus, Read How | https://myemail.constantcontact.com/Healing-a-Love-Relationship-And--a https://universityofsedona.com/ | UniversityofS 71 | 0 | 2022-04-03 | 2022-06-05 | false | false |
| 20 | How a Mystic Succeeds - And University Update | https://myemail.constantcontact.com/How-a-Mystic-Succeeds---And-Univ http://universityofsedona.com/ | UniversityofS 41 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 20 | How to Let God Re-create Your Life | https://myemail.constantcontact.com/How-to-Let-God-Re-create-Your-Life https://universityofsedona.com/ | UniversityofS 48 | 0 | 2022-06-20 | 2022-06-20 | false | false |
| 20 | Incarnation by Choice or by Energy Filtering - Also, Free Download: LGBT Issu | https://myemail.constantcontact.com/Incarnation-by-Choice-or-by-Energy https://universityofsedona.com/ | UniversityofS 47 | 0 | 2021-12-22 | 2022-06-04 | false | false |
| 20 | Is It Love or Fantasy? —And, free downloads, plus a Grads in Action spotlight | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy----And--free-c https://universityofsedona.com/ | UniversityofS 65 | 0 | 2022-06-24 | 2022-06-24 | false | false |
| 20 | Is It Love or Fantasy - And New Graduation Links | https://myemail.constantcontact.com/Is-It-Love-or-Fantasy---And-New-Gr https://universityofsedona.com/ | UniversityofS 50 | 0 | 2022-04-17 | 2022-04-17 | false | false |
| 20 | Life as a School | https://myemail.constantcontact.com/Life-as-a-School.html?aid=DAD8eqr https://universityofsedona.com/ | UniversityofS 37 | 0 | 2022-03-27 | 2022-03-27 | false | false |
| 20 | Life's Lessons —A free download, plus Webinar news | https://myemail.constantcontact.com/Life-s-Lessons---A-free-download--p https://universityofsedona.com/ | UniversityofS 63 | 0 | 2022-07-08 | 2022-07-08 | true | false |
| 20 | Life's Lessons - And Graduation Deadlines | https://myemail.constantcontact.com/Life-s-Lessons---And-Graduation-De http://universityofsedona.com/ | UniversityofS 39 | 0 | 2022-07-24 | 2022-07-24 | true | false |
| 20 | Living a Meaningful and Fulfilling Life —And, a free download in honor of Moth | https://myemail.constantcontact.com/Living-a-Meaningful-and-Fulfilling-L https://universityofsedona.com/ | UniversityofS 64 | 0 | 2021-09-27 | 2022-04-11 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace.htm http:// | :46 | 0 | 2021-08-04 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace.htm https://universityofsedona.com/doctoral-degrees- | Doctoral Deg 46 | 0 | 2021-08-04 | 2022-07-06 | false | false |
| 20 | Living in and by Mystical Grace | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace.htm https://universityofsedona.com/ | UniversityofS 46 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Looking Back into the Future | https://myemail.constantcontact.com/Looking-Back-into-the-Future.html?i http://universityofsedona.com/ | UniversityofS 40 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Love in Extremes: Lacking It or Being It - And, University News and Updates | https://myemail.constantcontact.com/Love-in-Extremes--Lacking-It-or-Be https://universityofsedona.com/ | UniversityofS 65 | 0 | 2022-05-05 | 2022-05-05 | false | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Before? —A free meditat | https://myemail.constantcontact.com/Many-Lives--Many-Loves---Have-Yc https://universityofsedona.com/ | UniversityofS 65 | 3 | 2022-05-20 | 2022-07-11 | false | false |
| 20 | Many Lives, Many Loves: Have You Loved Someone Before? —A free meditat | https://myemail.constantcontact.com/Many-Lives--Many-Loves---Have-Yc https://theocentric-psych | Theocentric F 65 | 3 | 2022-05-20 | 2022-07-11 | false | false |
| 20 | Meditating Your Way to Success –And, a new Grads in Action Spotlight, Disser | https://myemail.constantcontact.com/Meditating-Your-Way-to-Success--A https://universityofsedona.com/ | UniversityofS 56 | 0 | 2022-01-06 | 2022-07-19 | false | false |
| 20 | Multi-Dimensional Universes–And, view our latest Grads in Action Spotlight, an | https://myemail.constantcontact.com/Multi-Dimensional-Universes-And--\ https://universityofsedona.com/ | UniversityofS 51 | 0 | 2022-05-02 | 2022-06-06 | false | false |
| 20 | Mystical Insights: God as Your Guru —And, enjoy free downloads for healing a | https://myemail.constantcontact.com/Mystical-Insights--God-as-Your-Gur https://universityofsedona.com/ | UniversityofS 64 | 0 | 2022-01-15 | 2022-04-19 | false | false |
| 20 | Mystical Insights: Karma—Plus three free downloads | https://myemail.constantcontact.com/Mystical-Insights--Karma-Plus-three https://universityofsedona.com/ | UniversityofS 60 | 0 | 2022-01-09 | 2022-07-23 | false | false |
| 20 | Mystical Insights: Overcoming Negatives —And, enjoy free downloads for guid | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Neg https://universityofsedona.com/ | UniversityofS 64 | 0 | 2021-10-24 | 2022-07-16 | false | false |
| 20 | Mystical Insights: Overcoming Negatives | https://myemail.constantcontact.com/Mystical-Insights--Overcoming-Neg https://universityofsedona.com/ | UniversityofS 50 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 20 | Mystical Insights: Soul Mates —And, free downloads, plus a newly approved Di | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates----Ar https://universityofsedona.com/ | UniversityofS 56 | 0 | 2022-04-18 | 2022-04-18 | false | false |
| 20 | Mystical Insights: Soul Mates - And Celebrating the Legacy of Dr. Paul Leon Ma | https://myemail.constantcontact.com/Mystical-Insights--Soul-Mates---And http://universityofsedona.com/ | UniversityofS 53 | 0 | 2022-04-25 | 2022-04-25 | false | false |
| 20 | Neutralizing Negative Karma - And - Happy Mother's Day! | https://myemail.constantcontact.com/Neutralizing-Negative-Karma---And- https://universityofsedona.com/ | UniversityofS 34 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Neutralizing Negative Karma —And, a free meditation download: Sensing, plus | https://myemail.constantcontact.com/Neutralizing-Negative-Karma--And-- https://universityofsedona.com/ | UniversityofS 66 | 0 | 2021-09-12 | 2022-07-08 | false | false |
| 20 | Personal Ego vs. Universal Identity -And, free downloads to assist you in these | https://myemail.constantcontact.com/Personal-Ego-vs--Universal-Identity https://universityofsedona.com/ | UniversityofS 52 | 0 | 2022-06-14 | 2022-06-14 | false | false |
| 20 | Prospering Presence of God Within -And, a reminder during these challenging t | https://myemail.constantcontact.com/Prospering-Presence-of-God-Withir https://universityofsedona.com/ | UniversityofS 52 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Protecting Oneself from Negative Energy -A free download: Intimacy, plus inf | https://myemail.constantcontact.com/Protecting-Oneself-from-Negative-E https://universityofsedona.com/doctoral-degrees- | Doctoral Deg 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Protecting Oneself from Negative Energy | https://myemail.constantcontact.com/Protecting-Oneself-from-Negative-E https://universityofsedona.com/ | UniversityofS 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Real Love vs. Imagined Love–And, Last Chance! | https://myemail.constantcontact.com/Real-Love-vs--Imagined-Love--And https://universityofsedona.com/ | UniversityofS 39 | 0 | 2022-04-13 | 2022-04-13 | false | false |
| 20 | Real Magic versus Ego Illusionary Magic - And, a free download and a new GU | https://myemail.constantcontact.com/Real-Magic-versus-Ego-Illusionary-t https://universityofsedona.com/ | UniversityofS 44 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Realities and Absurdities of Religion–And, a free download: "Alchemy" | https://myemail.constantcontact.com/Realities-and-Absurdities-of-Religio https://universityofsedona.com/ | UniversityofS 44 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 20 | Realities and Absurdities of Religion | https://myemail.constantcontact.com/Realities-and-Absurdities-of-Religio http://universityofsedona.com/ | UniversityofS 40 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | Reincarnation and You --- And Your Time to Shine | https://myemail.constantcontact.com/Reincarnation-and-You-----And-You https://universityofsedona.com/ | UniversityofS 54 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Reincarnation and You - And, a free meditation download: Oneness with All | https://myemail.constantcontact.com/Reincarnation-and-You---And--a-fre https://universityofsedona.com/ | UniversityofS 62 | 0 | 2022-02-05 | 2022-05-04 | false | false |
| 20 | Release a Negative Past and Open to a Positive Present and Future —A free n | https://myemail.constantcontact.com/Release-a-Negative-Past-and-Open https://universityofsedona.com/ | UniversityofS 63 | 1 | 2021-11-29 | 2022-06-15 | false | true |
| 20 | Releasing What Is Holding You Back - And, a free meditation download: Love, | https://myemail.constantcontact.com/Releasing-What-Is-Holding-You-Ba https://universityofsedona.com/doctoral-degrees- | University of :62 | 0 | 2021-07-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And, a free meditation download: Love, | https://myemail.constantcontact.com/Releasing-What-Is-Holding-You-Ba https://universityofsedona.com/ | UniversityofS 62 | 0 | 2021-07-27 | 2022-07-13 | false | false |
| 20 | Releasing What Is Holding You Back - And Poco Diablo Info | https://myemail.constantcontact.com/Releasing-What-Is-Holding-You-Ba https://universityofsedona.com/ | UniversityofS 50 | 0 | 2022-06-02 | 2022-06-02 | false | false |
| 20 | Resolving the Unresolvable–And, a freedownload, and a new Virtual Writing Ass | https://myemail.constantcontact.com/Resolving-the-Unresolvable-And--a https://universityofsedona.com/ | UniversityofS 52 | 0 | 2021-11-30 | 2022-07-19 | false | false |
| 20 | Rising Above It–And, University News and Updates | https://myemail.constantcontact.com/Rising-Above-It--And--University-Ne https://universityofsedona.com/ | UniversityofS 49 | 0 | 2022-06-04 | 2022-06-04 | false | false |
| 20 | Seeing the Kingdom of Heaven Before Transition -And, a New Grads in Action | https://myemail.constantcontact.com/Seeing-the-Kingdom-of-Heaven-Bef https://universityofsedona.com/ | UniversityofS 51 | 0 | 2021-08-10 | 2022-05-27 | false | false |
| 20 | Sexuality and Spirituality | https://myemail.constantcontact.com/Sexuality-and-Spirituality.html?aid= https://universityofsedona.com/ | UniversityofS 45 | 0 | 2022-07-14 | 2022-07-14 | true | false |
| 20 | Simultaneous Dimensional Existence–And, a free download: "Illumination" | https://myemail.constantcontact.com/Simultaneous-Dimensional-Existen https://universityofsedona.com/ | UniversityofS 45 | 0 | 2022-07-22 | 2022-07-24 | true | false |
| 20 | Souls of Beauty... - And, Happy Mother's Day to All Our Beautiful Mothers | https://myemail.constantcontact.com/Souls-of-Beauty------And--Happy-Mc https://universityofsedona.com/ | UniversityofS 47 | 0 | 2022-01-22 | 2022-07-10 | false | false |
| 20 | Spiritual Bonding with Another –And, a free Mystical Meditation download | https://myemail.constantcontact.com/Spiritual-Bonding-with-Another--Anc https://universityofsedona.com/ | UniversityofS 57 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 20 | Spiritual Power—Illusions and Reality | https://myemail.constantcontact.com/Spiritual-Power-Illusions-and-Reality https://universityofsedona.com/ | UniversityofS 46 | 0 | 2022-06-06 | 2022-06-06 | false | false |
| 20 | Spiritually Healing Others -- And Convention Info -- Did You Know? | https://myemail.constantcontact.com/Spiritually-Healing-Others---And-Cc https://universityofsedona.com/ | UniversityofS 42 | 0 | 2022-07-21 | 2022-07-23 | true | false |
| 20 | Spiritually Reducing Stress -And, a free download: "Surrender" plus, a New Gra | https://myemail.constantcontact.com/Spiritually-Reducing-Stress--And--a https://universityofsedona.com/ | UniversityofS 50 | 0 | 2022-01-07 | 2022-05-29 | false | false |
| 20 | Telepathically Attracting Good -- And Convention Speaker Lineup | https://myemail.constantcontact.com/Telepathically-Attracting-Good----Ar https://universityofsedona.com/ | UniversityofS 48 | 0 | 2022-03-14 | 2022-03-14 | false | false |
| 20 | Thankfulness in Mystical Reality-And, an Important Request, plus, a New Grad | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality-Ar https://universityofsedona.com/ | UniversityofS 51 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 20 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality-An https://universityofsedona.com/ | UniversityofS 38 | 0 | 2021-07-19 | 2022-05-19 | false | false |
| 20 | The Beginning of Wisdom | https://myemail.constantcontact.com/The-Beginning-of-Wisdom.html?aid https://universityofsedona.com/ | UniversityofS 35 | 0 | 2022-02-13 | 2022-04-22 | false | false |
| 20 | The Effectiveness and Non-Effectiveness of Spiritual Practices–And, a Univers | https://myemail.constantcontact.com/The-Effectiveness-and-Non-Effectiv https://universityofsedona.com/ | UniversityofS 52 | 0 | 2022-05-12 | 2022-05-12 | false | false |
| 20 | The Illusion of Co-Creating and the Reality of Aligned Co-Creating–And, a free | https://myemail.constantcontact.com/The-Illusion-of-Co-Creating-and-the https://universityofsedona.com/ | UniversityofS 45 | 0 | 2022-01-31 | 2022-07-23 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically Understood— And a fr | https://myemail.constantcontact.com/The-Kingdom-of-Heaven-Mystically https://universityofsedona.com/theocentric-psych | Theocentric F 65 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Kingdom of Heaven Mystically and Psychologically Understood— And a fr | https://myemail.constantcontact.com/The-Kingdom-of-Heaven-Mystically https://universityofsedona.com/ | UniversityofS 41 | 1 | 2022-01-03 | 2022-07-09 | false | false |
| 20 | The Metaphysical State of Mind that Produces Successful Living | https://myemail.constantcontact.com/The-Metaphysical-State-of-Mind-tha https://universityofsedona.com/ | UniversityofS 42 | 0 | 2022-03-17 | 2022-05-16 | false | false |
| 20 | The Power of Commitment to God - And University News and Updates | https://myemail.constantcontact.com/The-Power-of-Commitment-to-God- https://universityofsedona.com/ | UniversityofS 42 | 0 | 2022-05-27 | 2022-05-27 | false | false |
| 20 | The Power of Commitment to God – Plus, view a new Grads in Action spotlight | https://myemail.constantcontact.com/The-Power-of-Commitment-to-God- https://universityofsedona.com/ | UniversityofS 57 | 0 | 2022-05-10 | 2022-05-10 | false | false |
| 20 | The Power of Spiritual Concentration —And a free meditation: Guidance, plus | https://myemail.constantcontact.com/The-Power-of-Spiritual-Concentratic https://universityofsedona.com/ | UniversityofS 62 | 1 | 2021-12-26 | 2022-06-14 | false | false |

Sheet

| | Title | URL 1 | URL 2 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20 | The Power of Spiritual Concentration | https://myemail.constantcontact.com/The-Power-of-Spiritual-Concentrati | https://universityofsedona.com/ | UniversityofS | 46 | 0 | 2022-03-07 | 2022-03-07 | false | false |
| 20 | The Sacredness of Silence | https://myemail.constantcontact.com/The-Sacredness-of-Silence.html?ai | https://universityofsedona.com/ | UniversityofS | 40 | 0 | 2022-05-08 | 2022-05-08 | false | false |
| 20 | The Silence of Absolute Love—And, a free download, plus a reminder about ou | https://myemail.constantcontact.com/The-Silence-of-Absolute-Love-And- | https://universityofsedona.com/ | UniversityofS | 57 | 0 | 2022-01-07 | 2022-06-10 | false | false |
| 20 | Time? A Mystical Perspective –And, Prayer Treatment: Making Every Day Cou | https://myemail.constantcontact.com/Time--A-Mystical-Perspective--And- | https://universityofsedona.com/ | UniversityofS | 42 | 0 | 2022-05-15 | 2022-05-15 | false | false |
| 20 | To Know Everything, Admit to Knowing Nothing –And, a Free Download: Heav | https://myemail.constantcontact.com/To-Know-Everything--Admit-to-Kno | https://universityofsedona.com/ | UniversityofS | 43 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 20 | Two Christianities—The Known and the Unknown -And, Happy Easter and Bles | https://myemail.constantcontact.com/Two-Christianities-The-Known-and-t | https://universityofsedona.com/ | UniversityofS | 43 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 20 | Universal Power Over Problems —And, free downloads from the Voice of Medi | https://myemail.constantcontact.com/Universal-Power-Over-Problems--- | https://universityofsedona.com/ | UniversityofS | 59 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 20 | Universal Power Over Problems — And Convention Entertainment Lineup | https://myemail.constantcontact.com/Universal-Power-Over-Problems— | https://universityofsedona.com/ | UniversityofS | 56 | 0 | 2022-04-26 | 2022-05-23 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement, | https://myemail.constantcontact.com/Universal-Synthesis-in-Daily-Living- | https://universityofsedona.com/ | UniversityofS | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement, | https://myemail.constantcontact.com/Universal-Synthesis-in-Daily-Living- | www.Universi | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | Universal Synthesis in Daily Living —And a free meditation: Auric Attunement, | https://myemail.constantcontact.com/Universal-Synthesis-in-Daily-Living- | https://universityofsedona.com/theocentric-psych | Theocentric F | 72 | 1 | 2022-03-12 | 2022-05-20 | false | false |
| 20 | War and Peace—Beyond This World? -And, Happy Father's Day! | https://myemail.constantcontact.com/War-and-Peace-Beyond-This-World | https://universityofsedona.com/ | UniversityofS | 46 | 0 | 2022-05-22 | 2022-05-22 | false | false |
| 20 | Why Life? The Purpose of It All - And, University News | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All—-A | https://universityofsedona.com/ | UniversityofS | 48 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 20 | You, God, Mind, and the Universe...And University News | https://myemail.constantcontact.com/You—God—Mind—and-the-Universe- | https://universityofsedona.com/ | UniversityofS | 53 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 20 | You, God, Mind, and the Universe - Fixed Links Due to Software Update | https://myemail.constantcontact.com/You—God—Mind—and-the-Universe- | https://universityofsedona.com/ | UniversityofS | 58 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | You Can Have a Better Life If... And — One Week Until the Convention and Gr | https://myemail.constantcontact.com/You-Can-Have-a-Better-Life-If--And | https://universityofsedona.com/ | UniversityofS | 52 | 0 | 2022-06-22 | 2022-06-22 | false | false |
| 20 | Your Spiritual Life—Life's First Priority - And, a free meditation download: Mind | https://myemail.constantcontact.com/Your-Spiritual-Life-Life-s-First-Priori | https://universityofsedona.com/ | UniversityofS | 62 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 20 | Your Spiritual Life—Life's First Priority—And a Special Announcement | https://myemail.constantcontact.com/Your-Spiritual-Life-Life-s-First-Prion | https://universityofsedona.com/ | UniversityofS | 56 | 0 | 2022-07-03 | 2022-07-03 | true | false |
| 20 | Your True Self Can—And, Our 60th Anniversary Convention is Starting Today! | https://myemail.constantcontact.com/Your-True-Self-Can---And--Our-60th | https://universityofsedona.com/ | UniversityofS | 49 | 0 | 2022-02-05 | 2022-07-18 | false | false |
| 19 | Startseite - Kids love Tales - Official Website - Kindergeschichten | https://kidslovetales.jimdofree.com/ | https://universityofsedona.com/meaning-of-meta | (https://univer | 7 | 53 | 2021-04-25 | 2022-07-25 | false | false |
| 19 | All-Channel Living | https://myemail.constantcontact.com/All-Channel-Living.html?aid=etOVe | https://universityofsedona.com/ | UniversityofS | 35 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | Being Emotionally Mature | https://myemail.constantcontact.com/Being-Emotionally-Mature.html?aid | https://universityofsedona.com/ | UniversityofS | 38 | 0 | 2022-07-20 | 2022-07-20 | true | false |
| 19 | Declaring Your Own Independence | https://myemail.constantcontact.com/Declaring-Your-Own-Independence. | https://universityofsedona.com/ | UniversityofS | 49 | 0 | 2022-07-06 | 2022-07-06 | true | false |
| 19 | Free Will or Predestiny | https://myemail.constantcontact.com/Free-Will-or-Predestiny.html?aid=L! | https://universityofsedona.com/ | UniversityofS | 41 | 0 | 2021-11-12 | 2022-07-04 | false | false |
| 19 | Holistic Spiritual Healing...and an Exciting Announcement! | https://myemail.constantcontact.com/Holistic-Spiritual-Healing—and-an-E | https://universityofsedona.com/ | UniversityofS | 46 | 0 | 2022-07-11 | 2022-07-14 | true | false |
| 19 | How to Survive Difficult Periods in Your Life - And a new Virtual Writing Tip | https://myemail.constantcontact.com/How-to-Survive-Difficult-Periods-in- | https://universityofsedona.com/ | UniversityofS | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Living Life from Within —Another free e-Book download, and a free meditation | https://myemail.constantcontact.com/Living-Life-from-Within---Another-fr | https://universityofsedona.com/ | UniversityofS | 56 | 0 | 2022-01-07 | 2022-07-09 | false | false |
| 19 | Looking Back... Into the Future –And, a free download, and a new Grads in Acti | https://myemail.constantcontact.com/Looking-Back---Into-the-Future--An | https://universityofsedona.com/ | UniversityofS | 45 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Mystical Prayer -And, free downloads to assist you in these times | https://myemail.constantcontact.com/Mystical-Prayer--And--free-downloa | https://universityofsedona.com/ | UniversityofS | 52 | 0 | 2022-07-16 | 2022-07-19 | true | false |
| 19 | Principles of Successful Prayer – And Good News for You! | https://myemail.constantcontact.com/Principles-of-Successful-Prayer---A | https://universityofsedona.com/ | UniversityofS | 39 | 0 | 2022-07-23 | 2022-07-23 | true | false |
| 19 | Releasing Personal Ego Will to God's Will | https://myemail.constantcontact.com/Releasing-Personal-Ego-Will-to-Go | https://universityofsedona.com/ | UniversityofS | 34 | 0 | 2022-07-18 | 2022-07-20 | true | false |
| 19 | Rising Above It | https://myemail.constantcontact.com/Rising-Above-It.html?aid=Xojwll67B | https://universityofsedona.com/ | UniversityofS | 34 | 0 | 2022-07-15 | 2022-07-15 | true | false |
| 19 | Self-Will versus Destiny | https://myemail.constantcontact.com/Self-Will-versus-Destiny.html?aid=f | https://universityofsedona.com/ | UniversityofS | 35 | 0 | 2022-07-22 | 2022-07-22 | true | false |
| 19 | Spiritually Managing and Overcoming Difficult Times—And, Our Virtual Commu | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcomi | https://universityofsedona.com/ | UniversityofS | 67 | 2 | 2021-04-20 | 2022-07-02 | false | false |
| 19 | Spiritually Managing and Overcoming Difficult Times | https://myemail.constantcontact.com/Spiritually-Managing-and-Overcomi | https://universityofsedona.com/ | UniversityofS | 36 | 0 | 2022-07-13 | 2022-07-13 | true | false |
| 19 | The Illusionary Perception of Time and Space -And a Graduate's Interview with | https://myemail.constantcontact.com/The-Illusionary-Perception-of-Time- | https://universityofsedona.com/ | UniversityofS | 45 | 0 | 2022-07-02 | 2022-07-02 | true | false |
| 19 | The Prospering of a Thankful Attitude | https://myemail.constantcontact.com/The-Prospering-of-a-Thankful-Attitu | https://universityofsedona.com/ | UniversityofS | 40 | 0 | 2022-07-17 | 2022-07-19 | true | false |
| 19 | The Reality of Choice –And, a 2014 interview with Dr. Masters | https://myemail.constantcontact.com/The-Reality-of-Choice--And--a-201 | https://universityofsedona.com/ | UniversityofS | 46 | 0 | 2022-07-25 | 2022-07-25 | true | false |
| 19 | Transforming from Personal to Universal Identity - And, a Newly Released Tim | https://myemail.constantcontact.com/Transforming-from-Personal-to-Uni | https://universityofsedona.com/ | UniversityofS | 56 | 0 | 2022-07-21 | 2022-07-21 | true | false |
| 19 | Union with God—in Each Other–And, an Interview with President of IMM, Mich | https://myemail.constantcontact.com/Union-with-God-in-Each-Other--And | https://universityofsedona.com/ | UniversityofS | 51 | 0 | 2022-07-16 | 2022-07-16 | true | false |
| 19 | War and Peace—A Mystical Perspective | https://myemail.constantcontact.com/War-and-Peace-A-Mystical-Perspec | https://universityofsedona.com/ | UniversityofS | 37 | 0 | 2022-07-18 | 2022-07-18 | true | false |
| 19 | You Can Have a Better Life If . . . And, a free meditation download: Seeing Wit | https://myemail.constantcontact.com/You-Can-Have-a-Better-Life-If----- | https://universityofsedona.com/ | UniversityofS | 61 | 0 | 2021-12-22 | 2022-07-17 | false | false |
| 17 | IMM News... plus... Personal Ego vs. Universal Identity | https://myemail.constantcontact.com/IMM-News----plus----Personal-Ego- | http://universityofsedona.com/ | UniversityofS | 31 | 0 | 2022-03-08 | 2022-03-08 | false | false |
| 17 | Life Lessons by Jenine Marie | https://revjenine.wixsite.com/jeninemarie | https://universityofsedona.com/ | | 4 | 4 | 2019-11-03 | 2022-01-31 | false | true |
| 17 | University of Sedona - Crunchbase School Profile & Alumni | https://www.crunchbase.com/organization/university-of-sedona | https://universityofsedona.com/ | universityofsede | 8 | 52 | 2019-11-01 | 2022-07-02 | false | false |
| 17 | Dr. Robelyn Garcia | https://www.public.asu.edu/~ragarci4/robelyngarcia.html | https://universityofsedona.com/rev-robelyn-garci: | The Universit | 13 | 0 | 2021-05-15 | 2022-07-04 | false | false |
| 17 | Top 70 Similar websites like delphiu.com and alternatives | https://www.sitelike.org/similar/delphiu.com/ | https://www.universityofsedona.com/ | universityofse | 73 | 254 | 2021-08-28 | 2022-02-09 | false | false |
| 17 | Top 27 Similar websites like schoolsgalore.com and alternatives | https://www.sitelike.org/similar/schoolsgalore.com/ | https://www.universityofsedona.com/ | universityofse | 29 | 125 | 2021-08-11 | 2022-04-23 | false | true |
| 16 | Life Coaching Blog Archives | Page 4 of 5 | Transform Your Mind Radio Podca | https://blog.myhelps.us/category/life-coaching-blog/page/4/ | https://universityofsedona.com/meaning-of-meta | metaphysical | 102 | 156 | 2021-10-07 | 2022-02-10 | false | true |
| 16 | University Of Metaphysical Arts Sciences Corporate Office — University of Met | https://consumerdatastandards.net/u-companies/university-of-metaphysic | https://universityofsedona.com/university-of-mets | University of I | 53 | 90 | 2022-02-09 | 2022-02-09 | false | false |
| 16 | Dr. Masters' Mystical Insight: Real Love vs. Imagined Love | https://myemail.constantcontact.com/Dr--Masters--Mystical-Insight--Real | http://universityofsedona.com/ | UniversityofS | 32 | 0 | 2022-02-20 | 2022-02-20 | false | false |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality.ht | https://universityofsedona.com/doctoral-degrees | Doctoral Degr | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality.ht | https://universityofsedona.com/ | UniversityofS | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | Thankfulness in Mystical Reality | https://myemail.constantcontact.com/Thankfulness-in-Mystical-Reality.ht | https://universityofsedona.com/ | University of | 46 | 0 | 2022-01-02 | 2022-05-22 | false | true |
| 16 | University of metaphysics login | https://trustsu.com/access/university-of-metaphysics-login/ | https://universityofsedona.com/ | University of | 107 | 38 | 2021-10-03 | 2022-03-21 | false | true |
| 16 | University of metaphysics login | https://trustsu.com/access/university-of-metaphysics-login/ | https://universityofsedona.com/ | https://univers | 107 | 38 | 2021-10-03 | 2022-03-21 | false | true |
| 16 | University of metaphysics login | https://trustsu.com/access/university-of-metaphysics-login/ | https://universityofsedona.com/university-of-met: | https://univers | 107 | 38 | 2021-10-03 | 2022-03-21 | false | true |
| 16 | University of metaphysics login | https://trustsu.com/access/university-of-metaphysics-login/ | https://universityofsedona.com/university-of-met: | University of | 107 | 38 | 2021-10-03 | 2022-03-21 | false | true |
| 16 | THE UNIVERSITY OF SEDONA 's Presentations on authorSTREAM | https://www.authorstream.com/universityofsedona/ | http://www.universityofsedona.com/ | http://www.un | 9 | 35 | 2022-04-29 | 2022-06-17 | false | false |
| 15 | Metaphysics Degree Jobs | Now Hiring | https://carehealthjobs.com/metaphysics-degree-jobs | https://universityofsedona.com/ | UniversityofS | 46 | 176 | 2022-03-15 | 2022-03-19 | false | false |
| 15 | Metaphysics Degree Jobs | Now Hiring | https://carehealthjobs.com/metaphysics-degree-jobs | https://universityofsedona.com/metaphysical-cun | UniversityofS | 46 | 176 | 2022-03-15 | 2022-03-19 | false | false |
| 15 | Metaphysical Degree Programs - Metaphysics.com | https://metaphysics.com/program/ | https://universityofsedona.com/relationship-dyna | Learn more... | 69 | 61 | 2021-07-04 | 2022-07-18 | false | false |
| 15 | University of Sedona — 2081 West State Route 89A no 4, Sedona, AZ 86336 : | https://sedona-az.findstorenearme.us/university-sedona/ | https://universityofsedona.com/ | universityofse | 79 | 0 | 2021-08-15 | 2022-07-10 | false | false |
| 15 | Started ResearchInno - Insitutes | https://started.inf.uniroma3.it/dashboard/institutes/?page=658 | http://dirtobert.com/ | https://univers | 37 | 19 | 2022-04-22 | 2022-04-25 | false | true |
| 15 | Top 15 Similar websites like iai.tv and alternatives | https://www.sitelike.org/similar/iai.tv/ | http://www.universityofsedona.com/ | universityofse | 18 | 89 | 2021-07-06 | 2022-03-03 | false | false |
| 15 | Top 19 Similar websites like iai.tv and alternatives | https://www.sitelike.org/similar/iai.tv/ | https://www.universityofsedona.com/ | universityofse | 22 | 101 | 2022-03-03 | 2022-03-03 | false | true |
| 14 | Dr R.L. Robert. Professionnel en Relation d'Aide | http://dirtobert.com/ | http://universityofsedona.com/american-metaphy | AMDA | 14 | 8 | 2021-08-23 | 2022-06-28 | false | true |
| 14 | Started ResearchInno - Insitutes | https://started.inf.uniroma3.it/dashboard/institutes/?page=438 | https://universityofsedona.com/relationship-dyna | Learn more... | 25 | 19 | 2022-06-28 | 2022-06-28 | true | false |
| 14 | Introduction to our Doctoral Program - Metaphysical Degrees | https://universityofmetaphysics.com/introduction/ | https://universityofsedona.com/doctor-of-theser | Learn more... | 56 | 56 | 2017-07-03 | 2022-07-11 | false | false |
| 14 | Introduction to our Doctoral Program - Metaphysical Degrees | https://universityofmetaphysics.com/introduction/ | https://universityofsedona.com/doctor-of-theser | Learn more... | 56 | 56 | 2021-04-24 | 2022-07-11 | false | false |
| 13 | metaphysical counseling near me | https://ceraneum.uni.lodz.pl/wp-content/institution/?page=int | | University of :7 | 130 | 0 | 2022-02-04 | 2022-06-01 | false | true |
| 13 | metaphysical counseling degree | https://ceraneum.uni.lodz.pl/wp-content/gallery/bor94/metaphysical-coun | https://universityofsedona.com/masters-program | Master's Degr | 131 | 3 | 2022-01-24 | 2022-06-16 | false | true |
| 13 | Letting God Direct You —And, a free download, plus a Grads in Action spotlig | https://myemail.constantcontact.com/Letting-God-Direct-You---And--a-fre | https://universityofsedona.com/ | UniversityofS | 59 | 0 | 2022-03-12 | 2022-03-12 | false | false |
| 13 | Today's Clinical Psychology and Psychiatry in Contrast with an Enlightened Sou | https://myemail.constantcontact.com/Today-s-Clinical-Psychology-and-P: | https://universityofsedona.com/ | UniversityofS | 47 | 0 | 2022-02-27 | 2022-02-27 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 | How to Earn (and Use) a Parapsychology Degree | LoveToKnow | https://paranormal.lovetoknow.com/about-paranormal/can-you-earn-degr | https://universityofsedona.com/doctoral-degrees- | Doctorate deg | 31 | 244 | 2021-07-15 | 2022-07-07 | false | false |
| 13 | How to Earn (and Use) a Parapsychology Degree | LoveToKnow | https://paranormal.lovetoknow.com/about-paranormal/can-you-earn-degr | http://universityofsedona.com/ | University of | 31 | 244 | 2021-10-18 | 2022-07-07 | false | false |
| 13 | Chicago gets its first sleep studio, Peace Power Napping | Crain's Chicago Bus | https://www.chicagobusiness.com/article/20171121/NEWS07/171129970/ | https://universityofsedona.com/accreditation/ | University of | 23 | 251 | 2021-08-04 | 2022-07-02 | false | false |
| 13 | Stina Garbis | MomJunction - A Community for Moms | https://www.momjunction.com/dc/stina-garbis/ | https://universityofsedona.com/ | University of | 15 | 153 | 2022-07-15 | 2022-07-21 | true | false |
| 12 | Pubic Laser Hair Removal - Tips When Waxing | http://elliotmeuta.full-design.com/Pubic-Laser-Hair-Removal-Tips-When-\ | https://universityofsedona.com/meaning-of-meta | metaphysical | 3 | 28 | 2021-10-16 | 2022-06-25 | false | false |
| 12 | Metaphysical Jobs Near Me | Now Hiring | https://carehealthjobs.com/metaphysical-jobs-near-me | https://universityofsedona.com/ | Universityofs | 45 | 186 | 2021-09-27 | 2022-06-20 | false | false |
| 12 | Metaphysics Schools | https://free-onlinecourses.com/metaphysics-schools/ | https://universityofsedona.com/meaning-of-meta | More items... | 2 | 114 | 2022-06-11 | 2022-06-11 | false | false |
| 12 | Celebrating the Mysteries of Christ, the Resurrection, and You - Happy Easter | https://myemail.constantcontact.com/Celebrating-the-Mysteries-of-Christ- | https://universityofsedona.com/ | UniversityofS | 37 | 0 | 2022-02-26 | 2022-02-26 | false | false |
| 12 | Mystical Insights: Karma – Also, Vendor Tables Available for Convention-Grad | https://myemail.constantcontact.com/Mystical-Insights--Karma-----Also--Ve | http://universityofsedona.com/ | UniversityofS | 57 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 12 | Prayer for a Pandemic—And a free download, Your Body - Maintaining and Hea | https://myemail.constantcontact.com/Prayer-for-a-Pandemic--And-a-free- | https://universityofsedona.com/ | UniversityofS | 48 | 0 | 2022-02-09 | 2022-02-09 | false | false |
| 12 | sedona metaphysical spiritual association | https://www.studio88uk.com/wp-content/cache/zqn9p4c/sedona-metaphy: | https://universityofsedona.com/our-members-ass | Our Members | 7 | 11 | 2022-01-31 | 2022-04-14 | false | true |
| 11 | Metaphysical Careers | Now Hiring | https://carehealthjobs.com/metaphysical-careers | https://universityofsedona.com/meaning-of-meta | Universityofs | 47 | 181 | 2022-03-02 | 2022-03-02 | false | false |
| 11 | University Of Sedona Accreditation - Online Course | https://course.bdteletalk.com/university-of-sedona-accreditation/ | https://universityofsedona.com/accreditation/ | https://univer | 17 | 47 | 2022-05-13 | 2022-07-07 | false | false |
| 11 | University Of Sedona Accreditation - Online Course | https://course.bdteletalk.com/university-of-sedona-accreditation/ | https://universityofsedona.com/faqs/ | https://univer | 17 | 47 | 2022-05-13 | 2022-07-07 | false | false |
| 11 | metaphysical counseling degree | https://cs.swan.ac.uk/bcfcs  old/q0zxp/metaphysical-counseling-degree.ht | https://universityofsedona.com/professional-met | Professional | 4 | 23 | 2022-02-02 | 2022-07-14 | false | false |
| 11 | Free Metaphysics Course | https://getallcourses.net/free-metaphysics-course/ | https://universityofsedona.com/meaning-of-meta | More items... | 2 | 109 | 2022-05-04 | 2022-05-04 | false | false |
| 11 | Learn Metaphysics | https://getallcourses.net/learn-metaphysics/ | https://universityofsedona.com/meaning-of-meta | More items... | 2 | 105 | 2022-03-26 | 2022-03-26 | false | false |
| 11 | Metaphysics Degree | https://getallcourses.net/metaphysics-degree/ | https://universityofsedona.com/meaning-of-meta | More items... | 2 | 112 | 2022-05-25 | 2022-05-25 | false | false |
| 11 | Alpha and Omega – And, a free download: Absorption, plus a new Grads in Act | https://myemail.constantcontact.com/Alpha-and-Omega---And--a-free-do | https://universityofsedona.com/ | UniversityofS | 52 | 0 | 2021-10-11 | 2022-03-01 | false | false |
| 11 | The All-Important Application of Spiritual Truth —And a free meditation: Christi | https://myemail.constantcontact.com/The-All-Important-Application-of-Sp | https://universityofsedona.com/ | UniversityofS | 64 | 1 | 2021-12-30 | 2022-05-18 | false | true |
| 11 | Yin and Yang—Its Mystical Power and Presence in and beyond Physical Life | https://myemail.constantcontact.com/Yin-and-Yang-Its-Mystical-Power-ar | https://universityofsedona.com/ | UniversityofS | 36 | 0 | 2022-02-03 | 2022-02-03 | false | false |
| 11 | 20 | December | 2013 | Springwolf Reflections | https://springwolf.net/2013/12/20/ | http://universityofsedona.com/ | University of | 42 | 174 | 2021-06-08 | 2022-04-14 | false | false |
| 11 | universityofspeed.net - University of Speed | WEBTOON | https://www.au-e.com/site/universityofspeed.net | https://universityofsedona.com/ | | 11 | 67 | 2022-05-01 | 2022-05-03 | false | true |
| 10 | Wikiwix » Wikipedia - Sedona | http://en.wikiwix.com/?action=Sedona&lang=en | http://www.universityofsedona.com/prospectus/fc history | | 101 | 102 | 2022-01-24 | 2022-02-22 | false | false |
| 10 | Wikiwix » Wikipedia - Sedona | http://en.wikiwix.com/?action=Sedona&lang=en | http://www.universityofsedona.com/curriculum-st New Thought | | 101 | 102 | 2022-01-24 | 2022-02-22 | false | false |
| 10 | Is it possible to define metaphysics? sex - Search | http://grandpashabet248.com/Is%20it%20possible%20to%20define%20m | https://universityofsedona.com/meaning-of-meta | What is the m | 60 | 53 | 2022-01-17 | 2022-02-14 | false | false |
| 10 | What is the history of metaphysics? blog - Bing | http://roostabazar.com/What%20is%20the%20history%20of%20metaphy | https://universityofsedona.com/meaning-of-meta | What is the m | 76 | 66 | 2022-01-23 | 2022-02-23 | false | true |
| 10 | What is the history of metaphysics? blog - Bing | http://roostabazar.com/What%20is%20the%20history%20of%20metaphy | https://universityofsedona.com/meaning-of-meta | What is the m | 76 | 66 | 2022-01-23 | 2022-02-23 | false | false |
| 10 | manual lymph drainage, mid | http://www.ernest1.com/ | http://www.universityofsedona.com/ | University Of | 5 | 43 | 2021-07-13 | 2022-07-23 | false | false |
| 10 | Alexa top domain list || page 279 | http://www.list.topmillion.net/domain-list-279 | http://universityofsedona.com/ | universityofse | 1001 | 4 | 2021-01-05 | 2022-07-22 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://1019451797336385569.visitsedona.com/blog/university-of-metapr | https://universityofsedona.com/ | University of | 30 | 119 | 2022-01-23 | 2022-07-05 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://222.visitsedona.com/blog/university-of-metaphysics-helps-visitors- | https://universityofsedona.com/ | University of | 30 | 119 | 2021-08-29 | 2022-06-27 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://2ww.visitsedona.com/blog/university-of-metaphysics-helps-visito | https://universityofsedona.com/ | University of | 30 | 119 | 2021-10-20 | 2022-07-17 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://2ww.visitsedona.com/blog/university-of-metaphysics-helps-visito | https://universityofsedona.com/ | University of | 30 | 119 | 2021-05-13 | 2022-07-01 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://3ww.visitsedona.com/blog/university-of-metaphysics-helps-visito | https://universityofsedona.com/ | University of | 30 | 119 | 2021-08-20 | 2022-06-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://4www.visitsedona.com/blog/university-of-metaphysics-helps-visito | https://universityofsedona.com/ | University of | 30 | 119 | 2021-05-11 | 2022-06-29 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://6387www.visitsedona.com/blog/university-of-metaphysics-helps-vi | https://universityofsedona.com/ | University of | 30 | 119 | 2021-05-09 | 2022-07-25 | false | false |
| 10 | mindset Archives | Transform Your Mind Radio Podcast TV Show | https://blog.myhelps.us/tag/mindset/ | https://universityofsedona.com/meaning-of-meta | metaphysical | 206 | 145 | 2021-10-10 | 2022-02-11 | false | true |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://blog.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://universityofsedona.com/ | University of | 30 | 119 | 2022-01-21 | 2022-07-09 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://browse.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://universityofsedona.com/ | University of | 30 | 119 | 2021-12-25 | 2022-07-08 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://c1.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://universityofsedona.com/ | University of | 30 | 119 | 2021-07-05 | 2022-06-25 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://cards.visitsedona.com/blog/university-of-metaphysics-helps-visito | https://universityofsedona.com/ | University of | 30 | 119 | 2021-05-21 | 2022-07-05 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cbtopsites2earn.visitsedona.com/blog/university-of-metaphysics-h | https://universityofsedona.com/ | University of | 30 | 119 | 2022-06-18 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cfshen.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://universityofsedona.com/ | University of | 30 | 119 | 2021-10-23 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cirapelekais.visitsedona.com/blog/university-of-metaphysics-helps | https://universityofsedona.com/ | University of | 30 | 119 | 2022-06-13 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://cms.visitsedona.com/blog/university-of-metaphysics-helps-visito | https://universityofsedona.com/ | University of | 30 | 119 | 2021-05-05 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://comwww.visitsedona.com/blog/university-of-metaphysics-helps-vi | https://universityofsedona.com/ | University of | 30 | 119 | 2021-07-24 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ddd.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://universityofsedona.com/ | University of | 30 | 119 | 2022-01-12 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://destinationwww.visitsedona.com/blog/university-of-metaphysics-he | https://universityofsedona.com/ | University of | 30 | 119 | 2021-07-06 | 2022-07-11 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visito | https://universityofsedona.com/ | University of | 30 | 119 | 2021-10-01 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://easilywww.visitsedona.com/blog/university-of-metaphysics-helps-v | https://universityofsedona.com/ | University of | 30 | 119 | 2021-07-23 | 2022-07-20 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://eelisip.visitsedona.com/blog/university-of-metaphysics-helps-visito | https://universityofsedona.com/ | University of | 30 | 119 | 2021-09-27 | 2022-06-29 | false | false |
| 10 | Metafizika i filozofija | Forum Krstarica | https://forum.krstarica.com/threads/metafizika-i-filozofija.356159/ | http://www.universityofsedona.com/Metaphysical | http://www.un | 2 | 242 | 2022-09-02 | 2022-06-24 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ftp.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://universityofsedona.com/ | University of | 30 | 119 | 2021-10-31 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://fw3.visitsedona.com/blog/university-of-metaphysics-helps-visitors- | https://universityofsedona.com/ | University of | 30 | 119 | 2022-06-17 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://freewww.visitsedona.com/blog/university-of-metaphysics-helps-vis | https://universityofsedona.com/ | University of | 30 | 119 | 2021-05-05 | 2022-07-15 | false | false |
| 10 | Metaphysical Degrees: Introduction to Distance Learning Program | https://internationalmetaphysicalministry.com/introduction/ | https://universityofsedona.com/relationship-dyna Learn more... | | 24 | 50 | 2021-07-30 | 2022-06-30 | false | false |
| 10 | Metaphysical Degrees: Introduction to Distance Learning Program | https://internationalmetaphysicalministry.com/introduction/ | https://universityofsedona.com/wp-content/uploa Meditation-D | | 24 | 50 | 2021-07-30 | 2022-06-30 | false | false |
| 10 | Metaphysical Degrees: Introduction to Distance Learning Program | https://internationalmetaphysicalministry.com/introduction/ | https://universityofsedona.com/wp-content/uploa Meditation-B | | 24 | 50 | 2021-09-29 | 2022-06-30 | false | false |
| 10 | Metaphysical Degrees: Introduction to Distance Learning Program | https://internationalmetaphysicalministry.com/introduction/ | https://universityofsedona.com/wp-content/uploa Ministers-Bac | | 24 | 50 | 2021-09-29 | 2022-06-30 | false | false |
| 10 | Metaphysical Degrees: Introduction to Distance Learning Program | https://internationalmetaphysicalministry.com/introduction/ | https://universityofsedona.com/wp-content/uploa Masters-Vol- | | 24 | 50 | 2021-09-29 | 2022-06-30 | false | false |
| 10 | Metaphysical Degrees: Introduction to Distance Learning Program | https://internationalmetaphysicalministry.com/introduction/ | https://universityofsedona.com/wp-content/uploa Rites-of-the-A | | 24 | 50 | 2022-01-01 | 2022-06-30 | false | false |
| 10 | Metaphysical Degrees: Introduction to Distance Learning Program | https://internationalmetaphysicalministry.com/introduction/ | https://universityofsedona.com/wp-content/uploa Masters-Vol- | | 24 | 50 | 2021-09-29 | 2022-06-30 | false | false |
| 10 | Metaphysical Degrees: Introduction to Distance Learning Program | https://internationalmetaphysicalministry.com/introduction/ | https://universityofsedona.com/wp-content/uploa | | 24 | 50 | 2021-04-19 | 2022-06-30 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://invoice.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://universityofsedona.com/ | University of | 30 | 119 | 2021-07-29 | 2022-07-07 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://iwanotsol-www.visitsedona.com/blog/university-of-metaphysics-he | https://universityofsedona.com/ | University of | 30 | 119 | 2021-11-17 | 2022-07-07 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://jobs.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://universityofsedona.com/ | University of | 30 | 119 | 2021-10-13 | 2022-07-14 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://l1.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://universityofsedona.com/ | University of | 30 | 119 | 2022-06-16 | 2022-07-03 | false | false |
| 10 | university of metaphysics login | https://logincollector.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | University of | 22 | 76 | 2021-09-30 | 2022-07-18 | false | false |
| 10 | university of metaphysics login | https://logincollector.com/post/university-of-metaphysics-login | | website scree | 22 | 76 | 2021-09-30 | 2022-07-18 | false | false |
| 10 | university of metaphysics login | https://logincollector.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-met | University of | 22 | 76 | 2021-09-30 | 2022-07-18 | false | false |
| 10 | university of metaphysics login | https://logincollector.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-met | website scree | 22 | 76 | 2021-09-30 | 2022-07-18 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://mobile.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://universityofsedona.com/ | University of : | 30 | 119 | 2022-02-13 | 2022-06-27 | false | false |
| 10 | Mystical Power of Advanced Thinking | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinki | https://universityofsedona.com/ | UniversityofS | 39 | 0 | 2021-10-03 | 2022-02-04 | false | false |
| 10 | Telepathically Attracting Good —And, free downloads, a new Grads in Action s | https://myemail.constantcontact.com/Telepathically-Attracting-Good—Ar | https://universityofsedona.com/ | UniversityofS | 59 | 0 | 2022-02-19 | 2022-02-19 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://ns1.visitsedona.com/blog/university-of-metaphysics-helps-visitors- | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-07-10 | 2022-06-27 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ns3.visitsedona.com/blog/university-of-metaphysics-helps-visitors- | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-07-04 | 2022-07-16 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ns40.visitsedona.com/blog/university-of-metaphysics-helps-visitor: | https://universityofsedona.com/ | University of : | 30 | 119 | 2022-04-25 | 2022-07-20 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://ns50.visitsedona.com/blog/university-of-metaphysics-helps-visitor: | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-10-27 | 2022-06-30 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://ns60.visitsedona.com/blog/university-of-metaphysics-helps-visitor: | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-08-09 | 2022-07-07 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://on.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://universityofsedona.com/ | University of : | 30 | 119 | 2022-06-20 | 2022-07-10 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://openings.visitsedona.com/blog/university-of-metaphysics-helps-vis | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-10-03 | 2022-06-24 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://pay.visitsedona.com/blog/university-of-metaphysics-helps-visitors- | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-06-18 | 2022-07-18 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://payz.visitsedona.com/blog/university-of-metaphysics-helps-visitor: | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-08-21 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://phpmyadmin.visitsedona.com/blog/university-of-metaphysics-help | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-08-02 | 2022-07-09 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://play.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-12-26 | 2022-07-04 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://programs.visitsedona.com/blog/university-of-metaphysics-helps-vi | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-06-04 | 2022-07-03 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://seewww.visitsedona.com/blog/university-of-metaphysics-helps-visi | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-05-08 | 2022-07-13 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://server.visitsedona.com/blog/university-of-metaphysics-helps-visito | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-05-17 | 2022-07-03 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ss.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://universityofsedona.com/ | University of : | 30 | 119 | 2022-09-22 | 2022-07-23 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://sss.visitsedona.com/blog/university-of-metaphysics-helps-visitors-f | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-10-09 | 2022-07-07 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://staging.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-08-06 | 2022-07-22 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://store.visitsedona.com/blog/university-of-metaphysics-helps-visitor: | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-09-03 | 2022-07-15 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://subdomain.visitsedona.com/blog/university-of-metaphysics-helps- | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-10-07 | 2022-06-02 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://t.visitsedona.com/blog/university-of-metaphysics-helps-visitors-plu | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-10-17 | 2022-07-23 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://tcbbanktest.visitsedona.com/blog/university-of-metaphysics-helps- | https://universityofsedona.com/ | University of : | 30 | 119 | 2022-03-19 | 2022-07-08 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://town.visitsedona.com/blog/university-of-metaphysics-helps-visitor: | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-05-05 | 2022-06-24 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://tryp96.visitsedona.com/blog/university-of-metaphysics-helps-visitc | https://universityofsedona.com/ | University of : | 30 | 119 | 2022-06-12 | 2022-07-18 | false | false |
| 10 | Doctoral Degrees Awarded by the University of Metaphysics | https://universityofmetaphysics.com/doctoral-degrees-uom/ | https://universityofsedona.com/relationship-dyna | https://univen | 24 | 53 | 2021-05-14 | 2022-07-07 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://vacancies.visitsedona.com/blog/university-of-metaphysics-help | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-05-14 | 2022-07-01 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://vacationwww.visitsedona.com/blog/university-of-metaphysics-help | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-05-14 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://visitsedona.com/blog/university-of-metaphysics-helps-visitors-plug | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-10-10 | 2022-07-20 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://vitpntk.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-09-05 | 2022-07-19 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://vvv.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-07-03 | 2022-07-23 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://vxw.visitsedona.com/blog/university-of-metaphysics-helps-visitors- | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-10-04 | 2022-07-21 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://w.visitsedona.com/blog/university-of-metaphysics-helps-visitors-pl | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-07-16 | 2022-07-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://w.visitsedona.com/blog/university-of-metaphysics-helps-visitors-pl | https://universityofsedona.com/ | University of : | 30 | 119 | 2022-01-02 | 2022-06-24 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://w2w.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-08-01 | 2022-07-10 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://w2ww.visitsedona.com/blog/university-of-metaphysics-helps-visitc | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-10-08 | 2022-07-07 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://w3w.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-10-12 | 2022-07-24 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://waw.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-05-11 | 2022-07-07 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.easilywww.visitsedona.com/blog/univ | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-05-09 | 2022-07-23 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://wbsubdomain.a.bb.ccc.dddd.seewww.visitsedona.com/blog/univer: | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-07-30 | 2022-07-06 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wbsubdomain.a.bb.ccc.dddd.www.visitsedona.com/blog/university | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-06-11 | 2022-07-23 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://wbsubdomain.a.bb.ccc.dddd.www.visitsedona.com/blog/universit | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-07-20 | 2022-07-21 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wdww.visitsedona.com/blog/university-of-metaphysics-helps-visito | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-08-03 | 2022-07-05 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wdww.visitsedona.com/blog/university-of-metaphysics-helps-visito | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-05-06 | 2022-07-22 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://webmail.visitsedona.com/blog/university-of-metaphysics-helps-vis | https://universityofsedona.com/ | University of : | 30 | 119 | 2022-01-01 | 2022-07-15 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://website.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-12-27 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://weeklyphototips.visitsedona.com/blog/university-of-metaphysics-h | https://universityofsedona.com/ | University of : | 30 | 119 | 2022-06-19 | 2022-07-11 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://wewww.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-12-27 | 2022-07-08 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wewww.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-07-11 | 2022-07-19 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://what.website.w.visitsedona.com/blog/university-of-metaphysics-he | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-05-06 | 2022-07-02 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://what.website.www.visitsedona.com/blog/university-of-metaphysic | https://universityofsedona.com/ | University of : | 30 | 119 | 2022-01-17 | 2022-06-24 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://willyloman.visitsedona.com/blog/university-of-metaphysics-helps-v | https://universityofsedona.com/ | University of : | 30 | 119 | 2022-06-21 | 2022-07-24 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://ww.visitsedona.com/blog/university-of-metaphysics-helps-visitors-p | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-06-30 | 2022-07-21 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://wqw.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-05-05 | 2022-07-17 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://universityofsedona.com/ | University of : | 30 | 119 | 2022-01-11 | 2022-06-29 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-05-05 | 2022-07-12 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-08-20 | 2022-07-14 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-10-17 | 2022-06-27 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wvww.visitsedona.com/blog/university-of-metaphysics-helps-visito | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-10-04 | 2022-07-14 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wvww.visitsedona.com/blog/university-of-metaphysics-helps-visito | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-05-07 | 2022-07-18 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://ww2.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-05-14 | 2022-07-11 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://ww2w.visitsedona.com/blog/university-of-metaphysics-helps-visitc | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-07-08 | 2022-07-04 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-10-15 | 2022-07-21 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-05-05 | 2022-06-27 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://staging.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-09-29 | 2022-07-10 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://universityofsedona.com/ | University of : | 30 | 119 | 2022-01-23 | 2022-07-11 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://universityofsedona.com/ | University of : | 30 | 119 | 2022-08-22 | 2022-07-05 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://universityofsedona.com/ | University of : | 30 | 119 | 2021-08-03 | 2022-07-03 | false | false |
| 10 | metaphysics.com - Metaphysics - Wikipedia | https://www.safelinkchecker.com/site/metaphysics.com | https://universityofsedona.com/meaning-of-meta | | 10 | 100 | 2022-05-25 | 2022-05-15 | true | |
| 10 | Alexa top domain list || page 528 | https://www.topmillion.net/domain-list-528 | http://universityofsedona.com/ | universityofsε | 2316 | 2319 | 2022-04-11 | 2022-04-13 | false | |
| 10 | universityofmetaphysics.com - University of Metaphysics | https://www.updowsnite.com/site/universityofmetaphysics.com | https://universityofsedona.com/ | | 14 | 92 | 2021-07-06 | 2022-04-16 | false | true |
| 10 | universityofmetaphysics.com - Metaphysical University | University of | https://www.updowsnite.com/site/universityofmetaphysics.com | https://universityofsedona.com/university-of-met | | 10 | 80 | 2022-04-16 | 2022-04-16 | false | false |
| 10 | universityofsedona.com - University of Sedona - Metaphysical Degrees | https://www.updowsnite.com/site/universityofsedona.com | https://universityofsedona.com/ | | 2 | 59 | 2022-05-10 | 2022-05-10 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | universityofsedona.com - University of Sedona - Largest Metaphysical U | https://www.updownsite.com/site/universityofsedona.com | https://universityofsedona.com/about/ | | 9 | 83 | 2021-11-25 | 2022-05-10 | false | true |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://www.visitsedona.com/blog/university-of-metaphysics-helps-visits | https://universityofsedona.com/ | University of :30 | 119 | 2021-07-25 | 2022-07-17 | false | false |
| 10 | Free Metaphysical Education & Resources | Visit Sedona | https://wycozebq.visitsedona.com/blog/university-of-metaphysics-helps-vis | https://universityofsedona.com/ | University of :30 | 119 | 2021-05-05 | 2022-07-19 | false | false |
| 10 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://yuanhsin.visitsedona.com/blog/university-of-metaphysics-helps-vis | https://universityofsedona.com/ | University of :30 | 119 | 2021-07-24 | 2022-07-02 | false | false |
| 9 | The Pagan's Path – About PagansPath.com - Lady SpringWolf, D.D. | http://paganspath.com/about/springwolf.htm | http://www.universityofsedona.com/ | University of :15 | 14 | 2021-06-11 | 2022-03-26 | false | true |
| 9 | Which is the best description of a metaphysical study? porn - Bing | https://roostabazar.com/Which%20is%20the%20best%20description%20o | https://universityofsedona.com/meaning-of-meta | What is the r 70 | 31 | 2022-01-01 | 2022-02-13 | false | false |
| 9 | Which is the best description of a metaphysical study? porn - Search | http://roostabazar.com/Which%20is%20the%20best%20description%20o | https://universityofsedona.com/meaning-of-meta | What is the r 67 | 31 | 2022-01-01 | 2022-02-13 | false | false |
| 9 | Which is the best description of a metaphysical study? porn - Search | http://roostabazar.com/Which%20is%20the%20best%20description%20o | https://universityofsedona.com/meaning-of-meta | What is the r 31 | 31 | 2022-01-01 | 2022-02-13 | false | true |
| 9 | Digication ePortfolio :: RobelynGarcia :: About_Me | https://asu.digication.com/robelyngarcia/About_Me | https://universityofsedona.com/ | The Universit 9 | 17 | 2021-04-22 | 2022-07-06 | false | false |
| 9 | Digication ePortfolio :: RobelynGarcia :: About_Me | https://asu.digication.com/robelyngarcia/About_Me/edit | https://universityofsedona.com/ | The Universit 9 | 17 | 2021-07-14 | 2022-07-06 | false | false |
| 9 | Personal Development Podcast Archives | Page 7 of 10 | Transform Your Mind | https://blog.myhelps.us/category/personal-development-podcast/page/7/ | https://universityofsedona.com/meaning-of-meta | metaphysical 143 | 156 | 2022-02-20 | 2022-03-29 | false | true |
| 9 | Careers In Metaphysics | Now Hiring | https://carehealthjobs.com/careers-in-metaphysics | https://universityofsedona.com/metaphysical-cun University of-meta 49 | | 188 | 2022-01-15 | 2022-06-13 | false | false |
| 9 | Careers In Metaphysics | Now Hiring | https://carehealthjobs.com/careers-in-metaphysics | https://universityofsedona.com/metaphysical-cun University of-meta 49 | | 188 | 2022-01-15 | 2022-06-13 | false | false |
| 9 | Metaphysical Careers List | Now Hiring | https://carehealthjobs.com/metaphysical-careers-list | https://universityofsedona.com/metaphysical-cun Universityofs 42 | | 175 | 2022-04-21 | 2022-04-23 | false | false |
| 9 | Metaphysical Job Opportunities | Now Hiring | https://carehealthjobs.com/metaphysical-job-opportunities | https://universityofsedona.com/metaphysical-cun Universityofs 50 | | 190 | 2022-02-21 | 2022-07-15 | false | false |
| 9 | Search Domain Details, Keyword Suggestions | https://couponsale.in/search/sedonadoctor.com | https://universityofsedona.com/doctoral/ | https://univer 51 | 109 | 2021-07-02 | 2022-01-05 | false | true |
| 9 | Search Domain Details, Keyword Suggestions | https://couponsale.in/search/sedonadoctor.com | https://universityofsedona.com/doctoral-degrees-https://univer 51 | | 109 | 2021-07-02 | 2022-01-05 | false | false |
| 9 | Learn Metaphysics Free | https://education-online-courses.com/learn-metaphysics-free/ | https://universityofsedona.com/meaning-of-meta More items... 3 | | 178 | 2022-06-08 | 2022-06-08 | false | false |
| 9 | Spiritually Healing Others - And, a free meditation download: Rapture, plus a fri https://myemail.constantcontact.com/Spiritually-Healing-Others---And--a- | | https://universityofsedona.com/ | Universityofs 68 | 0 | 2022-02-15 | 2022-02-15 | false | false |
| 9 | Quantum Healing Hypnosis - Perspective Metaphysics | https://perspectivemetaphysics.com/ | https://universityofsedona.com/ | University of :25 | 72 | 2021-06-30 | 2022-05-02 | false | false |
| 9 | Quantum Healing Hypnosis - Perspective Metaphysics | https://perspectivemetaphysics.com/ | https://universityofsedona.com/ | https://univer 25 | 72 | 2021-06-30 | 2022-05-02 | false | false |
| 9 | Quantum Healing Hypnosis - Perspective Metaphysics | https://perspectivemetaphysics.com/ | https://universityofsedona.com/ | Learn more 25 | 72 | 2021-06-30 | 2022-05-02 | false | false |
| 9 | Life Beyond the Physical World, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/life-beyond-the-physical-world/ | https://universityofsedona.com/ | University of :19 | 53 | 2021-04-26 | 2022-02-27 | false | false |
| 9 | Metaphysicsmeetupcom Fitness - 2022 | UsFitnessFinder.com | https://usfitnessfinder.com/metaphysicsmeetupcom | https://universityofsedona.com/meaning-of-meta Universityofs 51 | | 161 | 2022-07-16 | 2022-07-19 | true | false |
| 9 | college courses - psychological models? - Life Purpose, Career, Entrepreneural | https://www.actualized.org/forum/topic/71519-college-courses-psychologi | https://universityofsedona.com/ | https://univer 14 | 86 | 2021-11-09 | 2022-04-28 | false | false |
| 9 | college courses - psychological models? - Life Purpose, Career, Entrepreneural | https://www.actualized.org/forum/topic/71519-college-courses-psychologi | https://universityofsedona.com/ | https://univer 14 | 86 | 2022-04-25 | 2022-04-25 | false | false |
| 9 | college courses - psychological models? - Life Purpose, Career, Entrepreneural | https://www.actualized.org/forum/topic/71519-college-courses-psychologi | https://universityofsedona.com/ | https://univer 14 | 86 | 2022-03-28 | 2022-03-28 | false | false |
| 9 | college courses - psychological models? - Life Purpose, Career, Entrepreneural | https://www.actualized.org/forum/topic/71519-college-courses-psychologi | https://universityofsedona.com/ | https://univer 14 | 86 | 2022-01-12 | 2022-06-28 | false | false |
| 9 | universityofmetaphysics.com - University of Metaphysics | https://www.elitenichesearch.com/site/universityofmetaphysics.com | https://universityofsedona.com/ | | 12 | 82 | 2021-08-15 | 2022-05-06 | false | true |
| 9 | universityofmetaphysics.com - University of Metaphysics | https://www.elitenichesearch.com/site/universityofmetaphysics.com | https://universityofsedona.com/university-of-mete | | 12 | 82 | 2021-12-15 | 2022-05-06 | false | true |
| 9 | universityofmetaphysics.com - University of Metaphysics | https://www.microlinkinc.com/site/universityofmetaphysics.com | https://universityofsedona.com/ | | 8 | 86 | 2021-08-22 | 2022-01-30 | false | true |
| 9 | The University Of Sedona: The Leaders in Self-Paced Distance Learning | https://www.prfree.org/@wilburstewart/the-university-of-sedona-the-leade | http://www.universityofsedona.com | http://www.un 9 | 38 | 2022-04-25 | 2022-04-25 | false | false |
| 9 | KAP - Page 4 - General Discussion - The Dao Bums | https://www.thedaobums.com/topic/12635-kap/?page=4 | http://www.universityofsedona.com | http://www.un 109 | 268 | 2022-01-03 | 2022-07-07 | false | false |
| 9 | University of Sedona | Thinknum Alternative Data – Wield the web as data | https://www.thinknum.com/datasets/private:universityofsedona | http://universityofsedona.com/ | universityofse 4 | 143 | 2022-01-15 | 2022-07-01 | false | false |
| 9 | What is the study of metaphysics? download - Search | http://qqtopwin1.com/What%20is%20the%20study%20of%20metaphysic | https://universityofsedona.com/mbam/ | Metaphysical 87 | 75 | 2022-02-08 | 2022-02-08 | false | false |
| 9 | What is the study of metaphysics? download - Search | http://qqtopwin1.com/What%20is%20the%20study%20of%20metaphysic | https://universityofsedona.com/meaning-of-meta universityofse 87 | | 75 | 2022-01-07 | 2022-02-08 | false | false |
| 9 | What is the study of metaphysics? download - Search | http://qqtopwin1.com/What%20is%20the%20study%20of%20metaphysic | https://universityofsedona.com/meaning-of-meta Is the r 87 | | 75 | 2022-01-07 | 2022-02-08 | false | false |
| 8 | Podcast Archives | Page 11 of 23 | Transform Your Mind Radio Podcast TV Sh | https://blog.myhelps.us/category/podcast/page/11/ | https://universityofsedona.com/meaning-of-meta metaphysical 71 | | 143 | 2022-03-17 | 2022-03-19 | false | true |
| 8 | Metaphysics Definition And Examples - Indeed, the world of science is complet | https://designhedgehong.vercel.app/posts/metaphysics-definition-and-ex | https://universityofsedona.com/wp-content/uploa What Is The T 20 | | 37 | 2021-05-22 | 2022-01-15 | false | true |
| 8 | I Believe I Have Developed Clairaudience How Do I Control It? FCR197 | https://drlesleyphillips.com/free-card-readings/i-believe-i-have-developed | https://universityofsedona.com/meaning-of-meta metaphysical 24 | | 108 | 2021-05-12 | 2022-01-06 | false | true |
| 8 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/mislc | http://universityofsedona.com/ | University of :23 | 42 | 2021-09-15 | 2022-02-12 | false | false |
| 8 | Intellectually Dishonest Athiest | Page 7 | GON Forum | https://forum.gon.com/threads/intellectually-dishonest-athiest.902039/pag | https://universityofsedona.com/meaning-of-meta https://univer 9 | | 215 | 2022-04-23 | 2022-04-25 | false | false |
| 8 | Intellectually Dishonest Athiest | Page 7 | GON Forum | https://forum.gon.com/threads/intellectually-dishonest-athiest.902039/pag | https://universityofsedona.com/meaning-of-meta https://univer 9 | | 215 | 2022-05-05 | 2022-05-05 | false | false |
| 8 | List Of Metaphysical Schools | https://freecourseweb.com/list-of-metaphysical-schools/ | https://universityofsedona.com/meaning-of-meta More items... 2 | | 114 | 2022-03-26 | 2022-03-26 | false | false |
| 8 | Metaphysical Training | https://freecourseweb.com/metaphysical-training/ | https://universityofsedona.com/meaning-of-meta More items... 2 | | 119 | 2022-04-28 | 2022-04-30 | false | false |
| 8 | Actual Curriculum Definition - May 2022 | https://onlinecoursesschools.com/actual-curriculum-definition | https://universityofsedona.com/curriculum-sampl Universityofs 46 | | 171 | 2022-05-04 | 2022-05-04 | false | false |
| 8 | Amda University - July 2022 | https://onlinecoursesschools.com/amda-university | https://universityofsedona.com/american-metaph Universityofs 50 | | 188 | 2022-07-02 | 2022-07-05 | true | false |
| 8 | Dominican University III - November 2021 | https://onlinecoursesschools.com/dominican-university-iii | https://universityofsedona.com/rev-joseph-abbott Universityofs 50 | | 180 | 2021-11-21 | 2022-05-09 | false | false |
| 8 | Esoteric Schools Online - April 2022 | https://onlinecoursesschools.com/esoteric-schools-online | https://universityofsedona.com/ | Universityofs 43 | 166 | 2022-04-07 | 2022-04-07 | false | false |
| 8 | Free Metaphysical Classes - March 2022 | https://onlinecoursesschools.com/free-metaphysical-classes | https://universityofsedona.com/ | Universityofs 54 | 184 | 2021-10-06 | 2022-03-25 | false | false |
| 8 | Free Metaphysical Training - May 2022 | https://onlinecoursesschools.com/free-metaphysical-training | https://universityofsedona.com/ | Universityofs 51 | 181 | 2022-05-12 | 2022-05-14 | false | false |
| 8 | Free Online Occult Courses - August 2021 | https://onlinecoursesschools.com/free-online-occult-courses | https://universityofsedona.com/ | Universityofs 47 | 162 | 2021-08-09 | 2022-04-07 | false | false |
| 8 | List Of Metaphysical Schools - January 2022 | https://onlinecoursesschools.com/list-of-metaphysical-schools | https://universityofsedona.com/ | Universityofs 49 | 177 | 2021-08-08 | 2022-01-22 | false | false |
| 8 | List Of Metaphysical Schools - January 2022 | https://onlinecoursesschools.com/list-of-metaphysical-schools | https://universityofsedona.com/university-of-meta Universityofs 49 | | 177 | 2022-01-22 | 2022-01-22 | false | false |
| 8 | List Of Metaphysical Schools - August 2021 | https://onlinecoursesschools.com/list-of-metaphysical-schools | https://universityofsedona.com/meaning-of-meta Universityofs 50 | | 170 | 2021-08-08 | 2022-01-22 | false | false |
| 8 | Metaphysical Classes Online - March 2022 | https://onlinecoursesschools.com/metaphysical-classes-online | https://universityofsedona.com/ | Universityofs 50 | 186 | 2022-03-15 | 2022-03-15 | false | false |
| 8 | Parapsychology College Courses - October 2021 | https://onlinecoursesschools.com/parapsychology-college-courses | https://universityofsedona.com/ | Universityofs 51 | 181 | 2021-10-31 | 2022-04-17 | false | false |
| 8 | School Of Metaphysics Cult - April 2022 | https://onlinecoursesschools.com/school-of-metaphysics-cult | https://universityofsedona.com/ | Universityofs 50 | 182 | 2021-10-31 | 2022-04-19 | false | false |
| 8 | The College Of Metaphysical Studies - April 2022 | https://onlinecoursesschools.com/the-college-of-metaphysical-studies | https://universityofsedona.com/ | Universityofs 47 | 181 | 2022-04-16 | 2022-04-16 | false | false |
| 8 | My Bio.—Donald Ryles | Dr. Donald Ryles Paranormal & Unusual Blog—#1 Go | https://parabook.wordpress.com/2010/05/02/please-read-yes-i-am-a-real- | http://universityofsedona.com/accreditation/ | http://universi 37 | 234 | 2021-05-02 | 2022-03-26 | false | true |
| 8 | My Bio.—Donald Ryles | Dr. Donald Ryles Paranormal & Unusual Blog—#1 Go | https://parabook.wordpress.com/2010/05/02/please-read-yes-i-am-a-real- | https://universityofsedona.com/ | website 37 | 234 | 2021-05-02 | 2022-03-26 | false | true |
| 8 | Family Counseling | United States | SerenityfaIth | https://www.newserenityfaith.com/ | https://universityofsedona.com/ | University of :6 | 21 | 2021-04-29 | 2022-07-24 | false | false |
| 8 | metaphysics | Metaphysics - Wikipedia | https://www.urlbacklinks.com/search/metaphysics | https://universityofsedona.com/meaning-of-meta | | 11 | 47 | 2022-05-18 | 2022-05-18 | false | false |
| 7 | universityofmetaphysics.com - Metaphysical University | University of | https://www.websitekeywordchecker.com/site/universityofmetaphysics.com | https://universityofsedona.com/meaning-of-meta | | 80 | 2022-04-17 | 2022-04-17 | false | true |
| 7 | What is the meaning of metaphysics in philosophy? video - Bing | http://grandpahabet248.com/What%20is%20the%20meaning%20of%20 | https://universityofsedona.com/meaning-of-meta | What is the r 68 | 70 | 2022-01-25 | 2022-02-06 | false | true |
| 7 | The 10 Cornerstone Principles Of Marketing | http://pipeline78911.tinyblogging.com/The-10-Cornerstone-Principles-Of-l | https://universityofsedona.com/meaning-of-meta metaphysical 3 | | 28 | 2021-09-27 | 2022-07-19 | false | true |
| 7 | Accredited Metaphysics Degree Online | https://freecourseweb.com/accredited-metaphysics-degree-online/ | https://universityofsedona.com/ | More items... 2 | 120 | 2022-06-15 | 2022-06-15 | false | false |
| 7 | Metaphysics Definition And Examples - The part of philosophy that is about unc | https://imghour.onrender.com/posts/metaphysics-definition-and-examples | https://universityofsedona.com/wp-content/uploa What Is The T 20 | | 37 | 2021-03-19 | 2022-01-21 | false | true |
| 7 | Best Metaphysical School - May 2022 | https://onlinecoursesschools.com/best-metaphysical-school | https://universityofsedona.com/ | Universityofs 50 | 183 | 2022-05-30 | 2022-05-30 | false | false |
| 7 | Best Metaphysical School - May 2022 | https://onlinecoursesschools.com/best-metaphysical-school | https://universityofsedona.com/ | Universityofs 50 | 183 | 2022-05-30 | 2022-05-30 | false | false |
| 7 | Best Occult Courses - December 2021 | https://onlinecoursesschools.com/best-occult-courses | https://universityofsedona.com/ | Universityofs 49 | 177 | 2021-12-17 | 2022-06-03 | false | false |
| 7 | College Of Metaphysics - October 2021 | https://onlinecoursesschools.com/college-of-metaphysics | https://universityofsedona.com/bachelors-progra Universityofs 50 | | 184 | 2021-10-02 | 2022-03-20 | false | false |
| 7 | College Of Metaphysics - March 2022 | https://onlinecoursesschools.com/college-of-metaphysics | https://universityofsedona.com/ | Universityofs 50 | 186 | 2022-03-01 | 2022-03-01 | false | false |
| 7 | Metaphysical Colleges And Universities - June 2022 | https://onlinecoursesschools.com/metaphysical-colleges-and-universities | https://universityofsedona.com/ | Universityofs 50 | 185 | 2022-06-02 | 2022-06-02 | false | false |

Sheet

| # | Query / Title | URL 1 | URL 2 | Col | A | B | Date 1 | Date 2 | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | Metaphysical Colleges And Universities - June 2022 | https://onlinecoursesschools.com/metaphysical-colleges-and-universities | https://universityofsedona.com/metaphysical-cur | Universityofse | 50 | 185 | 2022-06-02 | 2022-06-02 | false | false |
| 7 | Pdmfuniversityeduin - December 2021 | https://onlinecoursesschools.com/pdmfuniversityeduin | | Universityofse | 51 | 183 | 2021-07-14 | 2020-06-20 | false | true |
| 7 | University of Sedona in the city Sedona | https://usa-stores.worldorgs.com/catalog/sedona/metaphysical-supply-sto | https://www.universityofsedona.com/ | Visit the web | 1 | 78 | 2022-06-15 | 2022-07-16 | false | false |
| 7 | EDD program no dissertation or capstone? | DegreeInfo | https://www.degreeinfo.com/index.php?threads%2Fedd-program-no-disse | https://universityofsedona.com/doctoral-degrees- | https://univer | 7 | 148 | 2021-04-29 | 2022-07-18 | false | false |
| 7 | Metaphysicaluniversity coupon | Metaphysical University | University o | https://www.offercoupons.org/metaphysicaluniversity-coupon | https://universityofsedona.com/ | | 21 | 44 | 2022-05-01 | 2022-05-01 | false | false |
| 7 | universityofsedona.com - University of Sedona - Metaphysical Degrees | https://www.urllinking.com/site/universityofsedona.com | https://universityofsedona.com/ | | 12 | 83 | 2022-01-11 | 2022-01-11 | false | false |
| 7 | website list 223 | | https://yercum.com/website-list-223/ | https://universityofsedona.com/ | universityofse | 5003 | 13 | 2022-01-10 | 2022-04-30 | false | false |
| 6 | manual lymph drainage, mld | | http://ernest1.com/ | http://www.universityofsedona.com/ | University Of | 5 | 43 | 2021-09-09 | 2022-07-23 | false | false |
| 6 | Alexa top domain list || page 80 | | http://love.net.in/domain-list-80 | http://www.universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-15 | 2022-04-29 | false | false |
| 6 | Alexa top domain list || page 80 | | http://www.love.net.in/domain-list-80 | | universityofse | 2137 | 2143 | 2022-04-13 | 2022-04-30 | false | false |
| 6 | AnchorFind.com | Search. Find. Shop | https://anchorfind.com/products/search/Spiritual+College?akwp=1&s=Spi | https://universityofsedona.com/ | University of | 22 | 41 | 2021-08-26 | 2022-02-09 | true | |
| 6 | Metaphysics Meaning In English - Although this study is popularly conceived as | https://designhedgehong.vercel.app/posts/metaphysics-meaning-in-englis | https://universityofsedona.com/wp-content/uploa | What Is The T | 20 | 37 | 2021-06-22 | 2022-07-04 | false | true |
| 6 | Dr. Michael Likey's Blog | | http://drlikey.weebly.com/blog/archives/03-2018 | http://www.universityofsedona.com/ | University of | 28 | 75 | 2022-02-23 | 2022-02-23 | false | false |
| 6 | University Of Metaphysical Sciences Student Login | Easy Access to Your 2022 | https://plogin.live/university-of-metaphysical-sciences-student | https://universityofsedona.com/ | University of | 16 | 34 | 2021-12-19 | 2022-03-02 | false | false |
| 6 | Bachelor's Degree / What Is A Bachelor S Degree A Complete Guide College | https://lapangan09.blogspot.com/2021/03/bachelors-degree-what-is-bach | https://universityofsedona.com/wp-content/uploa | Students usu | 44 | 30 | 2021-10-18 | 2022-01-12 | false | false |
| 6 | University Of Metaphysical Sciences Student Login and Support | https://loginports.com/university-of-metaphysical-sciences-student-7953 | https://universityofsedona.com/ | University of | 33 | 39 | 2021-06-05 | 2022-06-23 | false | true |
| 6 | University Of Metaphysical Sciences Student Login and Support | https://loginports.com/university-of-metaphysical-sciences-student-7953 | https://universityofsedona.com/ | https://univen | 33 | 39 | 2021-06-05 | 2022-06-23 | false | true |
| 6 | University Of Metaphysical Sciences Student Login and Support | https://loginports.com/university-of-metaphysical-sciences-student-7953 | https://universityofsedona.com/ | World's Large | 33 | 39 | 2021-06-05 | 2022-06-23 | false | true |
| 6 | Login University Of Metaphysical Sciences Student or Register New Account | https://loginwebmail.com/university-of-metaphysical-sciences-student-79 | https://universityofsedona.com/ | University of | 33 | 30 | 2021-09-21 | 2022-07-01 | false | false |
| 6 | Login University Of Metaphysical Sciences Student or Register New Account | https://loginwebmail.com/university-of-metaphysical-sciences-student-79 | https://universityofsedona.com/ | World's Large | 33 | 30 | 2021-09-21 | 2022-07-01 | false | false |
| 6 | Login University Of Metaphysical Sciences Student or Register New Account | https://loginwebmail.com/university-of-metaphysical-sciences-student-79 | https://universityofsedona.com/ | https://univen | 33 | 30 | 2021-09-21 | 2022-07-01 | false | false |
| 6 | University Of Metaphysical Sciences Student Login | https://loginwill.com/university-of-metaphysical-sciences-student-7926 | https://universityofsedona.com/ | World's Large | 37 | 32 | 2021-08-20 | 2022-07-12 | false | false |
| 6 | University Of Metaphysical Sciences Student Login | https://loginwill.com/university-of-metaphysical-sciences-student-7926 | https://universityofsedona.com/ | https://univen | 37 | 32 | 2021-08-20 | 2022-07-12 | false | false |
| 6 | University Of Metaphysical Sciences Student Login | https://loginwill.com/university-of-metaphysical-sciences-student-7926 | https://universityofsedona.com/ | University of | 37 | 32 | 2021-08-20 | 2022-07-12 | false | false |
| 6 | DBT Changes Your Thinking, Changes Your Life - | https://meehlfoundation.org/dbt-changes-your-thinking-changes-your-life/ | https://universityofsedona.com/ | Dr. Paul Leon | 17 | 49 | 2021-04-25 | 2022-07-19 | true | |
| 6 | Mystical Insights: Being Spiritually Tested -- And Convention Speaker Slots Ava | https://myemail.constantcontact.com/Mystical-Insights--Being-Spiritually- | https://universityofsedona.com/ | Universityof5 | 47 | 0 | 2022-03-09 | 2022-03-09 | false | false |
| 6 | Programmed Longevity or Universal Timekeeping--And, Free Downloads and | https://myemail.constantcontact.com/Programmed-Longevity-or-Universa | https://universityofsedona.com/ | Universityof5 | 48 | 0 | 2022-03-05 | 2022-03-05 | false | false |
| 6 | Free Metaphysics Courses Online - January 2022 | https://onlinecoursesschools.com/free-metaphysics-courses-online | https://universityofsedona.com/ | Universityofse | 59 | 185 | 2021-11-17 | 2022-05-13 | false | true |
| 6 | Free Metaphysics Courses Online - June 2021 | https://onlinecoursesschools.com/free-metaphysics-courses-online | https://universityofsedona.com/ | Course Detail | 92 | 174 | 2021-06-17 | 2021-01-30 | false | true |
| 6 | Free Metaphysics Courses Online - June 2021 | https://onlinecoursesschools.com/free-metaphysics-courses-online | https://universityofsedona.com/ | https://univen | 92 | 174 | 2021-06-17 | 2021-01-30 | false | true |
| 6 | Metaphysical Schools Near Me - January 2022 | https://onlinecoursesschools.com/metaphysical-schools-near-me | https://universityofsedona.com/metaphysical-sch | Universityofse | 50 | 184 | 2022-01-26 | 2022-01-26 | false | false |
| 6 | Metaphysical Schools Near Me - January 2022 | https://onlinecoursesschools.com/metaphysical-schools-near-me | https://universityofsedona.com/ | Universityofse | 50 | 184 | 2022-01-26 | 2022-01-26 | false | false |
| 6 | Metaphysical Schools Near Me - August 2021 | https://onlinecoursesschools.com/metaphysical-schools-near-me | https://universityofsedona.com/metaphysical-sch | Universityofse | 49 | 171 | 2021-08-09 | 2022-01-26 | false | true |
| 6 | Metaphysics Definition And Examples / Metaphysics is a part of philosophy whi | https://outlawcolor.onrender.com/posts/metaphysics-definition-and-exam | https://universityofsedona.com/wp-content/uploa | What Is The T | 20 | 37 | 2021-04-13 | 2022-01-18 | false | false |
| 6 | University Of Metaphysical Sciences Login - SecuredTop | https://securedtop.com/university-of-metaphysics/ | https://universityofsedona.com/university-of-met | University of | 14 | 29 | 2021-12-30 | 2022-06-10 | false | false |
| 6 | What Can I Expect from The Program - Theocentric Psychology | https://theocentricpsychology.com/what-can-i-expect/ | http://universityofsedona.com/ | University of | 14 | 26 | 2021-04-27 | 2022-02-12 | false | false |
| 6 | Metaphysical Jobs Online Recruiting Dec, 2021 | WorldScienceJobs.com | https://worldsciencejobs.com/metaphysical-jobs-online | https://universityofsedona.com/ | Universityofse | 49 | 175 | 2021-12-04 | 2022-05-16 | false | true |
| 6 | University Of Sedona - Sedona, AZ | Action Local AZ | https://www.actionlocalaz.com/biz/10562/university-of-sedona | https://www.universityofsedona.com/ | Website | 10 | 38 | 2021-08-26 | 2022-07-02 | false | false |
| 6 | University Of Sedona - Sedona, AZ | Action Local AZ | https://www.actionlocalaz.com/biz/10562/university-of-sedona | https://www.universityofsedona.com/ | https://www.U | 10 | 38 | 2021-08-26 | 2022-07-02 | false | false |
| 6 | Universities & Colleges in Coconino County - Action Local AZ | https://www.actionlocalaz.com/l/coconino-county/universities-colleges | https://www.universityofsedona.com/ | Website | 7 | 53 | 2021-04-30 | 2022-06-22 | false | false |
| 6 | Universities & Colleges in Sedona, AZ - Action Local AZ | https://www.actionlocalaz.com/l/sedona-az/universities-colleges | https://www.universityofsedona.com/ | Website | 5 | 44 | 2021-05-11 | 2022-06-24 | false | false |
| 6 | Doctoral Degree In Pastoral Counseling University | https://www.best-university.com/doctoral-degree-in-pastoral-counseling/ | https://universityofsedona.com/doctoral/ | Visit | 36 | 167 | 2022-04-08 | 2022-04-08 | false | false |
| 6 | Doctoral Degree In Pastoral Counseling University | https://www.best-university.com/doctoral-degree-in-pastoral-counseling/ | https://universityofsedona.com/doctoral-degrees- | Visit | 45 | 185 | 2021-10-22 | 2022-04-08 | false | true |
| 6 | EDD program no dissertation or capstone? | DegreeInfo | https://www.degreeinfo.com/index.php?threads%2Fedd-program-no-disse | https://universityofsedona.com/doctoral-degrees- | https://univer | 7 | 148 | 2021-04-17 | 2022-06-28 | false | false |
| 6 | University Of Metaphysical Sciences Student Login and Support | https://www.loginports.com/university-of-metaphysical-sciences-student-7 | https://universityofsedona.com/ | World's Large | 33 | 39 | 2021-04-19 | 2022-06-23 | false | true |
| 6 | University Of Metaphysical Sciences Student Login and Support | https://www.loginports.com/university-of-metaphysical-sciences-student-7 | https://universityofsedona.com/ | https://univen | 33 | 39 | 2021-04-19 | 2022-06-23 | false | true |
| 6 | University Of Metaphysical Sciences Student Login and Support | https://www.loginports.com/university-of-metaphysical-sciences-student-7 | https://universityofsedona.com/ | University of | 33 | 39 | 2021-04-19 | 2022-06-23 | false | true |
| 6 | Alexa top domain list || page 80 | | http://www.love.net.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-11 | 2022-05-04 | false | false |
| 6 | universityofmetaphysics.com - University of Metaphysics | https://www.microlinkinc.com/site/universityofmetaphysics.com | https://universityofsedona.com/university-of-met | | 9 | 80 | 2022-01-30 | 2022-01-30 | false | false |
| 6 | Scholarshipandcourses | metaphysics degree | 12-2021 | https://www.scholarshipandcourses.com/search/metaphysics-degree | https://universityofsedona.com/ | Visit site | 25 | 44 | 2021-08-08 | 2021-01-29 | false | false |
| 6 | Scholarshipandcourses | metaphysics degree | 12-2021 | https://www.scholarshipandcourses.com/search/metaphysics-degree | https://universityofsedona.com/bachelors-progra | Visit site | 25 | 44 | 2021-08-08 | 2022-01-29 | false | true |
| 5 | What exactly is metaphysics philosophy? - Microsoft Bing Search | http://technopagan.org/What%20exactly%20is%20metaphysics%20philos | https://universityofsedona.com/meaning-of-meta | universityofse | 99 | 64 | 2021-11-04 | 2022-03-28 | false | true |
| 5 | What exactly is metaphysics philosophy? - Microsoft Bing Search | http://technopagan.org/What%20exactly%20is%20metaphysics%20philo | https://universityofsedona.com/meaning-of-meta | What is the m | 99 | 64 | 2021-11-04 | 2022-03-28 | false | true |
| 5 | What is metaphysical theology? - Search | http://technopagan.org/What%20is%20metaphysical%20theology%3F | https://universityofsedona.com/meaning-of-meta | What is the m | 64 | 53 | 2022-05-13 | 2022-05-13 | false | false |
| 5 | What is the meaning of metaphysics in astrology? - Search | http://technopagan.org/What%20is%20the%20meaning%20of%20metap | https://universityofsedona.com/meaning-of-meta | What is the m | 69 | 46 | 2022-05-15 | 2022-05-15 | false | false |
| 5 | What's the difference between math, metaphysics, and physics? site:www.blue | http://technopagan.org/What's+the+difference+between+math,+metaphy | https://universityofsedona.com/blueprint-for-lear | Meaning of M | 22 | 37 | 2021-11-26 | 2022-05-12 | false | true |
| 5 | The University Of Sedona: The Leaders in Self-Paced Distance Learning | http://www.prfree.org/@wilburstewart/the-university-of-sedona-the-leader | http://www.universityofsedona.com/ | http://www.un | 9 | 38 | 2022-06-17 | 2022-06-17 | false | false |
| 5 | Podcast Archives | Page 9 of 22 | Transform Your Mind Radio Podcast TV Sho | https://blog.myhelps.us/category/podcast/page/9/ | https://universityofsedona.com/meaning-of-meta | metaphysical | 72 | 143 | 2021-11-30 | 2022-01-01 | false | true |
| 5 | University Of Metaphysical Sciences Student Portal - Find Official Portal | https://cee-trust.org/portal/university-of-metaphysical-sciences-student-pc | https://universityofsedona.com/ | https://univen | 23 | 44 | 2021-01-09 | 2022-06-14 | false | false |
| 5 | University Of Metaphysical Sciences Student Portal - Find Official Portal | https://cee-trust.org/portal/university-of-metaphysical-sciences-student-pc | https://universityofsedona.com/ | University of | 23 | 44 | 2022-01-09 | 2022-06-14 | false | false |
| 5 | University Of Metaphysical Sciences Portal - Find Official Portal | https://cee-trust.org/portal/university-of-metaphysics-portal/ | https://universityofsedona.com/ | University of | 23 | 44 | 2022-03-01 | 2022-07-01 | false | false |
| 5 | University Of Metaphysical Sciences Portal - Find Official Portal | https://cee-trust.org/portal/university-of-metaphysics-portal/ | https://universityofsedona.com/ | University of | 23 | 44 | 2022-01-13 | 2022-07-01 | false | false |
| 5 | Bachelor S Degrees Pennsylvania College Of Health Sciences - DIAGRAM DA | https://epub.usdiagram.com/bachelor-s-degrees-pennsylvania-college-of- | https://universityofsedona.com/wp-content/uploa | Bachelor's De | 11 | 11 | 2022-03-03 | 2022-03-03 | false | false |
| 5 | Bachelor S Degrees Pennsylvania College Of Health Sciences - DIAGRAM DA | https://epub.usdiagram.com/bachelor-s-degrees-pennsylvania-college-of- | https://universityofsedona.com/bachelors-progra | Bachelor's De | 101 | 11 | 2022-03-03 | 2022-03-03 | false | true |
| 5 | meaning+of+metaphysics+in+philosophy - EAS | https://hotavn.com/eas/search?FORM=QSRE1&q=meaning%2Bof%2Bm | https://universityofsedona.com/meaning-of-meta | What is the m | 45 | 31 | 2022-03-07 | 2022-04-06 | false | true |
| 5 | meaning+of+metaphysics+in+philosophy - EAS | https://hotavn.com/eas/search?FORM=QSRE1&q=meaning%2Bof%2Bm | https://universityofsedona.com/meaning-of-meta | What is the m | 45 | 31 | 2022-03-07 | 2022-04-06 | false | true |
| 5 | metaphysics+definition - EAS | https://hotavn.com/eas/search?FORM=QSRE1&q=metaphysics%2Bdefin | https://universityofsedona.com/meaning-of-meta | What is the m | 46 | 38 | 2022-04-24 | 2022-06-29 | false | true |
| 5 | metaphysics+definition - EAS | https://hotavn.com/eas/search?FORM=QSRE1&q=metaphysics%2Bdefin | https://universityofsedona.com/meaning-of-meta | What is the m | 46 | 38 | 2022-04-22 | 2022-06-29 | false | true |
| 5 | simple+definition+of+metaphysics - EAS | https://hotavn.com/eas/search?FORM=QSRE3&q=simple%2Bdefinition | https://universityofsedona.com/meaning-of-meta | What is the m | 39 | 33 | 2022-05-03 | 2022-06-24 | false | true |
| 5 | simple+definition+of+metaphysics - EAS | https://hotavn.com/eas/search?FORM=QSRE3&q=simple%2Bdefinition | https://universityofsedona.com/meaning-of-meta | What is the m | 39 | 33 | 2022-05-03 | 2022-06-24 | false | true |
| 5 | branches+of+metaphysics - EAS | https://hotavn.com/eas/search?FORM=QSRE3&q=branches%2Bof%2Bm | https://universityofsedona.com/meaning-of-meta | What is the m | 93 | 32 | 2022-05-03 | 2022-05-03 | false | true |
| 5 | branches+of+metaphysics - EAS | https://hotavn.com/eas/search?FORM=QSRE3&q=branches%2Bof%2Bm | https://universityofsedona.com/meaning-of-meta | What is the m | 93 | 32 | 2022-05-03 | 2022-05-03 | false | true |
| 5 | metaphysician+meaning - EAS | https://hotavn.com/eas/search?FORM=QSRE6&q=metaphysician%2Bme | https://universityofsedona.com/meaning-of-meta | | 58 | 37 | 2022-03-26 | 2022-06-16 | false | true |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5 | metaphysician+meaning - EAS | https://hotavn.com/eas/search?FORM=QSRE6&q=metaphysician%2Bme | https://universityofsedona.com/meaning-of-meta universityofse 58 | 37 | 2022-03-26 | 2022-06-16 | false | true |
| 5 | metaphysician+meaning - EAS | https://hotavn.com/eas/search?FORM=QSRE6&q=metaphysician%2Bme | https://universityofsedona.com/meaning-of-meta What is the r 58 | 37 | 2022-03-26 | 2022-06-16 | false | true |
| 5 | metaphysician+meaning - EAS | https://hotavn.com/eas/search?FORM=QSRE6&q=metaphysician%2Bme | https://universityofsedona.com/meaning-of-meta What is the r 58 | 37 | 2022-03-26 | 2022-06-16 | false | true |
| 5 | what is metaphysics in philosophy? - EAS | https://hotavn.com/eas/search?q=What%20is%20metaphysics%20in%20 | https://universityofsedona.com/meaning-of-meta universityofse 47 | 34 | 2022-03-11 | 2022-03-30 | false | true |
| 5 | what is metaphysics in philosophy? - EAS | https://hotavn.com/eas/search?q=What%20is%20metaphysics%20in%20 | https://universityofsedona.com/meaning-of-meta What is the r 47 | 34 | 2022-03-11 | 2022-03-30 | false | true |
| 5 | Metaphysics Images - Metaphysics is the foundation of philosophy. | https://imageslouse.onrender.com/posts/metaphysics-images/ | https://universityofsedona.com/wp-content/uploa What is The f 20 | 37 | 2021-03-29 | 2022-01-17 | false | true |
| 5 | Metaphysics Images / Taptap metaphysicsgame pictures section, is a place to | https://imagesmare.onrender.com/posts/metaphysics-images/ | https://universityofsedona.com/wp-content/uploa What is The f 20 | 37 | 2021-03-29 | 2022-01-26 | false | true |
| 5 | Alexa top domain list || page 80 | https://live.net.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2024-04-10 | 2022-05-02 | false | false |
| 5 | Bachelor Degree : Are Bachelor's Degrees All They're Cracked Up to Be? : Sta | https://odinbright.blogspot.com/2021/02/bachelor-degree-are-bachelors-d | https://universityofsedona.com/wp-content/uploa Search here f 43 | 30 | 2021-07-09 | 2022-01-17 | false | true |
| 5 | University Of Metaphysics Login - SecuredTop | https://ssdorain.com/university-of-metaphysics/ | https://universityofsedona.com/university-of-met University of 14 | 40 | 2022-03-27 | 2022-07-11 | false | false |
| 5 | Alumni Association Members Roster of University of Metaphysics | https://universityofmetaphysics.com/alumni-association-members-roster/ | https://universityofsedona.com/doctoral-degrees- University of 16 | 52 | 2021-08-07 | 2022-07-11 | false | false |
| 5 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://universityofsedona.com/ | University of 22 | 64 | 2022-04-28 | 2022-07-24 | false | false |
| 5 | Ethan Rymiszewski - University of Metaphysics | https://universityofmetaphysics.com/graduates-in-action-2/ethan-rymisze | https://universityofsedona.com/metaphysical-curr University of 17 | 53 | 2022-03-01 | 2022-07-14 | false | false |
| 5 | What is the definition of metaphysics? | https://www.ansaroo.com/question/what-is-the-definition-of-metaphysics | https://universityofsedona.com/meaning-of-meta What is the r 12 | 52 | 2021-04-28 | 2022-06-25 | false | false |
| 5 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona.com/ | https://universityofsedona.com/accreditation/ Go Learning 32 | 104 | 2022-01-24 | 2022-05-14 | false | true |
| 5 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona.com/ | https://universityofsedona.com/graduates-in-actic Go Learning 32 | 104 | 2022-05-12 | 2022-05-14 | false | true |
| 5 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona.com/ | https://universityofsedona.com/rev-arica-walters/ Go Learning 40 | 116 | 2021-11-03 | 2022-01-24 | false | true |
| 5 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona.com/ | https://universityofsedona.com/dr-idara-e-bassey Go Learning 44 | 120 | 2021-11-03 | 2022-05-14 | false | true |
| 5 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona.com/ | https://universityofsedona.com/professional-mem Go Learning 44 | 120 | 2021-09-05 | 2022-05-14 | false | true |
| 5 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona.com/ | https://universityofsedona.com/university-of-sedc https://univers 40 | 116 | 2021-11-03 | 2022-05-14 | false | true |
| 5 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona.com/ | https://universityofsedona.com/rev-debbie-patter Go Learning 40 | 116 | 2021-09-05 | 2022-01-24 | false | true |
| 5 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona.com/ | https://universityofsedona.com/brandi-hurst-rossl Go Learning 44 | 120 | 2022-01-24 | 2022-05-14 | false | true |
| 5 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona.com/ | https://universityofsedona.com/violet-kashewa/ Go Learning 44 | 120 | 2021-09-05 | 2022-05-14 | false | true |
| 5 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona.com/ | https://universityofsedona.com/metaphysical-sch Go Learning 44 | 120 | 2021-09-05 | 2022-05-14 | false | true |
| 5 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona.com/ | https://universityofsedona.com/rev-regina-yegge Go Learning 44 | 120 | 2021-09-05 | 2022-05-14 | false | true |
| 5 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona.com/ | https://universityofsedona.com/rev-dr-edwige-bin Go Learning 40 | 116 | 2021-09-05 | 2022-01-24 | false | true |
| 5 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona.com/ | https://universityofsedona.com/rev-florence-ellis- Go Learning 44 | 120 | 2021-09-05 | 2022-05-14 | false | true |
| 5 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona.com/ | https://universityofsedona.com/dr-norma-langedc Go Learning 44 | 120 | 2021-09-05 | 2022-05-14 | false | true |
| 5 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona.com/ | https://universityofsedona.com/chris-anama-gee Go Learning 44 | 120 | 2021-09-05 | 2022-05-14 | false | true |
| 5 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona.com/ | https://universityofsedona.com/rev-kathleen-mac Go Learning 44 | 120 | 2021-11-03 | 2022-05-14 | false | true |
| 5 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona.com/ | https://universityofsedona.com/anne-didomenico Go Learning 44 | 120 | 2021-09-05 | 2022-05-14 | false | true |
| 5 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona.com/ | https://universityofsedona.com/dr-david-dallas-pf Go Learning 32 | 104 | 2022-05-12 | 2022-05-14 | false | true |
| 5 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona.com/ | https://universityofsedona.com/dr-danielle-dufor Go Learning 44 | 120 | 2021-11-03 | 2022-05-14 | false | true |
| 5 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona.com/ | https://universityofsedona.com/dr-michael-trinkm Go Learning 44 | 120 | 2022-01-24 | 2022-05-14 | false | true |
| 5 | bachelor certificate programs | http://dev.kalanda.info/fzzsd/bachelor-certificate-programs.html | https://universityofsedona.com/bachelors-progra Bachelor's D 7 | 10 | 2022-01-04 | 2022-07-01 | false | false |
| 4 | Alexa top domain list || page 80 | http://onlinenewspaper.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-11 | 2022-04-27 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20 | https://universityofsedona.com/bachelors-progran Bachelor's De 62 | 32 | 2022-01-13 | 2022-06-02 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20 | https://universityofsedona.com/testimonials/ Student and t 62 | 32 | 2022-01-13 | 2022-06-02 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20 | https://universityofsedona.com/accreditation/ University of 65 | 37 | 2022-01-13 | 2022-06-02 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20 | https://universityofsedona.com/accreditation/ Accreditation 62 | 32 | 2022-01-13 | 2022-06-02 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20 | https://universityofsedona.com/ See more on 65 | 37 | 2022-01-13 | 2022-06-02 | false | true |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20 | https://universityofsedona.com/doctoral-degrees- Doctoral Deg 62 | 32 | 2022-06-02 | 2022-06-02 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20 | https://universityofsedona.com/doctoral-degrees- Doctoral Deg 62 | 32 | 2022-06-02 | 2022-06-02 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20 | https://universityofsedona.com/ University of 62 | 32 | 2022-01-13 | 2022-06-02 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20 | https://universityofsedona.com/ See more 62 | 32 | 2022-06-02 | 2022-06-02 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20 | https://universityofsedona.com/ Other content 62 | 32 | 2022-06-02 | 2022-06-02 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20 | https://universityofsedona.com/metaphysical-sch Metaphysical 62 | 32 | 2022-06-02 | 2022-06-02 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20 | https://universityofsedona.com/ 65 | 37 | 2022-01-15 | 2022-06-02 | false | true |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20 | https://universityofsedona.com/bachelors-only-sc Bachelors On 65 | 37 | 2022-01-15 | 2022-06-02 | false | true |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20 | https://universityofsedona.com/make-a-payment/ Make a Payrr 62 | 32 | 2022-06-02 | 2022-06-02 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20 | https://universityofsedona.com/scholarships/ Scholarships 62 | 32 | 2022-06-02 | 2022-06-02 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20 | https://universityofsedona.com/scholarships/ Scholarships 62 | 32 | 2022-01-13 | 2022-06-02 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20 | https://universityofsedona.com/free-prospectus/ Request Our 62 | 32 | 2022-06-02 | 2022-06-02 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20 | https://universityofsedona.com/university-of-met University of 62 | 32 | 2022-06-02 | 2022-06-02 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20 | https://universityofsedona.com/contact-us/ Contact 62 | 32 | 2022-01-13 | 2022-06-02 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20 | https://universityofsedona.com/free-prospectus/ Request Our 62 | 32 | 2022-06-02 | 2022-06-02 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20 | https://universityofsedona.com/faqs/ FAQs - Unive 65 | 37 | 2022-01-15 | 2022-06-02 | false | true |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20 | https://universityofsedona.com/metaphysical-curr Curriculum 62 | 32 | 2022-01-13 | 2022-06-02 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20 | https://universityofsedona.com/blog/ Free Resourc 62 | 32 | 2022-01-13 | 2022-06-02 | false | false |
| 4 | Why study metaphysics at the University of Sedona? 2022 - Search | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20 | https://universityofsedona.com/graduates-in-actic Graduates in 62 | 32 | 2022-06-02 | 2022-06-02 | false | false |
| 4 | Can you get a degree in metaphysics in college? - Search | http://technopagan.org/Can%20you%20get%20a%20degree%20in%20m | https://universityofsedona.com/ More items... 67 | 43 | 2022-06-10 | 2022-06-21 | false | true |
| 4 | Can you get a degree in metaphysics in college? - Bing | http://technopagan.org/Can%20you%20get%20a%20degree%20in%20m | https://universityofsedona.com/ University of 73 | 37 | 2021-12-11 | 2022-06-21 | false | true |
| 4 | Can you get a degree in metaphysics in college? - Search | http://technopagan.org/Can%20you%20get%20a%20degree%20in%20m | https://universityofsedona.com/university-of-met universityof s 67 | 43 | 2022-06-10 | 2022-06-21 | false | true |
| 4 | Can you get a degree in metaphysics in college? - Search | http://technopagan.org/Can%20you%20get%20a%20degree%20in%20m | https://universityofsedona.com/university-of-met universityof s 67 | 43 | 2022-06-10 | 2022-06-21 | false | true |
| 4 | What is the origin of the word 'metaphysics'? - Search | http://technopagan.org/What%20is%20the%20origin%20of%20the%20wc | https://universityofsedona.com/meaning-of-meta 92 | 72 | 2022-06-02 | 2022-06-02 | false | false |
| 4 | What is the origin of the word 'metaphysics'? - Search | http://technopagan.org/What%20is%20the%20origin%20of%20the%20wc | https://universityofsedona.com/meaning-of-meta What is the r 92 | 72 | 2022-06-02 | 2022-06-02 | false | false |
| 4 | What is the origin of the word 'metaphysics'? - Search | http://technopagan.org/What%20is%20the%20origin%20of%20the%20wc | https://universityofsedona.com/meaning-of-meta What is the r 58 | 42 | 2021-12-16 | 2022-06-02 | false | false |
| 4 | Where does the word physics and metaphysics come from? - Bing | http://technopagan.org/Where%20does%20the%20word%20physics%20c | https://universityofsedona.com/meaning-of-meta universityofse 83 | 25 | 2021-09-22 | 2022-04-28 | false | true |
| 4 | Where does the word physics and metaphysics come from? - Search | http://technopagan.org/Where%20does%20the%20word%20physics%20c | https://universityofsedona.com/meaning-of-meta What is the r 83 | 25 | 2022-09-22 | 2022-04-28 | false | true |
| 4 | Where does the word physics and metaphysics come from? - Search | http://technopagan.org/Where%20does%20the%20word%20physics%20c | https://universityofsedona.com/meaning-of-meta What is the r 83 | 25 | 2021-09-22 | 2022-04-28 | false | true |
| 4 | Where does the word physics and metaphysics come from? - Search | http://technopagan.org/Where%20does%20the%20word%20physics%20c | https://universityofsedona.com/meaning-of-meta universityofse 83 | 25 | 2021-09-22 | 2022-04-28 | false | true |
| 4 | Why is metaphysics about things that do not change? - Search | http://technopagan.org/Why%20is%20metaphysics%20about%20things% | https://universityofsedona.com/meaning-of-meta What is the r 106 | 42 | 2022-05-27 | 2022-05-27 | false | false |
| 4 | Why is metaphysics about things that do not change? - Search | http://technopagan.org/Why%20is%20metaphysics%20about%20things% | https://universityofsedona.com/meaning-of-meta What is the r 106 | 42 | 2022-05-27 | 2022-05-27 | false | false |

Sheet

| 4 | University of Sedona | http://www.newagefraud.org/smf/index.php?topic=4466.0 | https://universityofsedona.com/excerpts-of-samp | https://univer | 48 | | 43 | 2021-07-24 | 2022-06-19 | false | false |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | University of Sedona | http://www.newagefraud.org/smf/index.php?topic=4466.0 | https://universityofsedona.com/gallery/ | https://univer | 48 | | 43 | 2021-07-24 | 2022-06-19 | false | false |
| 4 | University of Sedona | http://www.newagefraud.org/smf/index.php?topic=4466.0 | https://universityofsedona.com/scholarships/ | https://univer | 48 | | 43 | 2021-08-29 | 2022-06-19 | false | false |
| 4 | University of Sedona | http://www.newagefraud.org/smf/index.php?topic=4466.0 | https://universityofsedona.com/metaphysical-cur | https://univer | 48 | | 43 | 2021-04-18 | 2022-06-19 | false | false |
| 4 | Alexa top domain list | page 80 | http://www.onlinenewspaper.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | | 2143 | 2022-04-11 | 2022-04-29 | false | true |
| 4 | College and High School LPFMs are Next Wave of Student Radio | http://www.radiosurvivor.com/2014/01/newly-granted-college-and-high-sc | http://universityofsedona.com/ | University of | 47 | | 81 | 2021-07-18 | 2022-07-16 | false | true |
| 4 | website list 434 - 99 Site Directory | https://99sitedirectory.com/website-list-434/ | https://universityofsedona.com/ | universityofse | 2502 | | 24 | 2021-10-17 | 2022-07-21 | false | false |
| 4 | Metaphysics Images : Download metaphysics images and photos. | https://beaconcolor.onrender.com/posts/metaphysics-images/ | https://universityofsedona.com/wp-content/uploa | What Is The T | 20 | | 37 | 2021-04-03 | 2022-01-24 | false | true |
| 4 | Metaphysics Images : Download metaphysics images and photos. | https://beaconcolor.onrender.com/posts/metaphysics-images/ | https://universityofsedona.com/wp-content/uploa | What Is The T | 20 | | 37 | 2021-04-03 | 2022-01-24 | false | true |
| 4 | website list 434 - Best Sites Directory | https://bestsitesdirectory.com/website-list-434 | https://universityofsedona.com/ | universityofse | 2502 | | 24 | 2021-11-03 | 2022-07-24 | false | false |
| 4 | website list 434 - Busniess Directory | https://busniessdirectory.com/website-list-434/ | https://universityofsedona.com/ | universityofse | 2502 | | 24 | 2021-10-13 | 2022-06-27 | false | false |
| 4 | website list 434 | https://classifieddirectory.com/website-list-434/ | https://universityofsedona.com/ | University of | 30 | | 41 | 2021-12-27 | 2022-07-08 | false | false |
| 4 | website list 434 | https://clicktoselldirectory.com/website-list-434 | https://universityofsedona.com/ | universityofse | 2502 | | 24 | 2021-10-04 | 2022-07-16 | false | false |
| 4 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/archives/08-2018/2 | http://universityofsedona.com/ | University of | 26 | | 47 | 2021-07-28 | 2022-02-21 | false | false |
| 4 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/coming-soon4524310 | http://universityofsedona.com/ | University of | 30 | | 41 | 2022-02-27 | 2022-02-27 | false | false |
| 4 | website list 223 | FARLEU | https://farleu.com/website-list-223/ | https://universityofsedona.com/ | universityofse | 5004 | | 19 | 2021-06-03 | 2022-07-13 | false | false |
| 4 | website list 223 | Faucre Article Directory | https://faucre.com/website-list-223/ | https://universityofsedona.com/ | universityofse | 5004 | | 17 | 2021-06-12 | 2022-07-11 | false | false |
| 4 | website list 223 | https://idyler.com/website-list-223/ | https://universityofsedona.com/ | universityofse | 5003 | | 25 | 2021-06-11 | 2022-06-24 | false | false |
| 4 | Metaphysics Definition And Examples - Oh there are millions of examples of m | https://imageslobster.onrender.com/posts/metaphysics-definition-and-exa | https://universityofsedona.com/wp-content/uploa | What Is The T | 20 | | 37 | 2021-03-29 | 2022-01-18 | false | true |
| 4 | website list 434 - List O Directory | https://listodirectory.com/website-list-434/ | https://universityofsedona.com/ | universityofse | 2502 | | 24 | 2021-10-13 | 2022-07-08 | false | false |
| 4 | Free Metaphysical Classes Online - May 2021 | https://onlinecoursesschools.com/free-metaphysical-classes-online | https://universityofsedona.com/ | https://univer | 96 | | 170 | 2021-05-25 | 2022-03-28 | false | true |
| 4 | Free Metaphysical Classes Online - October 2021 | https://onlinecoursesschools.com/free-metaphysical-classes-online | https://universityofsedona.com/ | Universityofse | 50 | | 184 | 2021-10-10 | 2022-03-28 | false | true |
| 4 | Free Metaphysical Classes Online - May 2021 | https://onlinecoursesschools.com/free-metaphysical-classes-online | https://universityofsedona.com/ | Course Detail | 96 | | 170 | 2021-05-25 | 2022-03-28 | false | true |
| 4 | website list 434 - Rank Maker Directory | https://rankmakerdirectory.com/website-list-434/ | https://universityofsedona.com/ | universityofse | 2502 | | 24 | 2021-10-10 | 2022-06-30 | false | false |
| 4 | website list 434 | https://rankwebdirectory.com/website-list-434/ | https://universityofsedona.com/ | universityofse | 2502 | | 24 | 2021-10-01 | 2022-07-17 | false | false |
| 4 | website list 434 - Rare Top Sites Directory | https://raretopsitesdirectory.com/website-list-434/ | http://universityofsedona.com/ | universityofse | 2502 | | 24 | 2021-09-22 | 2022-07-05 | false | false |
| 4 | C17-24b Dr Michael Likey and The Christ Mind | https://selfdiscoverymedia.com/2017/06/05/c17-24b-dr-michael-likey-and | http://universityofsedona.com/ | University of | 72 | | 94 | 2019-04-21 | 2022-06-05 | false | true |
| 4 | website list 434 | https://seohelpdirectory.com/website-list-434/ | https://universityofsedona.com/ | universityofse | 2502 | | 24 | 2021-09-16 | 2022-07-15 | false | false |
| 4 | Frequently Asked Questions (FAQs) - Page 4 of 4 - University of Metaphysics | https://universityofmetaphysics.com/faqs/4/ | https://universityofsedona.com/relationship-dyna | https://univer | 28 | | 71 | 2021-10-26 | 2022-07-08 | false | false |
| 4 | Adéle Scott - University of Metaphysics | https://universityofmetaphysics.com/graduates-in-action-2/adele-scott/ | https://universityofsedona.com/bachelors-progra | Sedona | 16 | | 53 | 2022-04-12 | 2022-07-20 | false | false |
| 4 | Victoria Willard - University of Metaphysics | https://universityofmetaphysics.com/graduates-in-action-2/victoria-willard | https://universityofsedona.com/doctoral-degrees | University of | 17 | | 53 | 2022-01-03 | 2022-07-24 | false | false |
| 4 | University of Metaphysics Postgraduate Continuing Education | https://universityofmetaphysics.com/postgraduate-ce/ | https://universityofsedona.com/relationship-dyna | Learn more... | 20 | | 57 | 2021-07-13 | 2022-07-25 | false | false |
| 4 | Rev. Reginal Lyerly - University of Metaphysics - Graduate in Action | https://universityofmetaphysics.com/reginal-g-lyerly/ | https://universityofsedona.com/masters-program | University of | 15 | | 52 | 2021-08-23 | 2022-07-13 | false | false |
| 4 | Interview with Rev. Dr. Brooke Brimm — Christians Practicing Yoga | https://www.christianspracticingyoga.com/christianity-and-yoga-blog/2020 | https://universityofsedona.com/rev-dr-brooke-bri | Ministerial de | 38 | | 105 | 2021-04-22 | 2022-07-22 | false | false |
| 4 | Doctor of Metaphysics ? Diploma Mill? or something to consider? | Interfaith for | https://www.interfaith.org/community/threads/17790/ | https://universityofsedona.com/doctoral/ | https://univer | 5 | | 84 | 2022-04-28 | 2022-06-28 | false | false |
| 4 | phd in metaphysical counseling | Spiritual Counseling Degree - IMHS Me | https://www.keyworddensitychecker.com/search/phd-in-metaphysical-cou | https://universityofsedona.com/doctoral/ | | 7 | | 21 | 2022-01-11 | 2022-01-11 | false | false |
| 4 | phd in metaphysical counseling | Spiritual Counseling Degree - IMHS Me | https://www.keyworddensitychecker.com/search/phd-in-metaphysical-cou | https://universityofsedona.com/doctoral/ | | 7 | | 21 | 2022-01-11 | 2022-01-11 | false | false |
| 3 | philosophy degree near me | http://beltandroadelites.com/xtfjmldz/philosophy-degree-near-me.html | https://universityofsedona.com/ | University of | 6 | | 40 | 2022-01-26 | 2022-07-03 | false | false |
| 3 | The Pagan's Path ~ About PagansPath.com - Lady SpringWolf, D.D. | http://paganspath.com/about/springwolf.htm | http://www.universityofsedona.com/ | The Universit | 15 | | 14 | 2021-10-16 | 2022-07-04 | false | false |
| 3 | The Pagan's Path ~ About PagansPath.com - Lady SpringWolf, D.D. | http://paganspath.com/about/springwolf.htm | http://www.universityofsedona.com/ | University of | 15 | | 14 | 2021-05-14 | 2022-07-04 | false | false |
| 3 | What is metaphysics? - Search | http://suning-inter.com/What%20is%20metaphysics%3F | https://universityofsedona.com/meaning-of-meta | universityofse | 82 | | 85 | 2022-01-25 | 2022-05-28 | false | false |
| 3 | What is metaphysics? - Search | http://suning-inter.com/What%20is%20metaphysics%3F | https://universityofsedona.com/meaning-of-meta | What is the m | 82 | | 85 | 2022-01-25 | 2022-05-28 | false | false |
| 3 | What is metaphysics? - Search | http://suning-inter.com/What%20is%20metaphysics%3F | https://universityofsedona.com/meaning-of-meta | What is the m | 98 | | 101 | 2022-01-25 | 2022-05-28 | false | false |
| 3 | Meg Blackburn Losey | http://www.newagefraud.org/smf/index.php?topic=1407.0 | https://universityofsedona.com/accreditation/ | https://univer | 51 | | 62 | 2022-01-29 | 2022-07-24 | false | false |
| 3 | Meg Blackburn Losey | http://www.newagefraud.org/smf/index.php?topic=1407.0 | https://universityofsedona.com/metaphysical-cun | https://univer | 51 | | 62 | 2021-05-10 | 2022-07-24 | false | false |
| 3 | The Pagan's Path ~ About PagansPath.com - Lady SpringWolf, D.D. | http://www.paganspath.com/about/springwolf.htm | http://www.universityofsedona.com/ | The Universit | 15 | | 14 | 2021-04-23 | 2022-07-05 | false | false |
| 3 | The Pagan's Path ~ About PagansPath.com - Lady SpringWolf, D.D. | http://www.paganspath.com/about/springwolf.htm | http://www.universityofsedona.com/ | University of | 15 | | 14 | 2021-05-25 | 2022-07-05 | false | false |
| 3 | The Pagan's Path ~ About PagansPath.com - Lady SpringWolf, D.D. | http://www.paganspath.com/about/springwolf.htm | http://www.universityofsedona.com/ | University Of | 15 | | 14 | 2021-08-26 | 2022-07-02 | false | false |
| 3 | Geometry.Net - Basic_P: Parapsychology Metaphysics | http://www0.geometry.net/detail/basic_p/parapsychology_metaphysics.ht | http://www.universityofsedona.com/prospectus/n | Metaphysics | 156 | | 62 | 2021-08-12 | 2022-07-21 | false | false |
| 3 | Geometry.Net - Basic_P: Parapsychology Metaphysics | http://www0.geometry.net/detail/basic_p/parapsychology_metaphysics.ht | http://www.universityofsedona.com/ | Speculative F | 156 | | 62 | 2021-05-02 | 2022-07-21 | false | false |
| 3 | Alexa top domain list - Page 1061 | http://besthostingprice.com/top-domain-list-1061 | https://universityofsedona.com/ | universityofse | 1000 | | 3319 | 2021-05-21 | 2022-07-04 | false | false |
| 3 | Life Coaching Archives | Page 10 of 21 | Transform Your Mind Radio Podcast | https://blog.myhelps.us/category/life-coaching/page/10/ | https://universityofsedona.com/meaning-of-meta | metaphysical | 79 | | 158 | 2021-12-31 | 2021-01-31 | false | true |
| 3 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/psycho-physical-units | http://universityofsedona.com/ | University of | 24 | | 41 | 2021-10-16 | 2022-02-16 | false | false |
| 3 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/thoughts1352515 | http://universityofsedona.com/ | University of | 23 | | 41 | 2022-02-19 | 2022-02-19 | false | false |
| 3 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/todays-wisdom | http://universityofsedona.com/ | University of | 22 | | 41 | 2021-10-24 | 2022-02-15 | false | false |
| 3 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/index.html | http://universityofsedona.com/ | University of | 55 | | 28 | 2022-03-07 | 2022-03-07 | false | false |
| 3 | metaphysical jobs hiring near me | https://erendanisramlik.com/94n11/metaphysical-jobs-hiring-near-me.htm | https://universityofsedona.com/ | Metaphysical | 6 | | 64 | 2022-01-03 | 2022-05-30 | false | true |
| 3 | Search Results Definition+Of+Metaphysics | https://findanswers.online/?akwp=1&s=Definition%2BOf%2BMetaphysics | https://universityofsedona.com/meaning-of-meta | What is the m | 6 | | 102 | 2021-12-20 | 2022-06-10 | false | true |
| 3 | Metaphysics Definition And Examples : Immaterial, supersensual, not physical | https://imagesmammals.onrender.com/posts/metaphysics-definition-and- | https://universityofsedona.com/wp-content/uploa | What Is The T 20 | | 37 | | 2021-04-07 | 2022-01-18 | false | true |
| 3 | Alexa top domain list | page 80 | http://onlinenewspaper.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | | 2143 | 2022-04-10 | 2022-04-29 | false | true |
| 3 | The Pagan's Path ~ About PagansPath.com - Lady SpringWolf, D.D. | https://paganspath.com/about/springwolf.htm | http://www.universityofsedona.com/ | The Universit | 15 | | 14 | 2021-09-29 | 2022-07-07 | false | false |
| 3 | The Pagan's Path ~ About PagansPath.com - Lady SpringWolf, D.D. | https://paganspath.com/about/springwolf.htm | http://www.universityofsedona.com/ | University of | 15 | | 14 | 2018-09-23 | 2022-06-14 | false | false |
| 3 | The Pagan's Path ~ About PagansPath.com - Lady SpringWolf, D.D. | https://paganspath.com/about/springwolf.htm | http://www.universityofsedona.com/ | University of | 15 | | 14 | 2021-05-17 | 2022-07-20 | false | false |
| 3 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedbrain.com/university-of-metaphysics/ | https://universityofsedona.com/university-of-meta | University of | 30 | | 19 | 2021-10-20 | 2022-04-18 | false | true |
| 3 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedbrain.com/university-of-metaphysics/ | https://universityofsedona.com/university-of-meta | University of | 30 | | 19 | 2021-03-17 | 2022-04-18 | false | true |
| 3 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedbrain.com/university-of-metaphysics/ | https://universityofsedona.com/university-of-meta | 5. University of | 30 | | 19 | 2021-10-01 | 2022-04-18 | false | true |
| 3 | Dr. Toni Petrinovich, Ph.D. | https://universityofmetaphysics.com/dr-toni-petrinovich-ph-d/ | https://universityofsedona.com/american-metaph | American Me | 18 | | 51 | 2021-07-31 | 2022-06-19 | false | false |
| 3 | Kristian Strang - University of Metaphysics | https://universityofmetaphysics.com/graduates-in-action-2/kristian-strang/ | https://universityofsedona.com/doctoral-degrees | University of | 16 | | 53 | 2022-05-18 | 2022-07-22 | false | false |
| 3 | Rev. Robelyn Garcia - University of Metaphysics - Graduate in Action | https://universityofmetaphysics.com/rev-robelyn-garcia/ | https://universityofsedona.com/rev-robelyn-garci | https://univer | 18 | | 52 | 2021-05-13 | 2022-07-20 | false | false |
| 3 | Mystical Organizations In The Usa | https://usapost.info/mystical-organizations-in-the-usa/ | https://universityofsedona.com/ | University of | 51 | | 154 | 2021-12-21 | 2022-05-07 | false | true |
| 3 | Metaphysical Jobs Near Me Recruiting Oct, 2021 | WorldScienceJobs.com | https://worldsciencejobs.com/metaphysical-jobs-near-me | https://universityofsedona.com/ | Metaphysical | 50 | | 171 | 2021-10-12 | 2022-03-30 | false | true |
| 3 | Metaphysical Jobs Near Me Recruiting Oct, 2021 | WorldScienceJobs.com | https://worldsciencejobs.com/metaphysical-jobs-near-me | https://universityofsedona.com/metaphysical-cun | Metaphysical | 50 | | 171 | 2021-10-12 | 2022-03-30 | false | true |
| 3 | Dr. Rhiannon Paille - Remote channeling, energy healing... | https://www.bestpsychics.club/directory/dr-rhiannon-paille/ | https://universityofsedona.com/ | University of | 8 | | 185 | 2021-04-26 | 2022-07-12 | false | true |
| 3 | Metaphysical Education Online School | https://www.bestschoolrankings.com/blog/metaphysical-education-onlin | https://universityofsedona.com/ | Go Now | 34 | | 240 | 2021-08-18 | 2022-03-21 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | University Of Metaphysics Sedona Arizona | https://www.bestschoolrankings.com/school/university-of-metaphysics-se | https://universityofsedona.com/university-of-met | Go Now | 27 | 177 | 2021-11-27 | 2022-05-04 | false | true |
| 3 | University Of Metaphysics Sedona Arizona | https://www.bestschoolrankings.com/school/university-of-metaphysics-se | https://universityofsedona.com/university-of-met | Go Now | 27 | 177 | 2021-11-27 | 2022-05-04 | false | true |
| 3 | University Of Metaphysics Sedona Arizona | https://www.bestschoolrankings.com/school/university-of-metaphysics-se | https://universityofsedona.com/university-of-sedo | Go Now | 27 | 177 | 2021-11-27 | 2022-05-04 | false | true |
| 3 | University Of Metaphysics Sedona Arizona | https://www.bestschoolrankings.com/school/university-of-metaphysics-se | https://universityofsedona.com/international-met | Go Now | 27 | 177 | 2021-11-27 | 2022-05-04 | false | true |
| 3 | metaphysics.com - Metaphysics (Stanford Encyclopedia of Philosophy) | https://www.ellenricheresearch.com/site/metaphysics.com | https://universityofsedona.com/meaning-of-meta | | 13 | 88 | 2021-08-10 | 2022-05-27 | false | true |
| 3 | metaphysical jobs hiring near me | https://www.enrendanismanlik.com/94n11/metaphysical-jobs-hiring-near-m | https://universityofsedona.com/ | Metaphysical | 6 | 64 | 2022-01-03 | 2022-05-07 | false | true |
| 3 | Colleges That Offer Parapsychology Degrees | https://fort-college.com/colleges-that-offer-parapsychology-degrees/ | https://universityofsedona.com/ | https://univers | 38 | 129 | 2021-09-30 | 2022-06-11 | false | true |
| 3 | Doctor of Metaphysics ? Diploma Mill? or something to consider? | Interfaith fo | https://www.interfaith.org/community/threads/17790/#post-309809 | https://universityofsedona.com/doctoral/ | https://univers | 5 | 84 | 2021-07-25 | 2022-07-01 | false | false |
| 3 | Doctor of Metaphysics ? Diploma Mill? or something to consider? | Interfaith fo | https://www.interfaith.org/community/threads/17790/#post-314535 | https://universityofsedona.com/doctoral/ | https://univers | 5 | 84 | 2021-07-22 | 2022-07-11 | false | false |
| 3 | University Of Metaphysics Login University of Metaphysics - https://metaphysic | https://www.logindetail.com/login/university-of-metaphysics-login | https://universityofsedona.com/university-of-met | About the Uni | 6 | 33 | 2021-10-22 | 2022-02-22 | false | false |
| 3 | Alexa top domain list \|\| page 80 | https://www.onlinenewspaper.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-14 | 2022-05-02 | false | false |
| 3 | The Pagan's Path ~ About PagansPath.com - Lady SpringWolf, D.D. | https://www.paganspath.com/about/springwolf.htm | http://www.universityofsedona.com/ | University Of | 15 | 14 | 2021-05-28 | 2022-06-22 | false | false |
| 3 | The Pagan's Path ~ About PagansPath.com - Lady SpringWolf, D.D. | https://www.paganspath.com/about/springwolf.htm | http://www.universityofsedona.com/ | The Universit | 15 | 14 | 2021-04-26 | 2022-06-24 | false | false |
| 3 | The Pagan's Path ~ About PagansPath.com - Lady SpringWolf, D.D. | https://www.paganspath.com/about/springwolf.htm | http://www.universityofsedona.com/ | University of | 15 | 14 | 2021-04-26 | 2022-06-24 | false | false |
| 3 | College and High School LPFMs are Next Wave of Student Radio | https://www.radiosurvivor.com/2014/01/newly-granted-college-and-high | https://universityofsedona.com/wp-content/uploa | Sedona | 23 | 79 | 2021-07-14 | 2022-07-20 | false | false |
| 3 | Forrest Mccarthy Labyrinth Canyon - Image Restaurant | http://bobstrollertan.scorneddeity.com/forrest-mccarthy-labyrinth-canyon | https://universityofsedona.com/wp-content/uploa | Sedona | 23 | 79 | 2021-09-11 | 2022-02-24 | false | false |
| 2 | University Of Metaphysical Sciences Student Page | http://logindb.online/university-of-metaphysical-sciences-student-7952 | https://universityofsedona.com/ | World's Large | 33 | 22 | 2021-05-01 | 2022-03-26 | false | false |
| 2 | University Of Metaphysical Sciences Student Page | http://logindb.online/university-of-metaphysical-sciences-student-7952 | https://universityofsedona.com/ | University of | 33 | 22 | 2021-05-01 | 2022-03-26 | false | false |
| 2 | University Of Metaphysical Sciences Student Page | http://logindb.online/university-of-metaphysical-sciences-student-7952 | https://universityofsedona.com/ | https://univers | 33 | 22 | 2021-05-01 | 2022-03-24 | false | false |
| 2 | Is it possible to define metaphysics? - Search | http://qqtopwin1.com/Is%20it%20possible%20to%20define%20metaphysi | https://universityofsedona.com/meaning-of-meta | What is the m | 90 | 54 | 2022-01-07 | 2022-02-24 | false | false |
| 2 | Is it possible to define metaphysics? - Search | http://qqtopwin1.com/Is%20it%20possible%20to%20define%20metaphysi | https://universityofsedona.com/meaning-of-meta | What is the m | 90 | 54 | 2022-01-07 | 2022-02-24 | false | false |
| 2 | Is it possible to define metaphysics? - Search | http://qqtopwin1.com/Is%20it%20possible%20to%20define%20metaphysi | https://universityofsedona.com/meaning-of-meta | What is the m | 90 | 54 | 2022-01-07 | 2022-02-24 | false | false |
| 2 | University Of Metaphysical Sciences Student Page | http://www.logindb.online/university-of-metaphysical-sciences-student-79 | https://universityofsedona.com/ | World's Large | 33 | 22 | 2021-08-13 | 2022-06-15 | false | true |
| 2 | University Of Metaphysical Sciences Student Page | http://www.logindb.online/university-of-metaphysical-sciences-student-79 | https://universityofsedona.com/ | https://univers | 33 | 22 | 2021-08-13 | 2022-06-15 | false | true |
| 2 | University Of Metaphysical Sciences Student Page | http://www.logindb.online/university-of-metaphysical-sciences-student-79 | https://universityofsedona.com/ | University of | 33 | 22 | 2021-08-13 | 2022-06-15 | false | true |
| 2 | website list 223 \| | https://absrnho.com/website-list-223/ | https://universityofsedona.com/ | universityofse | 5004 | 22 | 2021-09-03 | 2022-07-25 | false | false |
| 2 | lifecoaching Archives \| Page 4 of 11 \| Transform Your Mind Radio Podcast TV | https://blog.myhelps.us/category/lifecoaching/page/4/ | https://universityofsedona.com/meaning-of-meta | metaphysical | 107 | 155 | 2021-10-05 | 2022-02-08 | false | true |
| 2 | podcast Archives \| Transform Your Mind Radio Podcast TV Show | https://blog.myhelps.us/tag/podcast/ | https://universityofsedona.com/meaning-of-meta | metaphysical | 32 | 63 | 2021-09-20 | 2022-07-10 | false | true |
| 2 | Brandi Lei – Brandi Lei | https://brandilei.com/ | https://universityofsedona.com/ | University of | 8 | 28 | 2022-04-09 | 2022-07-24 | false | true |
| 2 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/todays-inspiration8011867 | http://universityofsedona.com/ | University of | 23 | 41 | 2021-10-22 | 2022-02-28 | false | false |
| 2 | University Of Metaphysics Login \| Easy Access to Your 2022 Profile | https://jplogin.live/university-of-metaphysics | https://universityofsedona.com/university-of-met | University of | 16 | 33 | 2021-12-29 | 2022-02-06 | false | false |
| 2 | Uniwersytet Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.es/pl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2021-09-26 | 2022-03-16 | false | false |
| 2 | Uniwersytet Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.es/pl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Witryna sieci | 6 | 48 | 2021-09-26 | 2022-03-16 | false | false |
| 2 | Frequently Asked Questions - Metaphysics.com | https://metaphysics.com/faqs/ | https://universityofsedona.com/relationship-dyna | https://univers | 50 | 92 | 2021-09-30 | 2022-07-02 | false | false |
| 2 | 10 Best Philosophy Books for Learners in 2020! [UPDATED] | https://nerdybookgirl.com/best-philosophy-books/ | https://universityofsedona.com/meaning-of-meta | follows the m | 54 | 48 | 2021-04-18 | 2022-07-07 | false | false |
| 2 | Metaphysical Science Jobs Recruiting Jan, 2022 \| WorldScienceJobs.com | https://worldsciencejobs.com/metaphysical-science-jobs | https://universityofsedona.com/bachelors-progra | Universityofse | 48 | 170 | 2022-01-04 | 2022-06-20 | false | true |
| 2 | Metaphysical Science Jobs Recruiting Jan, 2022 \| WorldScienceJobs.com | https://worldsciencejobs.com/metaphysical-science-jobs | https://universityofsedona.com/metaphysical-cur | Universityofse | 48 | 170 | 2021-08-27 | 2022-06-20 | false | true |
| 2 | universityofmetaphysics.com - Become Minister - University of Metaphys | https://www.eigolink.net/site/universityofmetaphysics.com | https://universityofsedona.com/meaning-of-meta | | 11 | 68 | 2021-06-15 | 2022-02-13 | false | false |
| 2 | universityofmetaphysics.com - Become Minister - University of Metaphys | https://www.eigolink.net/site/universityofmetaphysics.com | https://universityofsedona.com/university-of-met | | 11 | 68 | 2022-02-13 | 2022-02-13 | false | false |
| 2 | Earn A Metaphysical Degree from one of these Accredited Schools. | https://www.metaphysics-for-life.com/metaphysical-degree.html | http://www.universityofsedona.com/ | University of | 13 | 48 | 2021-09-29 | 2022-07-17 | false | false |
| 2 | University Of Sedona Reviews - universityofsedona.com Customer Reviews - F | https://www.reviewfoxy.com/reviews/universityofsedona.com | https://universityofsedona.com/ | universityofse | 38 | 112 | 2021-12-28 | 2022-06-30 | false | false |
| 2 | Scholarshipandcourses \| online metaphysics degree \| 01-2022 | https://www.scholarshipandcourses.com/search/online-metaphysics-degr | https://universityofsedona.com/bachelors-progra | Visit site | 25 | 39 | 2021-07-29 | 2022-02-20 | false | true |
| 2 | Scholarshipandcourses \| online metaphysics degree \| 01-2022 | https://www.scholarshipandcourses.com/search/online-metaphysics-degr | https://universityofsedona.com/ | Visit site | 25 | 39 | 2021-07-29 | 2022-02-20 | false | true |
| 2 | Scholarshipandcourses \| online parapsychology degree \| 12-2021 | https://www.scholarshipandcourses.com/search/online-parapsychology-d | https://universityofsedona.com/meaning-of-meta | Visit site | 25 | 39 | 2022-01-30 | 2022-01-01 | false | true |
| 2 | website list 223 \| | https://xyloyl.com/website-list-223/ | https://universityofsedona.com/ | universityofse | 5003 | 13 | 2021-07-21 | 2022-07-06 | false | false |
| 1 | Alexa top domain list \|\| page 80 | http://allwebsites.net/domain-list-80 | http://universityofsedona.com/ | universityofse | 2143 | | 2022-04-10 | 2022-05-03 | false | false |
| 1 | Alexa top domain list \|\| page 80 | http://besafe.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-13 | 2022-05-03 | false | false |
| 1 | Alexa top domain list \|\| page 80 | http://feelfree.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-11 | 2022-04-28 | false | false |
| 1 | Alexa top domain list \|\| page 80 | http://indianasociety.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-11 | 2022-05-01 | false | false |
| 1 | Alexa top domain list \|\| page 80 | http://linkdonation.com/domain-list-80 | http://universityofsedona.com/ | universityofse | 2143 | | 2022-04-10 | 2022-05-04 | false | false |
| 1 | Alexa top domain list \|\| page 80 | http://list.net.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-22 | 2022-05-01 | false | false |
| 1 | Alexa top domain list \|\| page 80 | http://new.net.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2143 | | 2022-04-12 | 2022-05-04 | false | false |
| 1 | Alexa top domain list \|\| page 80 | http://newfilms.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2143 | | 2022-04-13 | 2022-05-01 | false | false |
| 1 | Alexa top domain list \|\| page 80 | http://officialwebsites.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2143 | | 2022-04-12 | 2022-05-01 | false | false |
| 1 | Alexa top domain list \|\| page 80 | http://one.net.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2143 | | 2022-04-11 | 2022-05-03 | false | false |
| 1 | Alexa top domain list \|\| page 80 | http://onlinefestival.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-12 | 2022-05-02 | false | false |
| 1 | Do investigations into non being belong to the subject matter of metaphysics? - | http://qqtopwin1.com/Do%20investigations%20into%20non-being%20bel | https://universityofsedona.com/meaning-of-meta | What is the m | 75 | 39 | 2022-01-25 | 2022-06-03 | false | false |
| 1 | Do investigations into non being belong to the subject matter of metaphysics? - | http://qqtopwin1.com/Do%20investigations%20into%20non-being%20bel | https://universityofsedona.com/meaning-of-meta | universityofse | 75 | 39 | 2022-01-25 | 2022-06-03 | false | false |
| 1 | How do you explain metaphysics in simple terms? - Search | http://qqtopwin1.com/How%20do%20you%20explain%20metaphysics%2 | https://universityofsedona.com/meaning-of-meta | What is the m | 81 | 62 | 2022-02-05 | 2022-06-10 | false | true |
| 1 | How do you explain metaphysics in simple terms? - Search | http://qqtopwin1.com/How%20do%20you%20explain%20metaphysics%2 | https://universityofsedona.com/meaning-of-meta | What is the m | 81 | 62 | 2022-01-18 | 2022-06-10 | false | true |
| 1 | What can I do with a degree in metaphysics? - Search | http://qqtopwin1.com/What%20can%20I%20do%20with%20a%20degree | https://universityofsedona.com/doctoral-degrees | Doctor of Met | 61 | 69 | 2022-05-23 | 2022-05-26 | false | false |
| 1 | What can I do with a degree in metaphysics? - Search | http://qqtopwin1.com/What%20can%20I%20do%20with%20a%20degree | https://universityofsedona.com/doctoral-degrees | Doctor of Met | 61 | 69 | 2022-05-26 | 2022-05-26 | false | false |
| 1 | What can I do with a degree in metaphysics? - Search | http://qqtopwin1.com/What%20can%20I%20do%20with%20a%20degree | https://universityofsedona.com/doctoral-degrees | UOS Metaph | 61 | 69 | 2022-05-23 | 2022-05-26 | false | false |
| 1 | What can I do with a degree in metaphysics? - Search | http://qqtopwin1.com/What%20can%20I%20do%20with%20a%20degree | https://universityofsedona.com/ | More items... | 56 | 48 | 2022-05-23 | 2022-05-26 | false | false |
| 1 | What exactly is metaphysics in simple terms? - Search | http://qqtopwin1.com/What%20exactly%20is%20metaphysics%20in%20s | https://universityofsedona.com/meaning-of-meta | What is the m | 109 | 77 | 2022-05-24 | 2022-05-24 | false | false |
| 1 | What is metaphysics and why study it? - Search | http://qqtopwin1.com/What%20is%20metaphysics%20and%20why%20stu | https://universityofsedona.com/meaning-of-meta | What is the m | 92 | 66 | 2022-01-04 | 2022-02-09 | false | false |
| 1 | sedona metaphysical spiritual association | http://region.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-13 | 2022-05-04 | false | false |
| 1 | sedona metaphysical spiritual association | http://sagunincense.com/newhlw/sedona-metaphysical-spiritual-associati | https://universityofsedona.com/scholarships/ | Our Members | 214 | 22 | 2022-01-21 | 2022-06-24 | false | false |
| 1 | sedona metaphysical spiritual association | http://sagunincense.com/newhlw/sedona-metaphysical-spiritual-associati | https://universityofsedona.com/scholarships/ | Scholarships | 22 | 214 | 2022-01-21 | 2022-06-24 | false | false |
| 1 | Alexa top domain list \|\| page 80 | http://searchhotels.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-11 | 2022-05-03 | false | false |
| 1 | Alexa top domain list \|\| page 80 | http://suwkha.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-11 | 2022-05-03 | false | false |
| 1 | Which is the best metaphysical store in the world? - Microsoft Bing Search | http://technopagan.org/Which%20is%20the%20best%20metaphysical%2 | https://universityofsedona.com/ | University of | 78 | 40 | 2021-11-03 | 2022-04-14 | false | true |
| 1 | sedona metaphysical spiritual association | http://thesandfact.saberion.org/img/promotion/ix83edny/viewtopic.php?pa | https://universityofsedona.com/revs-joe-and-bec | Joe and Beck | 20 | 13 | 2022-01-28 | 2022-07-21 | false | false |
| 1 | Alexa top domain list \|\| page 80 | http://topdoma.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-11 | 2022-05-03 | false | false |

Sheet

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | Alexa top domain list ‖ page 80 | http://toplist.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-18 | 2025-05-02 | false |
| 1 | Alexa top domain list ‖ page 80 | http://www.allwebsites.net/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-11 | 2025-05-03 | false |
| 1 | Alexa top domain list ‖ page 80 | http://www.besafe.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-12 | 2025-05-02 | false |
| 1 | Alexa top domain list ‖ page 80 | http://www.feelfree.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-14 | 2025-05-02 | false |
| 1 | Alexa top domain list ‖ page 80 | http://www.linkdonation.com/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-11 | 2025-05-04 | false |
| 1 | Alexa top domain list ‖ page 80 | http://www.list.net.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-10 | 2025-05-02 | false |
| 1 | ReligionsNet.com Religious Studies Resource Links: New Thought and Christia | http://www.markfoster.net/jccc/newthought.html | http://universityofsedona.com/ | University of : 135 | 8 | 2021-10-03 | 2024-06-13 | false |
| 1 | what is a metaphysical store | http://www.net.in/author/admin/page/15/ | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-14 | 2025-05-03 | false |
| 1 | Alexa top domain list ‖ page 80 | http://www.newfilms.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-13 | 2025-05-03 | false |
| 1 | what is a metaphysical store | http://www.nrj.dk/ivom7a/what-is-a-metaphysical-store.html | https://universityofsedona.com/meaning-of-meta | What is the r 5 | 30 | 2022-01-25 | 2022-07-23 | false |
| 1 | Alexa top domain list ‖ page 80 | http://www.officialwebsites.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-14 | 2025-05-04 | false |
| 1 | Alexa top domain list ‖ page 80 | http://www.one.net.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-12 | 2025-05-04 | false |
| 1 | Alexa top domain list ‖ page 80 | http://www.onlinefestival.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-15 | 2025-05-04 | false |
| 1 | Alexa top domain list ‖ page 80 | http://www.region.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-11 | 2025-05-02 | false |
| 1 | Alexa top domain list ‖ page 80 | http://www.searchhotels.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-13 | 2025-05-01 | false |
| 1 | Alexa top domain list ‖ page 80 | http://www.surekha.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-12 | 2025-05-03 | false |
| 1 | Alexa top domain list ‖ page 80 | http://www.topdoma.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-13 | 2025-05-02 | false |
| 1 | Alexa top domain list ‖ page 80 | http://www.toplist.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-15 | 2025-04-29 | false |
| 1 | Alexa top domain list ‖ page 80 | https://allwebsites.net/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-12 | 2025-05-02 | false |
| 1 | Alexa top domain list ‖ page 80 | https://besafe.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-11 | 2025-05-02 | false |
| 1 | Radio TV and podcast Host, Author, Life Coach, Realtor | https://blog.myhelps.us/author/admin/page/15/ | https://universityofsedona.com/meaning-of-meta | metaphysical 72 | 151 | 2022-03-29 | 2022-05-05 | true |
| 1 | Life Coaching Blog Archives | Page 6 of 7 | Transform Your Mind Radio Podca | https://blog.myhelps.us/category/life-coaching/page/6/ | https://universityofsedona.com/meaning-of-meta | metaphysical 100 | 156 | 2022-04-02 | 2025-09-09 | true |
| 1 | Life Coaching Archives | Page 13 of 23 | Transform Your Mind Radio Podcas | https://blog.myhelps.us/category/life-coaching/page/13/ | https://universityofsedona.com/meaning-of-meta | metaphysical 73 | 153 | 2022-03-26 | 2022-04-27 | true |
| 1 | Life Coaching Archives | Page 14 of 24 | Transform Your Mind Radio Podcast 1 | https://blog.myhelps.us/category/life-coaching/page/14/ | https://universityofsedona.com/meaning-of-meta | metaphysical 143 | 170 | 2022-04-04 | 2022-06-09 | true |
| 1 | Personal Development Podcast Archives | Page 9 of 12 | Transform Your Mind | https://blog.myhelps.us/category/personal-development-podcast/page/9/ | https://universityofsedona.com/meaning-of-meta | metaphysical 144 | 162 | 2022-04-17 | 2022-05-17 | true |
| 1 | Personal Development Archives | Page 11 of 18 | Transform Your Mind Radio P | https://blog.myhelps.us/category/personal-development/page/11/ | https://universityofsedona.com/meaning-of-meta | metaphysical 103 | 149 | 2022-04-24 | 2022-06-18 | true |
| 1 | Personal Development Archives | Page 9 of 17 | Transform Your Mind Radio P | https://blog.myhelps.us/category/personal-development/page/9/ | https://universityofsedona.com/meaning-of-meta | metaphysical 104 | 149 | 2022-02-15 | 2023-03-22 | true |
| 1 | Podcast Archives | Page 12 of 24 | Transform Your Mind Radio TV Sh | https://blog.myhelps.us/category/podcast/page/12/ | https://universityofsedona.com/meaning-of-meta | metaphysical 83 | 159 | 2022-03-19 | 2022-05-25 | true |
| 1 | quantum physics Archives | Transform Your Mind Radio Podcast TV Show | https://blog.myhelps.us/tag/quantum-physics/ | https://universityofsedona.com/meaning-of-meta | metaphysical 73 | 82 | 2021-10-14 | 2022-07-24 | false |
| 1 | Metaphysics Definition In Education - Education is a process in which and by w | https://boilgraphic.vercel.app/posts/metaphysics-definition-and- | https://universityofsedona.com/wp-content/uploa | What Is The I 20 | 37 | 2021-05-13 | 2022-01-18 | true |
| 1 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/last-show-of-the-season | http://universityofsedona.com/ | University of : 24 | 41 | 2021-12-22 | 2022-02-11 | false |
| 1 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/pick-up-higher-thought-today | http://universityofsedona.com/ | University of : 23 | 41 | 2022-03-02 | 2022-03-02 | false |
| 1 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/previous/2 | http://universityofsedona.com/ | University of : 36 | 69 | 2021-10-26 | 2022-02-17 | false |
| 1 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blogtodays-higher-thought4881172 | http://universityofsedona.com/ | University of : 23 | 41 | 2021-05-10 | 2022-02-17 | false |
| 1 | Alexa top domain list ‖ page 80 | https://feelfree.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-14 | 2025-05-04 | false |
| 1 | List Of Metaphysical Schools | https://find-schools-now.com/list-of-metaphysical-schools/ | https://universityofsedona.com/ | https://univer 38 | 105 | 2021-12-09 | 2022-06-03 | true |
| 1 | Metaphysics Definition And Examples - I, as a philosophy major who actually st | https://imagescrow.onrender.com/posts/metaphysics-definition-and-exam | https://universityofsedona.com/wp-content/uploa | What Is The I 20 | 37 | 2021-05-06 | 2022-01-09 | true |
| 1 | Metaphysics Definition And Examples : Metaphysics he held to be based on pe | https://imageostrich.onrender.com/posts/metaphysics-definition-and-exa | https://universityofsedona.com/wp-content/uploa | What Is The I 20 | 37 | 2021-03-25 | 2022-01-13 | true |
| 1 | Alexa top domain list ‖ page 80 | https://indiansociety.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-10 | 2025-05-01 | false |
| 1 | Alexa top domain list ‖ page 80 | https://linkdonation.com/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-10 | 2025-05-03 | false |
| 1 | Alexa top domain list ‖ page 80 | https://list.net.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-11 | 2025-05-02 | false |
| 1 | University Of Metaphysical Sciences Student Login and Support | https://login-db.uno/university-of-metaphysical-sciences-student-7953 | https://universityofsedona.com/ | World's Large 33 | 30 | 2021-04-15 | 2022-07-05 | false |
| 1 | University Of Metaphysical Sciences Student Login and Support | https://login-db.uno/university-of-metaphysical-sciences-student-7953 | https://universityofsedona.com/ | University of : 33 | 30 | 2021-04-15 | 2022-07-05 | false |
| 1 | University Of Metaphysical Sciences Student Login and Support | https://login-db.online/university-of-metaphysical-sciences-student-7953 | https://universityofsedona.com/ | https://univer 33 | 30 | 2021-09-05 | 2022-07-05 | false |
| 1 | University Of Metaphysical Sciences Student Page | https://loginb.online/university-of-metaphysical-sciences-student-7952 | https://universityofsedona.com/ | World's Large 33 | 22 | 2021-09-05 | 2022-02-17 | false |
| 1 | University Of Metaphysical Sciences Student Page | https://loginb.online/university-of-metaphysical-sciences-student-7952 | https://universityofsedona.com/ | https://univer 33 | 22 | 2021-09-05 | 2022-02-17 | false |
| 1 | Login University Of Metaphysical Sciences Student or Register New Account | https://loginb.site/university-of-metaphysical-sciences-student-7952 | https://universityofsedona.com/ | https://univer 33 | 30 | 2021-07-06 | 2024-04-20 | false |
| 1 | Login University Of Metaphysical Sciences Student or Register New Account | https://loginb.site/university-of-metaphysical-sciences-student-7952 | https://universityofsedona.com/ | University of : 33 | 30 | 2021-07-05 | 2024-04-20 | false |
| 1 | Login University Of Metaphysical Sciences Student or Register New Account | https://loginb.site/university-of-metaphysical-sciences-student-7952 | https://universityofsedona.com/ | World's Large 33 | 30 | 2021-07-05 | 2024-04-20 | false |
| 1 | About the University of Sedona - Metaphysics.com | https://metaphysics.com/university-of-sedona/ | https://universityofsedona.com/doctoral-degrees- | Metaphysics 17 | 65 | 2021-08-09 | 2022-07-19 | true |
| 1 | About the University of Sedona - Metaphysics.com | https://metaphysics.com/university-of-sedona/ | https://universityofsedona.com/doctoral-degrees- | Doctor of Phil 17 | 65 | 2021-10-03 | 2022-07-19 | false |
| 1 | About the University of Sedona - Metaphysics.com | https://metaphysics.com/university-of-sedona/ | https://universityofsedona.com/doctoral-degrees- | Doctor of Phil 17 | 65 | 2021-05-07 | 2022-07-19 | false |
| 1 | Monica Brillhart – Author | https://monicabrillhart.com/ | https://universityofsedona.com/ | University of : 7 | 10 | 2022-05-31 | 2022-06-18 | true |
| 1 | Alexa top domain list ‖ page 80 | http://new.net.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-11 | 2025-05-01 | false |
| 1 | Alexa top domain list ‖ page 80 | http://newfilms.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-13 | 2025-05-01 | false |
| 1 | Alexa top domain list ‖ page 80 | https://officialwebsites.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-13 | 2025-05-01 | false |
| 1 | Alexa top domain list ‖ page 80 | http://one.net.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-12 | 2025-05-03 | false |
| 1 | Alexa top domain list ‖ page 80 | http://onlinefestival.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-12 | 2025-05-02 | false |
| 1 | The Law of Resonance | https://opinionbypen.com/law-resonance/ | https://universityofsedona.com/ | University of : 10 | 64 | 2021-07-12 | 2022-07-24 | true |
| 1 | Free Online Metaphysical Courses Pdf | https://pdfdocument.org/free-online-metaphysical-courses/ | https://universityofsedona.com/meaning-of-meta | More items... 3 | 216 | 2022-03-22 | 2022-03-22 | false |
| 1 | website list 223 | https://rakly.com/website-list-223/ | https://universityofsedona.com/ | universityofse 5004 | 24 | 2021-10-20 | 2022-07-13 | false |
| 1 | Alexa top domain list ‖ page 80 | https://region.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-13 | 2025-05-01 | false |
| 1 | Life Lessons by Jenine Marie | https://revjenine.wixsite.com/jeninemarie/jeninemarie | https://universityofsedona.com/ | 3 | 7 | 2022-05-26 | 2022-05-16 | true |
| 1 | Alexa top domain list ‖ page 80 | https://searchhotels.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-11 | 2025-05-03 | false |
| 1 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedtop.com/university-of-metaphysics/ | https://universityofsedona.com/university-of-meta | 30 | 27 | 2021-12-21 | 2022-02-13 | true |
| 1 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedtop.com/university-of-metaphysics/ | https://universityofsedona.com/university-of-meta | University of : 30 | 27 | 2021-11-22 | 2022-02-13 | true |
| 1 | University Of Metaphysics Student Login - University Of Metaphysics | https://securedtop.com/university-of-metaphysics/ | https://universityofsedona.com/university-of-meta | University of : 30 | 27 | 2021-11-22 | 2022-02-13 | true |
| 1 | Alexa top domain list ‖ page 80 | https://surekha.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-11 | 2025-05-04 | false |
| 1 | Alexa top domain list ‖ page 80 | https://topdoma.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-13 | 2025-05-04 | false |
| 1 | Alexa top domain list ‖ page 80 | https://toplist.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-11 | 2025-05-04 | false |
| 1 | Alexa top domain list ‖ page 80 | https://www.allwebsites.net/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-12 | 2025-05-03 | false |
| 1 | Alexa top domain list ‖ page 80 | https://www.besafe.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-12 | 2025-04-30 | false |
| 1 | Alexa top domain list ‖ page 80 | https://www.feelfree.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-11 | 2025-05-02 | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | University Of Arizona Ein | https://www.find-college.com/university-of-arizona-ein/ | https://universityofsedona.com/university-of-meta | https://univers | 46 | 152 | 2021-09-09 | 2022-03-21 | false | true |
| 1 | Alexa top domain list \|\| page 80 | https://www.linkdonation.com/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-11 | 2022-05-01 | false | false |
| 1 | Alexa top domain list \|\| page 80 | https://www.list.net.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-14 | 2022-05-02 | false | false |
| 1 | Alexa top domain list \|\| page 80 | https://www.new.net.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-14 | 2022-05-04 | false | false |
| 1 | Alexa top domain list \|\| page 80 | https://www.newfilms.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-12 | 2022-05-04 | false | false |
| 1 | Alexa top domain list \|\| page 80 | https://www.officialwebsites.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-10 | 2022-04-29 | false | false |
| 1 | Alexa top domain list \|\| page 80 | https://www.one.net.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-14 | 2022-05-04 | false | false |
| 1 | Alexa top domain list \|\| page 80 | https://www.onlinefestival.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-13 | 2022-05-04 | false | false |
| 1 | Alexa top domain list \|\| page 80 | https://www.region.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-12 | 2022-05-02 | false | false |
| 1 | Alexa top domain list \|\| page 80 | https://www.searchhotels.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-10 | 2022-04-30 | false | false |
| 1 | Alexa top domain list \|\| page 80 | https://www.surekha.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-11 | 2022-05-03 | false | false |
| 1 | Alexa top domain list \|\| page 80 | https://www.topdoma.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-13 | 2022-05-02 | false | false |
| 1 | Alexa top domain list \|\| page 80 | https://www.toplist.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-11 | 2022-05-03 | false | false |
| 1 | universityofsedona.com : Safe Or Not Safe - TrueDomain.Co | https://www.truedomain.co/www/universityofsedona.com/ | http://www.universityofsedona.com/ | universityofse | 1 | 19 | 2021-10-01 | 2022-02-02 | false | false |
| 0 | What is over and beyond metaphysics? - Bing | https://www.windowssearch-exp.com/search?q=What%20is%20explain%20metaph | https://universityofsedona.com/meaning-of-meta | What is the in | 35 | 28 | 2021-05-12 | 2022-03-02 | false | true |
| 0 | What is over and beyond metaphysics? - Bing | https://www.windowssearch-exp.com/search?q=What%20is%20over%20b | https://universityofsedona.com/meaning-of-meta | What is the in | 35 | 28 | 2021-05-12 | 2022-03-02 | false | true |
| 0 | metaphysics slideshare | https://yc-home.com.tw/jcgclyaj/metaphysics-slideshare.html | https://universityofsedona.com/meaning-of-meta | What is the m | 10 | 62 | 2021-12-28 | 2022-06-19 | false | false |
| 0 | website list 223 \| | https://zoacum.com/website-list-223/ | https://universityofsedona.com | universityofse | 5004 | 25 | 2021-10-16 | 2022-07-25 | false | false |
| 0 | Alexa top domain list \|\| page 80 | http://3gp.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-13 | 2022-04-30 | false | false |
| 0 | Alexa top domain list \|\| page 80 | http://aadarsh.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-13 | 2022-05-02 | false | false |
| 0 | Alexa top domain list \|\| page 80 | http://again.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-15 | 2022-05-02 | false | false |
| 0 | sedona metaphysical spiritual association | http://allergie-portal.com/vxxr/sedona-metaphysical-spiritual-association.h | https://universityofsedona.com/revs-joe-and-beol | Joe and Beck | 17 | 1 | 2022-01-27 | 2022-02-14 | false | true |
| 0 | Alexa top domain list \|\| page 80 | http://allreviews.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-10 | 2022-05-04 | false | false |
| 0 | How do you explain metaphysics in simple terms? video online - Bing | http://americaunderwater.org/How%20do%20you%20explain%20metaph | https://universityofsedona.com/meaning-of-meta | What is the | 77 | 72 | 2021-01-30 | 2022-01-30 | false | false |
| 0 | What is metaphysics in simple words? video - Search | http://americaunderwater.org/What%20is%20metaphysics%20in%20sim | https://universityofsedona.com/karishma-ahuja/ | Dr. Karishma | 78 | 78 | 2021-01-15 | 2022-02-14 | false | true |
| 0 | How do you characterize metaphysics as a field? - Search | http://amplewallet.com/How%20do%20you%20characterize%20metaphy | https://universityofsedona.com/meaning-of-meta | universityofse | 77 | 69 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | How do you characterize metaphysics as a field? - Search | http://amplewallet.com/How%20do%20you%20characterize%20metaphy | https://universityofsedona.com/meaning-of-meta | What is the m | 77 | 69 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | How do you explain metaphysics in simple terms? video online forum - Search | http://amplewallet.com/How%20do%20you%20explain%20metaphysics% | https://universityofsedona.com/meaning-of-meta | What is the m | 75 | 66 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | What is the meaning of metaphysical philosophy? 2021 - Bing | http://amplewallet.com/What%20is%20the%20meaning%20of%20metapl | https://universityofsedona.com/meaning-of-meta | universityofse | 74 | 31 | 2022-01-05 | 2022-01-07 | false | true |
| 0 | What is the meaning of metaphysical philosophy? 2021 - Bing | http://amplewallet.com/What%20is%20the%20meaning%20of%20metapl | https://universityofsedona.com/meaning-of-meta | What is the | 74 | 31 | 2021-01-05 | 2022-01-07 | false | true |
| 0 | What is the meaning of metaphysics in philosophy? - Bing | http://amplewallet.com/What%20is%20the%20meaning%20of%20metapl | https://universityofsedona.com/meaning-of-meta | What is the m | 83 | 71 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | What is the meaning of metaphysics in philosophy? - Bing | http://amplewallet.com/What%20is%20the%20meaning%20of%20metapl | https://universityofsedona.com/meaning-of-meta | What is the m | 83 | 71 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | What is the meaning of metaphysics in philosophy? - Bing | http://amplewallet.com/What%20is%20the%20meaning%20of%20metapl | https://universityofsedona.com/meaning-of-meta | What is the | 83 | 71 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | Alexa top domain list \|\| page 80 | http://anjana.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-10 | 2022-05-02 | false | false |
| 0 | annaaronis | http://annaaronis.yolasite.com/ | https://universityofsedona.com | universityofse | 7 | 5 | 2021-10-10 | 2022-07-20 | false | false |
| 0 | The Degree Majors - Earn Your Associates, Bachelors, Masters, Doctors or PhI | http://atonementuniversity.weebly.com/the-degree-majors.html | https://www.universityofsedona.com/prospectus-r | metaphysical | 12 | 8 | 2021-12-18 | 2022-02-27 | false | true |
| 0 | sedona metaphysical spiritual association | http://atorchlightcommercialre.com/ijunozg/sedona-metaphysical-spiritual | https://universityofsedona.com/ | University of | 21 | 13 | 2022-01-29 | 2022-05-17 | false | true |
| 0 | Is metaphysics a real field of study? blog - Search | http://btcbankingapps.com/Is%20metaphysics%20a%20real%20field%20 | https://universityofsedona.com/meaning-of-meta | What is the m | 80 | 68 | 2022-01-20 | 2022-01-22 | false | false |
| 0 | What are the branches of metaphysics? porn - Search | http://btcbankingapps.com/What%20are%20the%20branches%20of%20 | https://universityofsedona.com/meaning-of-meta | What is the m | 77 | 54 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | What is metaphysics and physics? 2022 - Search | http://btcbankingapps.com/What%20is%20metaphysics%20and%20physi | https://universityofsedona.com/meaning-of-meta | universityofse | 74 | 62 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | What is metaphysics and physics? 2022 - Search | http://btcbankingapps.com/What%20is%20metaphysics%20and%20physi | https://universityofsedona.com/meaning-of-meta | What is the m | 74 | 62 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Which is the best description of a metaphysical study? porn forum - Search | http://btcbankingapps.com/Which%20is%20the%20best%20description% | https://universityofsedona.com/ | University of | 58 | 30 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Which is the best description of a metaphysical study? porn forum - Search | http://btcbankingapps.com/Which%20is%20the%20best%20description% | https://universityofsedona.com/meaning-of-meta | What is the | 58 | 30 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | reverend doctor degree | http://captilsconsulting.com/4ldospz/reverend-doctor-degree.html | https://universityofsedona.com/rev-michael-wan | Rev. Michael | 15 | 15 | 2022-01-17 | 2022-06-30 | false | false |
| 0 | Alexa top domain list \|\| page 80 | http://cashbackdeals.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-10 | 2022-05-03 | false | false |
| 0 | Alexa top domain list \|\| page 80 | http://cricketlive.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-11 | 2022-05-02 | false | false |
| 0 | Profile of David Furlong | http://davidfurlong.co.uk/profile.htm | https://universityofsedona.com/ | University of | 43 | 5 | 2021-07-25 | 2022-07-24 | false | false |
| 0 | Alexa top domain list \|\| page 80 | http://discussion.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-13 | 2022-05-02 | false | false |
| 0 | Doctorate Degree: Metaphysical Doctorate Degree | http://doctoratedegreecentrad.blogspot.com/2015/03/metaphysical-doctor | https://universityofsedona.com/exemplars/thesis | Rev. Alan Alb | 68 | 127 | 2022-03-28 | 2022-03-28 | false | false |
| 0 | Doctorate Degree: Metaphysical Doctorate Degree | http://doctoratedegreecentrad.blogspot.com/2015/03/metaphysical-doctor | https://universityofsedona.com/exemplars/thesis | ... Fetch Full | 68 | 127 | 2022-03-28 | 2022-03-28 | false | false |
| 0 | So: Collective Nouns For Philosophers By Area Of Specialization - Alle Hinterg | http://dringlich.info/1053482860302778507/So:-/collective-nouns-for-phil | https://universityofsedona.com/doctoral-degrees- | universityofse | 101 | 210 | 2022-06-04 | 2022-06-04 | false | false |
| 0 | manual lymph drainage, mld | http://ernest1.com/DEFAULT.asp | http://www.universityofsedona.com/ | University Of | 5 | 43 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | spiritual psychology australia | http://gabinetjuridic.com/s63fy/spiritual-psychology-australia.html | https://universityofsedona.com/ | University of | 9 | 26 | 2022-02-23 | 2022-07-05 | false | false |
| 0 | How do you explain metaphysics in simple terms? - Bing | http://grandpashabet248.com/How%20do%20you%20explain%20metaph | https://universityofsedona.com/meaning-of-meta | What is the in | 81 | 74 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | What is the meaning of metaphysics in philosophy? - Search | http://grandpashabet248.com/What%20is%20the%20meaning%20of%20 | https://universityofsedona.com/meaning-of-meta | universityofse | 83 | 74 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | What is the meaning of metaphysics in philosophy? - Search | http://grandpashabet248.com/What%20is%20the%20meaning%20of%20 | https://universityofsedona.com/meaning-of-meta | What is the | 83 | 74 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | What is the meaning of metaphysics in philosophy? - Search | http://grandpashabet248.com/What%20is%20the%20meaning%20of%20 | https://universityofsedona.com/meaning-of-meta | What is the m | 83 | 74 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Why is God a prominent topic of metaphysics? download blog - Search | http://grandpashabet248.com/Why%20is%20God%20a%20prominent%2 | https://universityofsedona.com/meaning-of-meta | What is the | 61 | 26 | 2022-02-24 | 2022-02-24 | false | false |
| 0 | Why is it called metaphysics? - Bing | http://grandpashabet248.com/Why%20is%20it%20called%20metaphysic | https://universityofsedona.com/meaning-of-meta | What is the m | 94 | 53 | 2022-01-10 | 2022-03-20 | false | true |
| 0 | Alexa top domain list \|\| page 80 | http://hansika.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-11 | 2022-05-01 | false | false |
| 0 | Alexa top domain list \|\| page 80 | http://income.net.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-11 | 2022-05-03 | false | false |
| 0 | Gaining in-sight into your most authentic self... – Janel McMahon MacDougall | http://janelm.com/2020/05/27/gaining-in-sight-into-your-most-authentic-se | https://universityofsedona.com/meaning-of-meta | University of | 17 | 79 | 2021-05-27 | 2022-01-03 | false | false |
| 0 | Alexa top domain list \|\| page 80 | http://janhit.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-11 | 2022-05-02 | false | false |
| 0 | sedona metaphysical spiritual association | http://jeelm.net/vb/7kqghcvt/sedona-metaphysical-spiritual-associatio | https://universityofsedona.com/ | University of | 14 | 10 | 2022-02-01 | 2022-06-19 | false | false |
| 0 | Alexa top domain list \|\| page 80 | http://july.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-11 | 2022-04-30 | false | false |
| 0 | Alexa top domain list \|\| page 80 | http://ketaki.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-13 | 2022-04-30 | false | false |
| 0 | Durchdringen schweben Ablehnung marika burton numerologia Vegetation Atta | http://learningelf.com/marika-burton-numerologia-k.html | https://universityofsedona.com/wp-content/uploa | American Me | 25 | 21 | 2022-07-07 | true | false | false |
| 0 | Database - AL to DC - LPFM Database.com | http://lpfmdatabase.weebly.com/database---al-to-dc.html | https://universityofsedona.com/ | University Of | 490 | 75 | 2021-07-18 | 2022-03-13 | false | true |
| 0 | Metaphysics Philosophy101 Resources,Philosophers,Philosophy News,Ancient | http://mail.philosophy101.com/Metaphysics | https://universityofsedona.com/ | What is the m | 67 | 148 | 2021-08-06 | 2022-03-15 | false | true |
| 0 | Alexa top domain list \|\| page 80 | http://major.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-11 | 2022-05-02 | false | false |
| 0 | Alexa top domain list \|\| page 80 | http://mandakini.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-13 | 2022-05-04 | false | false |
| 0 | About \| Martin Couch – Spiritual Life Coach | http://martincouch.com/about/ | https://universityofsedona.com/mission/ | University of | 7 | 9 | 2021-10-01 | 2022-07-25 | false | false |
| 0 | what is metaphysics in philosophy with examples | http://marylandlifequote.com/jbidw/what-is-metaphysics-in-philosophy-witl | https://universityofsedona.com/meaning-of-meta | What is the m | 7 | 16 | 2022-04-26 | 2022-02-02 | false | true |
| 0 | montezuma well swimming | http://masjidalnur.org/rjsgay/montezuma-well-swimming.html | https://universityofsedona.com/2019-convention/ | About Sedon | 9 | 62 | 2022-02-02 | 2022-06-22 | false | false |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Meditation: Different Types Of Meditation | http://meditationproba.blogspot.com/2015/03/different-types-of-meditation.ht | https://universityofsedona.com/exemplars/thesis/ | MEDITATION 85 | 141 | 2022-01-10 | 2022-03-10 | false | false |
| 0 | Meditation: Different Types Of Meditation | http://meditationproba.blogspot.com/2015/03/different-types-of-meditation.ht | https://universityofsedona.com/exemplars/thesis/ | ... Get Doc 85 | 141 | 2022-01-10 | 2022-03-10 | false | false |
| 0 | Meditation: Understanding Meditation | http://meditationproba.blogspot.com/2015/05/understanding-meditation.ht | https://universityofsedona.com/exemplars/thesis/ | MEDITATION 83 | 126 | 2022-06-17 | 2022-06-17 | false | false |
| 0 | Meditation: Understanding Meditation | http://meditationproba.blogspot.com/2015/05/understanding-meditation.ht | https://universityofsedona.com/exemplars/thesis/ | ... Read Cont 83 | 126 | 2022-06-17 | 2022-06-17 | false | false |
| 0 | Meditation Technique: Diamond Meditation Technique | http://meditationtechniquenokoseru.blogspot.com/2017/04/diamond-medi | https://universityofsedona.com/wp-content/uploa | ... Access Ful 73 | 77 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | Meditation Technique: Diamond Meditation Technique | http://meditationtechniquenokoseru.blogspot.com/2017/04/diamond-medi | https://universityofsedona.com/wp-content/uploa | Dr. Paul Leon 73 | 77 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | Alexa top domain list \|\| page 80 | http://muchmore.in/domain-list-80 | | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-11 | 2022-05-03 | false | false |
| 0 | University Of Sedona in Anchorage, Alaska, US, Reviews - MyFists | http://myfists.com/listing/universityofsedona.com | | https://universityofsedona.com/ | Visit Website 13 | 56 | 2022-05-25 | 2022-06-20 | false | false |
| 0 | Alexa top domain list \|\| page 80 | http://onemanarmy.in/domain-list-80 | | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-17 | 2022-05-04 | false | false |
| 0 | How do you explain metaphysics in simple terms? video - Bing | http://ouarzazatenews.com/How%20do%20you%20explain%20metaphys | https://universityofsedona.com/meaning-of-meta | What is the m 72 | 69 | 2022-01-22 | 2022-02-26 | false | true |
| 0 | Is it possible to define metaphysics? sex 2021 forum - Search | http://ouarzazatenews.com/Is%20it%20possible%20to%20define%20met | https://universityofsedona.com/meaning-of-meta | What is the m 58 | 23 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | What is metaphysics in simple words? - Search | http://ouarzazatenews.com/What%20is%20metaphysics%20in%20simple | https://universityofsedona.com/meaning-of-meta | What is the m 68 | 70 | 2022-02-02 | 2022-02-02 | false | true |
| 0 | What is the meaning of worldly? - Search | http://ouarzazatenews.com/What%20is%20the%20meaning%20of%20wo | https://universityofsedona.com/meaning-of-meta | What is the m 65 | 79 | 2022-01-23 | 2022-03-03 | false | true |
| 0 | Why is God a prominent topic of metaphysics? download - Search | http://ouarzazatenews.com/Why%20is%20God%20a%20prominent%20t | https://universityofsedona.com/meaning-of-meta | What is the m 65 | 54 | 2022-02-16 | 2022-02-16 | false | true |
| 0 | metaphysics - Search | http://ouarzazatenews.com/metaphysics&filters=ufn:%22metaphysics%2 | https://universityofsedona.com/meaning-of-meta | What is the m 91 | 93 | 2021-12-31 | 2022-02-03 | false | true |
| 0 | metaphysics - Search | http://ouarzazatenews.com/metaphysics&filters=ufn:%22metaphysics%2 | https://universityofsedona.com/meaning-of-meta | What is the m 91 | 93 | 2022-02-01 | 2022-02-03 | false | true |
| 0 | metaphysics - Search | http://ouarzazatenews.com/metaphysics&filters=ufn:%22metaphysics%2 | https://universityofsedona.com/university-of-meta | University of m 91 | 93 | 2021-12-31 | 2022-02-03 | false | true |
| 0 | metaphysics - Bing | http://ouarzazatenews.com/metaphysics&filters=ufn:%22metaphysics%2 | https://universityofsedona.com/meaning-of-meta | What is the m 105 | 119 | 2021-12-31 | 2022-02-03 | false | true |
| 0 | metaphysics - Bing | http://ouarzazatenews.com/metaphysics&filters=ufn:%22metaphysics%2 | https://universityofsedona.com/university-of-meta | University of (91 | 93 | 2022-02-01 | 2022-02-03 | false | true |
| 0 | metaphysics - Bing | http://ouarzazatenews.com/metaphysics&filters=ufn:%22metaphysics%2 | https://universityofsedona.com/meaning-of-meta | What is the m 105 | 119 | 2022-01-01 | 2022-01-31 | false | true |
| 0 | metaphysics - Bing | http://ouarzazatenews.com/metaphysics&filters=ufn:%22metaphysics%2 | https://universityofsedona.com/meaning-of-meta | What is the m 105 | 119 | 2022-01-01 | 2022-01-31 | false | true |
| 0 | Master S In Mathematical Sciences Degree African Institute For - DIAGRAM D | http://pdf.usdiagram.com/master-s-in-mathematical-sciences-degree-afri | https://universityofsedona.com/wp-content/uploa | Master's Deg 101 | 11 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | metaphysical counseling degree | http://phenixgaruda.com/tgtp28/a-national-magazine-with-split-run-edition | https://universityofsedona.com/professional-metz | Professional \ 10 | 17 | 2021-01-29 | 2022-07-02 | false | false |
| 0 | How do you explain metaphysics in simple terms? video online - Bing | http://ppqb-142.com/How%20do%20you%20explain%20metaphysics%20 | https://universityofsedona.com/meaning-of-meta | What is the m 70 | 63 | 2022-02-24 | 2022-02-24 | false | true |
| 0 | How do you explain metaphysics in simple terms? video online - Search | http://ppqb-142.com/How%20do%20you%20explain%20metaphysics%20 | https://universityofsedona.com/meaning-of-meta | What is the m 90 | 73 | 2022-01-25 | 2022-02-24 | false | true |
| 0 | Is metaphysics a real field of study? - Bing | http://ppqb-142.com/Is%20metaphysics%20a%20real%20field%20of%20 | https://universityofsedona.com/meaning-of-meta | What is the m 86 | 74 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | Is metaphysics a real science? - Search | http://ppqb-142.com/Is%20metaphysics%20a%20real%20science%3F | | https://universityofsedona.com/meaning-of-meta | What is the m 71 | 71 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Is metaphysics a real science? - Search | http://ppqb-142.com/Is%20metaphysics%20a%20real%20science%3F | | https://universityofsedona.com/meaning-of-meta | What is the m 92 | 71 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Is metaphysics a real science? - Search | http://ppqb-142.com/Is%20metaphysics%20a%20real%20science%3F | | https://universityofsedona.com/meaning-of-meta | What is the m 92 | 71 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Is the field of metaphysics a real field? download 2022 - Bing | http://ppqb-142.com/Is+the+field+of+metaphysics+a+real+field%3F+dow | https://universityofsedona.com/meaning-of-meta | What is the m 25 | 25 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | Is the field of metaphysics a real field? download 2022 - Bing | http://ppqb-142.com/Is+the+field+of+metaphysics+a+real+field%3F+dow | https://universityofsedona.com/meaning-of-meta | What is the m 25 | 25 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | What is metmetaphysics for life? - Bing | http://ppqb-142.com/What%20is%20metmetaphysics%20for%20life%3F | https://universityofsedona.com/meaning-of-meta | What is the m 72 | 74 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | What is the importance of metaphysics in philosophy? - Search | http://ppqb-142.com/What%20is%20the%20importance%20of%20metapi | https://universityofsedona.com/meaning-of-meta | What is the m 94 | 83 | 2022-01-14 | 2022-01-14 | false | true |
| 0 | What is the meaning of metaphysical philosophy? 2021 porn - Bing | http://ppqb-142.com/What%20is%20the%20meaning%20of%20metaphys | https://universityofsedona.com/meaning-of-meta | What is the m 71 | 31 | 2022-01-09 | 2022-01-11 | false | false |
| 0 | What is the meaning of metaphysical philosophy? 2021 porn - Bing | http://ppqb-142.com/What%20is%20the%20meaning%20of%20metaphys | https://universityofsedona.com/meaning-of-meta | universityofse 71 | 31 | 2022-01-09 | 2022-01-11 | false | false |
| 0 | What is the meaning of metaphysics? porn - Search | http://ppqb-142.com/What%20is%20the%20meaning%20of%20metaphys | https://universityofsedona.com/meaning-of-meta | What is the m 62 | 73 | 2022-01-21 | 2022-01-23 | false | true |
| 0 | Why study metaphysics at the University of Sedona? 2022 2021 - Bing | http://ppqb-142.com/Why%20study%20metaphysics%20at%20the%20Ur | https://universityofsedona.com/accreditation/ | Accreditation 59 | 59 | 2022-01-20 | 2022-01-22 | false | false |
| 0 | Why study metaphysics at the University of Sedona? 2022 2021 - Bing | http://ppqb-142.com/Why%20study%20metaphysics%20at%20the%20Ur | https://universityofsedona.com/bachelors-progra | Bachelor's De 59 | 59 | 2022-01-20 | 2022-01-22 | false | false |
| 0 | Why study metaphysics at the University of Sedona? 2022 2021 - Bing | http://ppqb-142.com/Why%20study%20metaphysics%20at%20the%20Ur | https://universityofsedona.com/ | University of 59 | 59 | 2022-01-20 | 2022-01-22 | false | false |
| 0 | Why study metaphysics at the University of Sedona? 2022 2021 - Bing | http://ppqb-142.com/Why%20study%20metaphysics%20at%20the%20Ur | https://universityofsedona.com/doctoral-degrees | Doctoral Deg 59 | 59 | 2022-01-20 | 2022-01-22 | false | false |
| 0 | Why study metaphysics at the University of Sedona? 2022 2021 - Search | http://ppqb-142.com/Why%20study%20metaphysics%20at%20the%20Ur | https://universityofsedona.com/ | | 67 | 42 | 2022-01-20 | 2022-01-22 | false | true |
| 0 | Why study metaphysics at the University of Sedona? 2022 2021 - Bing | http://ppqb-142.com/Why%20study%20metaphysics%20at%20the%20Ur | https://universityofsedona.com/ | University of 59 | 59 | 2022-01-20 | 2022-01-22 | false | false |
| 0 | Why study metaphysics at the University of Sedona? 2022 2021 - Bing | http://ppqb-142.com/Why%20study%20metaphysics%20at%20the%20Ur | https://universityofsedona.com/enroll/ | Enroll 59 | 59 | 2022-01-20 | 2022-01-22 | false | false |
| 0 | Why study metaphysics at the University of Sedona? 2022 2021 - Bing | http://ppqb-142.com/Why%20study%20metaphysics%20at%20the%20Ur | https://universityofsedona.com/masters-program | Master's Deg 59 | 59 | 2022-01-20 | 2022-01-22 | false | false |
| 0 | Why study metaphysics at the University of Sedona? 2022 2021 - Bing | http://ppqb-142.com/Why%20study%20metaphysics%20at%20the%20Ur | https://universityofsedona.com/scholarships/ | Scholarships 59 | 59 | 2022-01-20 | 2022-01-22 | false | false |
| 0 | Intermetu.com - анализ сайта, seo характеристики сайта - интермету точка u | http://prlog.ru/analysis/intermetu.com | | http://universityofsedona.com/ | | 74 | 2021-07-14 | 2022-01-16 | false | false |
| 0 | Alexa top domain list \|\| page 80 | http://punecolleges.in/domain-list-80 | | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-12 | 2022-05-02 | false | false |
| 0 | Can you get a PhD in metaphysics? - Search | http://qqtopwin1.com/Can%20you%20get%20a%20PhD%20in%20metapl | https://universityofsedona.com/doctoral-degrees | Doctor of Met 82 | 36 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | Can you get a PhD in metaphysics? - Search | http://qqtopwin1.com/Can%20you%20get%20a%20PhD%20in%20metapl | https://universityofsedona.com/ | University of 82 | 36 | 2022-02-10 | 2022-02-10 | false | true |
| 0 | Can you get a degree in metaphysics? - Search | http://qqtopwin1.com/Can%20you%20get%20a%20degree%20in%20met | https://universityofsedona.com/ | University of 72 | 35 | 2022-02-24 | 2022-02-24 | false | true |
| 0 | Can you get a degree in metaphysics? - Search | http://qqtopwin1.com/Can%20you%20get%20a%20degree%20in%20met | https://universityofsedona.com/doctoral-degrees | Doctor of Met 72 | 35 | 2022-02-24 | 2022-02-24 | false | true |
| 0 | Is a degree in metaphysics from a university good? online - Search | http://qqtopwin1.com/Is%20a%20degree%20in%20metaphysics%20from | https://universityofsedona.com/ | University of 77 | 35 | 2022-01-24 | 2022-06-18 | false | true |
| 0 | Is a degree in metaphysics from a university good? online - Search | http://qqtopwin1.com/Is%20a%20degree%20in%20metaphysics%20from | https://universityofsedona.com/university-of-metz | University of 77 | 35 | 2022-01-24 | 2022-06-18 | false | true |
| 0 | What can I do with a degree in metaphysics? - Bing | http://qqtopwin1.com/What%20can%20I%20do%20with%20a%20degree/ | https://universityofsedona.com/doctoral-degrees | Doctor of Met 82 | 55 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | What can I do with a degree in metaphysics? - Bing | http://qqtopwin1.com/What%20can%20I%20do%20with%20a%20degree/ | https://universityofsedona.com/ | University of 82 | 55 | 2022-01-16 | 2022-05-26 | false | true |
| 0 | What exactly is metaphysics in simple terms? - Bing | http://qqtopwin1.com/What%20exactly%20is%20metaphysics%20in%20s | https://universityofsedona.com/meaning-of-meta | What is the m 76 | 58 | 2022-01-21 | 2022-05-11 | false | true |
| 0 | What is metaphysics and why study it? - Bing | http://qqtopwin1.com/What%20is%20metaphysics%20and%20why%20stu | https://universityofsedona.com/meaning-of-meta | universityofse 103 | 69 | 2022-01-04 | 2022-02-09 | false | true |
| 0 | What is metaphysics and why study it? - Bing | http://qqtopwin1.com/What%20is%20metaphysics%20and%20why%20stu | https://universityofsedona.com/meaning-of-meta | What is the m 103 | 69 | 2022-01-04 | 2022-02-09 | false | true |
| 0 | What is metaphysics in simple words? - Bing | http://qqtopwin1.com/What%20is%20metaphysics%20in%20simple%20wo | https://universityofsedona.com/meaning-of-meta | What is the m 85 | 67 | 2022-01-11 | 2022-03-26 | false | true |
| 0 | What is metaphysics in simple words? - Bing | http://qqtopwin1.com/What%20is%20metaphysics%20in%20simple%20wo | https://universityofsedona.com/meaning-of-meta | What is the m 85 | 67 | 2022-01-11 | 2022-03-26 | false | true |
| 0 | What is metaphysics in simple words? - Bing | http://qqtopwin1.com/What%20is%20metaphysics%20in%20simple%20wo | https://universityofsedona.com/meaning-of-meta | What is the m 85 | 67 | 2022-01-11 | 2022-03-26 | false | true |
| 0 | What is metaphysics, and why is it important? - Search | http://qqtopwin1.com/What%20is%20metaphysics,%20and%20why%20is | https://universityofsedona.com/meaning-of-meta | What is the m 94 | 73 | 2022-01-17 | 2022-03-25 | false | true |
| 0 | What is metmetaphysics of Science? - Search | http://qqtopwin1.com/What%20is%20metmetaphysics%20of%20Science/ | https://universityofsedona.com/meaning-of-meta | What is the m 66 | 100 | 2022-02-11 | 2022-02-11 | false | false |
| 0 | What is the first main focus of metaphysics? - Search | http://qqtopwin1.com/What%20is%20the%20first%20main%20focus%20of | https://universityofsedona.com/meaning-of-meta | What is the m 84 | 66 | 2022-06-03 | 2022-06-03 | false | false |
| 0 | What is the meaning of metaphysical philosophy? - Search | http://qqtopwin1.com/What%20is%20the%20meaning%20of%20metaphys | https://universityofsedona.com/meaning-of-meta | What is the m 91 | 72 | 2022-01-02 | 2022-02-10 | false | true |
| 0 | What is the meaning of metaphysical philosophy? - Search | http://qqtopwin1.com/What%20is%20the%20meaning%20of%20metaphys | https://universityofsedona.com/meaning-of-meta | What is the m 91 | 72 | 2022-01-02 | 2022-02-10 | false | true |
| 0 | What is the meaning of metaphysics in philosophy? video forum - Search | http://qqtopwin1.com/What%20is%20the%20meaning%20of%20metaphy | https://universityofsedona.com/meaning-of-meta | What is the m 79 | 69 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | uber from flagstaff to sedona | http://recmediacorp.com/8rqu4am/uber-from-flagstaff-to-sedona.html | https://universityofsedona.com/2019-convention/ | Accommodat 10 | 37 | 2022-02-08 | 2022-06-16 | false | false |
| 0 | uber from flagstaff to sedona | http://recmediacorp.com/frsq1so2/how-to-enable-s/the-trade-through-rule | https://universityofsedona.com/2019-convention/ | Accommodat 10 | 33 | 2022-02-12 | 2022-06-16 | false | false |
| 0 | uber from flagstaff to sedona | http://recmediacorp.com/frsq1so2/how-to-enable-s/the-trade-through-rule | https://universityofsedona.com/2019-convention/ | Accommodat 10 | 33 | 2022-02-13 | 2022-06-12 | false | false |
| 0 | uber from flagstaff to sedona | http://recmediacorp.com/frsq1so2/the-trade-through-rule-of-regulation-rele | https://universityofsedona.com/2019-convention/ | Accommodat 10 | 33 | 2022-02-12 | 2022-06-12 | false | false |
| 0 | uber from flagstaff to sedona | http://recmediacorp.com/frsq1so2/uber-from-flagstaff-to-sedona.html | https://universityofsedona.com/2019-convention/ | Accommodat 10 | 33 | 2022-02-08 | 2022-06-16 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | uber from flagstaff to sedona | http://recmediacorp.com/frsq1so2/what-does-c/the-trade-through-rule-of-r | https://universityofsedona.com/2019-convention/ | Accommodati | 10 | 33 | 2022-02-07 | 2022-05-19 | false | false |
| 0 | uber from flagstaff to sedona | http://recmediacorp.com/frsq1so2/what-does-c/uber-from-flagstaff-to-sedo | https://universityofsedona.com/2019-convention/ | Accommodati | 10 | 33 | 2022-02-11 | 2022-06-12 | false | false |
| 0 | sedona metaphysical spiritual association | http://relaxkids.ro/pyel7t/sedona-metaphysical-spiritual-association.html | https://universityofsedona.com/revs-joe-and-bec | Joe and Beck | 3 | 15 | 2022-01-29 | 2022-02-01 | false | false |
| 0 | Are there any good examples of metaphysics? - Search | http://roostabazar.com/Are%20there%20any%20good%20examples%20 | https://universityofsedona.com/meaning-of-meta | What is the r | 67 | 92 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | How do you explain metaphysics in simple terms? - Search | http://roostabazar.com/How%20do%20you%20explain%20metaphysics% | https://universityofsedona.com/meaning-of-meta | What is the r | 72 | 72 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | How do you explain metaphysics in simple terms? - Search | http://roostabazar.com/How%20do%20you%20explain%20metaphysics% | https://universityofsedona.com/meaning-of-meta | What is the r | 72 | 72 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | What is metaphysics and why study it? - Search | http://roostabazar.com/What%20is%20metaphysics%20and%20why%20s | https://universityofsedona.com/meaning-of-meta | What is the r | 105 | 67 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | What is metaphysics and why study it? - Search | http://roostabazar.com/What%20is%20metaphysics%20and%20why%20s | https://universityofsedona.com/meaning-of-meta | What is the r | 105 | 67 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | What is metaphysics and why study it? - Search | http://roostabazar.com/What%20is%20metaphysics%20and%20why%20s | https://universityofsedona.com/meaning-of-meta | What is the r | 67 | 67 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | What is the Bachelor's in Metaphysical Science? - Search | http://roostabazar.com/What%20is%20the%20Bachelor's%20in%20Meta | https://universityofsedona.com/bachelors-progra | Bachelor's De | 68 | 33 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | What is the Bachelor's in Metaphysical Science? - Search | http://roostabazar.com/What%20is%20the%20Bachelor's%20in%20Meta | https://universityofsedona.com/bachelors-progra | | 68 | 33 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | What is the Bachelor's in Metaphysical Science? - Search | http://roostabazar.com/What%20is%20the%20Bachelor's%20in%20Meta | https://universityofsedona.com/meaning-of-meta | What is the r | 38 | 33 | 2022-02-26 | 2022-02-26 | false | false |
| 0 | Where can I study metaphysics? - Search | http://roostabazar.com/Where%20can%20I%20study%20metaphysics%3 | https://universityofsedona.com/ | University of | 84 | 38 | 2022-02-26 | 2022-02-26 | false | false |
| 0 | Why is metaphysics considered philosophy? 2022 2021 - Search | http://roostabazar.com/Why%20is%20metaphysics%20considered%20ph | https://universityofsedona.com/meaning-of-meta | What is the r | 42 | 28 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | Why is metaphysics considered philosophy? 2022 2021 - Search | http://roostabazar.com/Why%20is%20metaphysics%20considered%20ph | https://universityofsedona.com/meaning-of-meta | What is the r | 42 | 28 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | Why study metaphysical sciences at UUM? - Bing | http://roostabazar.com/Why%20study%20metaphysical%20sciences%20 | https://universityofsedona.com/bachelors-progra | Bachelor's De | 76 | 29 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Why study metaphysical sciences at UUM? - Bing | http://roostabazar.com/Why%20study%20metaphysical%20sciences%20 | https://universityofsedona.com/doctoral-degrees- | Doctor of Met | 76 | 29 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Why study metaphysics at UMS? - Search | http://roostabazar.com/Why%20study%20metaphysics%20at%20UMS% | https://universityofsedona.com/ | University of | 56 | 35 | 2022-01-19 | 2022-01-22 | false | false |
| 0 | Why study metaphysics at UMS? blog - Bing | http://roostabazar.com/Why%20study%20metaphysics%20at%20UMS% | https://universityofsedona.com/ | University of | 58 | 50 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | Why study metaphysics at UMS? blog - Bing | http://roostabazar.com/Why%20study%20metaphysics%20at%20UMS% | https://universityofsedona.com/ | University of | 58 | 50 | 2022-01-08 | 2022-01-12 | false | false |
| 0 | سيئلي – الأماكن من أطلة | http://sabeily.com/%D8%A3%D9%85%D8%A8%D9%84%D8%A9-%D9% | http://www.universityofsedona.com/ | University of | 266 | 21 | 2022-05-12 | 2022-07-19 | false | false |
| 0 | سيئلي – الأماكن من أطلة | http://sabeily.com/%D8%A3%D9%85%D8%A8%D9%84%D8%A9-%D9% | http://www.universityofsedona.com/ | سيدونا جامعة | 266 | 21 | 2022-05-12 | 2022-07-19 | false | false |
| 0 | Uni. of Sedona – سيدونا جامعة | http://sabeily.com/%D8%AC%D8%A7%D9%85%D8%B9%D8%A9-%9 | https://universityofsedona.com/prospectus/a | http://www.un | 19 | 262 | 2021-08-06 | 2022-06-30 | false | false |
| 0 | sedona metaphysical spiritual association | http://sankalpelevators.com/img/s6xwq32/viewtopic.php?tag=sedona-met | https://universityofsedona.com/ | University of | 22 | 21 | 2022-02-06 | 2022-07-01 | false | false |
| 0 | sedona metaphysical spiritual association | http://sankalpelevators.com/img/s6xwq32/viewtopic.php?tag=sedona-met | https://universityofsedona.com/revs-joe-and-bec | Joe and Beck | 22 | 21 | 2022-02-06 | 2022-07-01 | false | false |
| 0 | SEDONA UNIVERSITY | http://sedona.trackmyrunner.net/sedona-university | https://universityofsedona.com/newsletter/ | Newsletter - L | 4 | 0 | 2022-02-11 | 2022-05-23 | false | true |
| 0 | SEDONA UNIVERSITY | http://sedona.trackmyrunner.net/sedona-university | https://universityofsedona.com/scholarships/ | Scholarships | 3 | 0 | 2022-02-11 | 2022-06-21 | false | true |
| 0 | SEDONA UNIVERSITY | http://sedona.trackmyrunner.net/sedona-university | https://universityofsedona.com/free-prospectus/ | Request Our | 3 | 0 | 2022-02-11 | 2022-06-21 | false | true |
| 0 | SEDONA UNIVERSITY | http://sedona.trackmyrunner.net/sedona-university | https://universityofsedona.com/graduates-in-acti | Graduates in | 3 | 0 | 2022-02-11 | 2022-06-21 | false | true |
| 0 | AZ+Directory+of+University+of+Saskatchewan | http://sexpornosuindir.space/?sikis=AZ%2BDirectory%2B%2BUniversity% | https://universityofsedona.com/wp-content/uploa | | 9 | 25 | 2022-06-16 | 2022-06-16 | false | true |
| 0 | What is Doctor of metaphysics? forum - Bing | http://sphinks.org/What%20is%20Doctor%20of%20metaphysics%3F+fon | https://universityofsedona.com/faqs/ | FAQs - Univer | 70 | 44 | 2022-01-07 | 2022-05-06 | false | true |
| 0 | What is the meaning of metaphysical philosophy? sex - Search | http://sphinks.org/What%20is%20the%20meaning%20of%20metaphysic | https://universityofsedona.com/meaning-of-meta | What is the r | 79 | 69 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | Who is usually thought to be the creator of metaphysics? online - Search | http://sphinks.org/Who%20is%20usually%20thought%20to%20be%20the | https://universityofsedona.com/faqs/ | FAQs - Unive | 85 | 33 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | HIM+Online+Bachelors+Degree+Program++Herzing+University | http://statup.ru/?sekis=HIM%2BOnline%2BBachelors%2BDegree%2BPro | https://universityofsedona.com/wp-content/uploa | | 17 | 43 | 2022-06-21 | 2022-06-21 | false | false |
| 0 | Mode: Orlando Rivera Orlandito1914 On Pinterest - Stile und Mode | http://stilemod.info/850143070031676459/Mode:/orlando-rivera-orlandit | https://universityofsedona.com/orlando-rivera-m | universityofse | 10 | 28 | 2021-12-09 | 2022-03-09 | false | false |
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20I%20participate%20in%20the%20 | https://universityofsedona.com/testimonials/ | Student and | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20I%20participate%20in%20the%20 | https://universityofsedona.com/ | University of | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20I%20participate%20in%20the%20 | https://universityofsedona.com/ | University of | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20I%20participate%20in%20the%20 | https://universityofsedona.com/donation-or-tithe/ | Donation or T | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20I%20participate%20in%20the%20 | https://universityofsedona.com/consciousness-re | Consciousnes | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20I%20participate%20in%20the%20 | https://universityofsedona.com/postgraduate-ce/ | Postgraduate | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20I%20participate%20in%20the%20 | https://universityofsedona.com/university-of-met | University of | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | http://suning-inter.com/How%20do%20I%20participate%20in%20the%20 | https://universityofsedona.com/graduates-in-acti | Graduates in | 80 | 54 | 2022-01-16 | 2022-05-10 | false | true |
| 0 | Should I study metaphysics or political philosophy first? - Search | http://suning-inter.com/Should%20I%20study%20metaphysics%20or%20 | https://universityofsedona.com/meaning-of-meta | What is the r | 82 | 25 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | Should I study metaphysics or political philosophy first? - Search | http://suning-inter.com/Should%20I%20study%20metaphysics%20or%20 | https://universityofsedona.com/meaning-of-meta | universityofse | 82 | 25 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | What's the definition of "meta"? - Bing | http://suning-inter.com/What's%20the%20definition%20of%20%22meta% | https://universityofsedona.com/meaning-of-meta | What is the r | 77 | 51 | 2022-01-03 | 2022-02-08 | false | true |
| 0 | When did the University of Sedona become a post secondary school? - Search | http://suning-inter.com/When%20did%20the%20University%20of%20Sec | https://universityofsedona.com/university-of-sed | University of | 65 | 28 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | When did the University of Sedona become a post secondary school? - Search | http://suning-inter.com/When%20did%20the%20University%20of%20Sec | https://universityofsedona.com/university-of-sed | University of | 65 | 28 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | When did the University of Sedona become a post secondary school? - Search | http://suning-inter.com/When%20did%20the%20University%20of%20Sec | https://universityofsedona.com/university-of-sed | | 65 | 28 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | When did the University of Sedona become a post secondary school? - Search | http://suning-inter.com/When%20did%20the%20University%20of%20Sec | https://universityofsedona.com/ | University of | 65 | 28 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | Why study metaphysics at the University of Sedona? 2022 - Bing | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20 | https://universityofsedona.com/ | University of | 61 | 57 | 2022-01-13 | 2022-01-15 | false | true |
| 0 | Why study metaphysics at the University of Sedona? 2022 - Bing | http://suning-inter.com/Why%20study%20metaphysics%20at%20the%20 | https://universityofsedona.com/faqs/ | FAQs - Unive | 61 | 57 | 2022-01-13 | 2022-01-15 | false | true |
| 0 | Alexa top domain list || page 80 | http://sushila.co.in/domain-list.80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-13 | 2022-06-02 | false | false |
| 0 | sedona metaphysical spiritual association | http://tajmahaljourney.com/anm7oqg/sedona-metaphysical-spiritual-asso | https://universityofsedona.com/consciousness-re | Consciousnes | 10 | 23 | 2022-01-25 | 2022-05-31 | false | false |
| 0 | best colleges in arizona for psychology | http://techbud.slupsk.pl/ud7za/page.php?id=best-colleges-in-arizona-for | https://universityofsedona.com/ | University of | 10 | 12 | 2022-02-05 | 2022-04-11 | false | true |
| 0 | Are there any good examples of metaphysics? - Search | http://technopagan.org/Are%20there%20any%20good%20examples%20 | https://universityofsedona.com/meaning-of-meta | What is the r | 83 | 60 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | search results - Are there any good examples of metaphysics? | http://technopagan.org/Are%20there%20any%20good%20examples%20 | https://universityofsedona.com/meaning-of-meta | What is the r | 83 | 62 | 2022-01-09 | 2022-02-05 | false | true |
| 0 | Can you get a PhD in metaphysics? - Search | http://technopagan.org/Can%20you%20get%20a%20PhD%20in%20metap | https://universityofsedona.com/doctoral-degrees- | UOS Metaph | 77 | 30 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Can you get a PhD in metaphysics? - Search | http://technopagan.org/Can%20you%20get%20a%20PhD%20in%20metap | https://universityofsedona.com/doctoral-degrees- | Doctor of Met | 77 | 30 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Can you get a degree in metaphysics? - Search | http://technopagan.org/Can%20you%20get%20a%20degree%20in%20m | https://universityofsedona.com/bachelors-progra | Bachelor's De | 77 | 42 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Can you get a degree in metaphysics? - Search | http://technopagan.org/Can%20you%20get%20a%20degree%20in%20m | https://universityofsedona.com/ | University of | 77 | 42 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Can you get a degree in metaphysics? - Search | http://technopagan.org/Can%20you%20get%20a%20degree%20in%20m | https://universityofsedona.com/doctoral-degrees- | Doctor of Met | 77 | 42 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Can you get a degree in metaphysics? - Search | http://technopagan.org/Can%20you%20get%20a%20degree%20in%20m | https://universityofsedona.com/ | More items... | 77 | 42 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Do you need a degree to practice metaphysics? - Search | http://technopagan.org/Do%20you%20need%20a%20degree%20to%20pr | https://universityofsedona.com/bachelors-progra | universityofse | 80 | 33 | 2022-05-12 | 2022-05-12 | false | false |
| 0 | Do you need a degree to practice metaphysics? - Search | http://technopagan.org/Do%20you%20need%20a%20degree%20to%20pr | https://universityofsedona.com/bachelors-progra | Bachelor's De | 80 | 33 | 2022-05-12 | 2022-05-12 | false | false |
| 0 | Doctor of Divinity wikipedia - Bing | http://technopagan.org/Doctor+of+Divinity+wikipedia | https://universityofsedona.com/doctoral/ | Doctoral - Un | 83 | 71 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | How do you explain metaphysics in simple terms? - Search | http://technopagan.org/How%20do%20you%20explain%20metaphysics% | https://universityofsedona.com/meaning-of-meta | What is the r | 73 | 65 | 2022-02-27 | 2022-02-27 | false | false |
| 0 | How do you explain metaphysics in simple terms? - Search | http://technopagan.org/How%20do%20you%20explain%20metaphysics% | https://universityofsedona.com/meaning-of-meta | What is the r | 73 | 65 | 2022-02-27 | 2022-02-27 | false | false |
| 0 | How do you explain metaphysics in simple terms? - Search | http://technopagan.org/How%20do%20you%20explain%20metaphysics% | https://universityofsedona.com/meaning-of-meta | What is the r | 73 | 65 | 2022-02-27 | 2022-02-27 | false | false |
| 0 | Is the concept of metaphysics a science or philosophy? - Bing | http://technopagan.org/Is%20the%20concept%20of%20metaphysics%20 | https://universityofsedona.com/meaning-of-meta | What is the r | 97 | 62 | 2022-02-21 | 2022-04-04 | false | true |
| 0 | What are the basics of metaphysics? - Search | http://technopagan.org/What%20are%20the%20basics%20of%20metaph | https://universityofsedona.com/meaning-of-meta | What is the r | 82 | 76 | 2022-06-02 | 2022-06-02 | false | false |
| 0 | What are the branches of metaphysics? - Search | http://technopagan.org/What%20are%20the%20branches%20of%20met | https://universityofsedona.com/meaning-of-meta | What is the r | 73 | 66 | 2022-05-12 | 2022-05-12 | false | false |
| 0 | What are the branches of metaphysics? - Search | http://technopagan.org/What%20are%20the%20branches%20of%20met | https://universityofsedona.com/meaning-of-meta | What is the r | 120 | 73 | 2022-05-12 | 2022-05-12 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | What are the main questions of metaphysics? - Search | http://technopagan.org/What%20are%20the%20main%20questions%20o | https://universityofsedona.com/meaning-of-meta | What is the m | 72 | 61 | 2022-03-02 | 2022-03-02 | false | false |
| 0 | What are the two main questions of metaphysics? - Search | http://technopagan.org/What%20are%20the%20two%20main%20questio | https://universityofsedona.com/meaning-of-meta | What is the m | 88 | 66 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | What are the two main questions of metaphysics? - Search | http://technopagan.org/What%20are%20the%20two%20main%20questio | https://universityofsedona.com/meaning-of-meta | What is the m | 66 | 66 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | What do you study in metaphysics? - Search | http://technopagan.org/What%20do%20you%20study%20in%20metaphy | https://universityofsedona.com/ | University of : | 77 | 74 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | What do you study in metaphysics? - Search | http://technopagan.org/What%20do%20you%20study%20in%20metaphy | https://universityofsedona.com/meaning-of-meta | What is the m | 77 | 74 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | What does it mean to be a metaphysical person? - Bing | http://technopagan.org/What%20does%20it%20mean%20to%20be%20a' | https://universityofsedona.com/meaning-of-meta | What is the m | 85 | 38 | 2022-01-13 | 2022-01-13 | false | false |
| 0 | What does metaphysics mean in relation to Christianity? - Search | http://technopagan.org/What%20does%20metaphysics%20mean%20in% | https://universityofsedona.com/meaning-of-meta | What is the m | 78 | 63 | 2022-02-03 | 2022-02-03 | false | false |
| 0 | What does the word metaphysical mean? - Search | http://technopagan.org/What%20does%20the%20word%20metaphysical? | https://universityofsedona.com/meaning-of-meta | What is the m | 65 | 58 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | What is God according to metaphysics? - Search | http://technopagan.org/What%20is%20God%20according%20to%20meta | https://universityofsedona.com/meaning-of-meta | What is the m | 72 | 64 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | What is a metaphysical question? - Bing | http://technopagan.org/What%20is%20a%20metaphysical%20question% | https://universityofsedona.com/meaning-of-meta | What is the m | 74 | 39 | 2021-11-10 | 2022-05-05 | false | false |
| 0 | What is a metaphysical mean? - Bing | http://technopagan.org/What%20is%20a%20metaphysical%20question? | https://universityofsedona.com/meaning-of-meta | What is the m | 74 | 39 | 2021-11-10 | 2022-05-05 | false | true |
| 0 | What is meta metaphysics? - Search | http://technopagan.org/What%20is%20meta-metaphysics%3F | | https://universityofsedona.com/meaning-of-meta | What is the m | 78 | 71 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | What is meta metaphysics? - Search | http://technopagan.org/What%20is%20meta-metaphysics%3F | | https://universityofsedona.com/meaning-of-meta | What is the m | 78 | 71 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | What is meta metaphysics? - Search | http://technopagan.org/What%20is%20meta-metaphysics%3F | | https://universityofsedona.com/meaning-of-meta | universityofse | 78 | 71 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | What is metaphysics and physics? - Search | http://technopagan.org/What%20is%20metaphysics%20and%20physics% | https://universityofsedona.com/meaning-of-meta | What is the m | 78 | 63 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | What is the difference between metaphysics and physics in simple words? - Se | http://technopagan.org/What%20is%20the%20difference%20between%20 | https://universityofsedona.com/meaning-of-meta | What is the m | 78 | 63 | 2021-01-19 | 2022-01-19 | false | false |
| 0 | What is the meaning of metaphysical philosophy? - Search | http://technopagan.org/What%20is%20the%20meaning%20of%20metapl | https://universityofsedona.com/meaning-of-meta | What is the m | 95 | 72 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | What is the meaning of metaphysical philosophy? - Search | http://technopagan.org/What%20is%20the%20meaning%20of%20metapl | https://universityofsedona.com/meaning-of-meta | universityofse | 95 | 72 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | What is the meaning of metaphysics in philosophy? - Search | http://technopagan.org/What%20is%20the%20meaning%20of%20metapl | https://universityofsedona.com/meaning-of-meta | What is the m | 91 | 63 | 2022-05-27 | 2022-05-27 | false | false |
| 0 | What is the meaning of metaphysics in philosophy? - Search | http://technopagan.org/What%20is%20the%20meaning%20of%20metapl | https://universityofsedona.com/meaning-of-meta | universityofse | 91 | 63 | 2022-05-27 | 2022-05-27 | false | false |
| 0 | What is the meaning of metaphysics in philosophy? - Search | http://technopagan.org/What%20is%20the%20meaning%20of%20metapl | https://universityofsedona.com/meaning-of-meta | What is the m | 91 | 63 | 2022-05-27 | 2022-05-27 | false | false |
| 0 | What is the meaning of the term metaphysics? - Search | http://technopagan.org/What%20is%20the%20meaning%20of%20the%2( | https://universityofsedona.com/meaning-of-meta | What is the m | 82 | 68 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | What is the meaning of the term metaphysics? - Search | http://technopagan.org/What%20is%20the%20meaning%20of%20the%2( | https://universityofsedona.com/meaning-of-meta | What is the m | 82 | 68 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | What is the meaning of the term metaphysics? - Search | http://technopagan.org/What%20is%20the%20meaning%20of%20the%2( | https://universityofsedona.com/meaning-of-meta | universityofse | 82 | 68 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | What is the study of metaphysics? - Bing | http://technopagan.org/What%20is%20the%20study%20of%20metaphysi | https://universityofsedona.com/meaning-of-meta | What is the m | 97 | 73 | 2022-01-03 | 2022-01-03 | false | false |
| 0 | What is the study of metaphysics? - Bing | http://technopagan.org/What%20is%20the%20study%20of%20metaphysi | https://universityofsedona.com/meaning-of-meta | What is the m | 97 | 73 | 2022-01-03 | 2022-01-03 | false | false |
| 0 | What is the study of metaphysics? - Bing | http://technopagan.org/What%20is%20the%20study%20of%20metaphysi | https://universityofsedona.com/meaning-of-meta | What is the m | 97 | 73 | 2022-01-03 | 2022-01-03 | false | false |
| 0 | What is the study of metaphysics? - Bing | http://technopagan.org/What%20is%20the%20study%20of%20metaphysi | https://universityofsedona.com/meaning-of-meta | What is the m | 97 | 73 | 2022-01-03 | 2022-01-03 | false | false |
| 0 | What's the difference between math, metaphysics, and physics? - Search | http://technopagan.org/What's%20the%20difference%20between%20mat | https://universityofsedona.com/meaning-of-meta | Meaning of M | 79 | 60 | 2021-11-02 | 2022-03-01 | false | true |
| 0 | Where can I get a degree in metaphysics? - Bing | http://technopagan.org/Where%20can%20I%20get%20a%20degree%20i | https://universityofsedona.com/masters-program | Master's Deg | 77 | 44 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | Where can I get a degree in metaphysics? - Bing | http://technopagan.org/Where%20can%20I%20get%20a%20degree%20i | https://universityofsedona.com/ | University of : | 77 | 44 | 2022-01-24 | 2022-01-24 | false | true |
| 0 | Where can I get a degree in metaphysics? - search results | http://technopagan.org/Where%20can%20I%20get%20a%20degree%20i | https://universityofsedona.com/ | University of : | 70 | 35 | 2021-10-14 | 2022-01-24 | false | true |
| 0 | Where can I get a degree in metaphysics? - search results | http://technopagan.org/Where%20can%20I%20get%20a%20degree%20i | https://universityofsedona.com/ | Image: univer | 70 | 35 | 2021-10-14 | 2022-01-24 | false | true |
| 0 | Where does the word metaphysics come from and what does it mean? - Search | http://technopagan.org/Where%20does%20the%20word%20metaphysics | https://universityofsedona.com/meaning-of-meta | What is the m | 86 | 43 | 2021-12-17 | 2022-06-16 | false | true |
| 0 | Where does the word metaphysics come from and what does it mean? - Search | http://technopagan.org/Where%20does%20the%20word%20metaphysics | https://universityofsedona.com/ | 86 | 43 | 2021-12-17 | 2022-06-16 | false | true |
| 0 | Where does the word metaphysics come from and what does it mean? - Search | http://technopagan.org/Where%20does%20the%20word%20metaphysics | https://universityofsedona.com/meaning-of-meta | Image: univer | 86 | 43 | 2021-12-17 | 2022-06-16 | false | true |
| 0 | Which is the best description of the subject of metaphysics? - Search | http://technopagan.org/Which%20is%20the%20best%20description%20o | https://universityofsedona.com/meaning-of-meta | universityofse | 75 | 54 | 2022-01-31 | 2022-01-31 | false | false |
| 0 | Which is the best description of the subject of metaphysics? - Search | http://technopagan.org/Which%20is%20the%20best%20description%20o | https://universityofsedona.com/meaning-of-meta | What is the m | 75 | 54 | 2022-01-31 | 2022-01-31 | false | false |
| 0 | Who is Innisfree spirit Ministry? - Search | http://technopagan.org/Who%20is%20Innisfree%20spirit%20Ministry%3F | https://universityofsedona.com/rev-dorothy-blanc | Rev. Dorothy | 61 | 25 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Who is usually thought to be the creator of metaphysics? - Bing | http://technopagan.org/Who%20is%20usually%20thought%20to%20be% | https://universityofsedona.com/meaning-of-meta | What is the m | 58 | 32 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | Who is usually thought to be the creator of metaphysics? - Bing | http://technopagan.org/Who%20is%20usually%20thought%20to%20be% | https://universityofsedona.com/meaning-of-meta | universityofse | 58 | 32 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | Why is God a prominent topic of metaphysics? - Search | http://technopagan.org/Why%20is%20God%20a%20prominent%20topic? | https://universityofsedona.com/meaning-of-meta | What is the m | 65 | 55 | 2021-09-18 | 2022-02-12 | false | false |
| 0 | Why is it called metaphysics? - Search | http://technopagan.org/Why%20is%20it%20called%20metaphysics%3F | https://universityofsedona.com/meaning-of-meta | What is the m | 90 | 70 | 2022-06-09 | 2022-06-09 | false | false |
| 0 | sedona metaphysical spiritual association | http://thecashdiscount.com/8d6zqi/sedona-metaphysical-spiritual-associ | https://universityofsedona.com/our-members-ass | Our Members | 28 | 20 | 2022-01-25 | 2022-04-23 | false | false |
| 0 | sedona metaphysical spiritual association | http://thecashdiscount.com/nqbbpotf/sedona-metaphysical-spiritual-associ | https://universityofsedona.com/our-members-ass | Our Members | 20 | 20 | 2022-02-01 | 2022-03-25 | false | false |
| 0 | The Spiritual Awareness Center | http://thespiritualawarenesscenter.yolasite.com/blessed-spiritual-links.phr | http://universityofsedona.com | http://universi | 34 | 8 | 2021-10-17 | 2022-07-07 | false | false |
| 0 | Welcome to The Spirituality Post Presented by Dean A. Banks, D.D. - YOUR C | http://thespiritualitypost.com/pmvideo1.html | https://universityofsedona.com/ | University Of | 71 | 18 | 2022-04-30 | 2022-07-07 | false | false |
| 0 | Twinkle's Ministry | TwinklesPlace | http://twinklesplace.org/twinkles-ministry/ | https://universityofsedona.com | 28 | 207 | 2021-01-08 | 2022-03-15 | false | true |
| 0 | Can you get a PhD in metaphysics? - Bing | http://ubet-1835.com/Can%20you%20get%20a%20PhD%20in%20metapl | https://universityofsedona.com/doctoral-degrees- | Doctor of Met | 83 | 32 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Can you get a PhD in metaphysics? - Bing | http://ubet-1835.com/Can%20you%20get%20a%20PhD%20in%20metapl | https://universityofsedona.com/ | University of : | 83 | 32 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Is a degree in metaphysics from a university good? - Bing | http://ubet-1835.com/Is%20a%20degree%20in%20metaphysics%20from' | https://universityofsedona.com/accreditation/ | University of : | 79 | 48 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Is a degree in metaphysics from a university good? - Bing | http://ubet-1835.com/Is%20a%20degree%20in%20metaphysics%20from' | https://universityofsedona.com/accreditation/ | See more on | 79 | 48 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Is a degree in metaphysics from a university good? - Bing | http://ubet-1835.com/Is%20a%20degree%20in%20metaphysics%20from' | https://universityofsedona.com/accreditation/#:~ | University of : | 79 | 48 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Is a degree in metaphysics from a university good? - Bing | http://ubet-1835.com/Is%20a%20degree%20in%20metaphysics%20from' | https://universityofsedona.com/university-of-met | University of : | 79 | 48 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Is metaphysics a real field of study? - Bing | http://ubet-1835.com/Is%20metaphysics%20a%20real%20field%20of%2( | https://universityofsedona.com/ | University of : | 93 | 50 | 2022-01-01 | 2022-01-01 | false | false |
| 0 | What are the different fields of interest in metaphysics? - Search | http://ubet-1835.com/What%20are%20the%20different%20fields%20of% | https://universityofsedona.com/meaning-of-meta | What is the m | 69 | 50 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | What is Doctor of metaphysics? - Bing | http://ubet-1835.com/What%20is%20Doctor%20of%20metaphysics%3F | https://universityofsedona.com/theocentric-psych | Theocentric F | 70 | 64 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | What is Doctor of metaphysics? - Bing | http://ubet-1835.com/What%20is%20Doctor%20of%20metaphysics%3F | https://universityofsedona.com/doctoral-degrees- | Doctor of Met | 70 | 64 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | What is the Metaphysics of Science? - Bing | http://ubet-1835.com/What%20is%20the%20Metaphysics%20of%20Scie | https://universityofsedona.com/doctoral-degrees- | Doctor of Met | 91 | 99 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | What is the Metaphysics of Science? - Bing | http://ubet-1835.com/What%20is%20the%20Metaphysics%20of%20Scie | https://universityofsedona.com/doctoral-degrees- | Doctor of Met | 91 | 99 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | What is the meaning of metaphysics? - Search | http://ubet-1835.com/What%20is%20the%20meaning%20of%20metaphy | https://universityofsedona.com/meaning-of-meta | universityofse | 92 | 62 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | What is the meaning of metaphysics? - Search | http://ubet-1835.com/What%20is%20the%20meaning%20of%20metaphy | https://universityofsedona.com/meaning-of-meta | What is the m | 77 | 62 | 2022-01-14 | 2022-01-14 | false | true |
| 0 | What is the origin of the word 'metaphysics'? - Bing | http://ubet-1835.com/What%20is%20the%20origin%20of%20the%20wor( | https://universityofsedona.com/meaning-of-meta | universityofse | 83 | 70 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | What is the origin of the word 'metaphysics'? - Bing | http://ubet-1835.com/What%20is%20the%20origin%20of%20the%20wor( | https://universityofsedona.com/meaning-of-meta | What is the m | 83 | 70 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | What is the origin of the word 'metaphysics'? - Bing | http://ubet-1835.com/What%20is%20the%20origin%20of%20the%20wor( | https://universityofsedona.com/meaning-of-meta | What is the m | 83 | 70 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | Why study metaphysics at UMS? - Bing | http://ubet-1835.com/Why%20study%20metaphysics%20at%20UMS%3F | https://universityofsedona.com/ | University of : | 63 | 32 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | Why study metaphysics at UMS? - Bing | http://ubet-1835.com/Why%20study%20metaphysics%20at%20UMS%3F | https://universityofsedona.com/ | University of : | 63 | 32 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | Why study metaphysics at UMS? blog forum - Bing | http://ubet-1835.com/Why%20study%20metaphysics%20at%20UMS%3F | https://universityofsedona.com/ | University of : | 34 | 34 | 2022-01-13 | 2022-01-13 | false | false |
| 0 | Why study metaphysics at UMS? blog forum - Bing | http://ubet-1835.com/Why%20study%20metaphysics%20at%20UMS%3F | https://universityofsedona.com/ | University of : | 34 | 34 | 2022-01-13 | 2022-01-13 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - Bing | http://ubet-1835.com/Why%20study%20metaphysics%20at%20the%20U | https://universityofsedona.com/bachelors-progra | Bachelor's D | 65 | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - Bing | http://ubet-1835.com/Why%20study%20metaphysics%20at%20the%20U | https://universityofsedona.com/ | University of : | 63 | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - Bing | http://ubet-1835.com/Why%20study%20metaphysics%20at%20the%20U | https://universityofsedona.com/accreditation/ | About Accred | 63 | 65 | 2022-01-08 | 2022-01-08 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Why study metaphysics at the University of Sedona? - Bing | http://ubet-1835.com/Why%20study%20metaphysics%20at%20the%20U | https://universityofsedona.com/testimonials/ | Student and ( | 63 | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - Bing | http://ubet-1835.com/Why%20study%20metaphysics%20at%20the%20U | https://universityofsedona.com/accreditation/ | See more on | 63 | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - Bing | http://ubet-1835.com/Why%20study%20metaphysics%20at%20the%20U | https://universityofsedona.com/accreditation/ | Accreditation | 63 | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - Bing | http://ubet-1835.com/Why%20study%20metaphysics%20at%20the%20U | https://universityofsedona.com/doctoral-degrees | Doctoral Deg | 63 | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - Bing | http://ubet-1835.com/Why%20study%20metaphysics%20at%20the%20U | https://universityofsedona.com/theocentric-psych | Theocentric F | 63 | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - Bing | http://ubet-1835.com/Why%20study%20metaphysics%20at%20the%20U | https://universityofsedona.com/enroll/ | Enroll | 63 | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - Bing | http://ubet-1835.com/Why%20study%20metaphysics%20at%20the%20U | https://universityofsedona.com/meaning-of-meta | What is the m | 63 | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - Bing | http://ubet-1835.com/Why%20study%20metaphysics%20at%20the%20U | https://universityofsedona.com/meaning-of-meta | What is the m | 63 | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - Bing | http://ubet-1835.com/Why%20study%20metaphysics%20at%20the%20U | https://universityofsedona.com/university-of-met | University of | 63 | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - Bing | http://ubet-1835.com/Why%20study%20metaphysics%20at%20the%20U | https://universityofsedona.com/faqs/ | FAQs - Unive | 63 | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - Bing | http://ubet-1835.com/Why%20study%20metaphysics%20at%20the%20U | https://universityofsedona.com/university-of-met | universityof s | 63 | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - Bing | http://ubet-1835.com/Why%20study%20metaphysics%20at%20the%20U | https://universityofsedona.com/ | University of | 63 | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - Bing | http://ubet-1835.com/Why%20study%20metaphysics%20at%20the%20U | https://universityofsedona.com/masters-program | Master's in M | 63 | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - Bing | http://ubet-1835.com/Why%20study%20metaphysics%20at%20the%20U | https://universityofsedona.com/ | University of | 63 | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Why study metaphysics at the University of Sedona? - Bing | http://ubet-1835.com/Why%20study%20metaphysics%20at%20the%20U | https://universityofsedona.com/masters-program | Master's Deg | 63 | 65 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | metaphysical degree programs - Bing | http://ubet-1835.com/metaphysical+degree+programs&FORM=QSRE7 | https://universityofsedona.com/bachelors-progra | Bachelor's De | 77 | 41 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | metaphysical degree programs - Bing | http://ubet-1835.com/metaphysical+degree+programs&FORM=QSRE7 | https://universityofsedona.com/ | University of | 77 | 41 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | metaphysical degree programs - Bing | http://ubet-1835.com/metaphysical+degree+programs&FORM=QSRE7 | https://universityofsedona.com/metaphysical-cur | Metaphysical | 77 | 41 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | metaphysical degree programs - Bing | http://ubet-1835.com/metaphysical+degree+programs&FORM=QSRE7 | https://universityofsedona.com/metaphysical-cur | See more on | 77 | 41 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | University Accreditation: Lynn University Accreditation | http://universityaccreditationbayakuyo.blogspot.com/2015/02/lynn-univers | http://universityofsedona.com/wp-content/upload | Lynn Universi | 78 | 141 | 2022-01-27 | 2022-03-28 | false | false |
| 0 | University Accreditation: Lynn University Accreditation | http://universityaccreditationela.blogspot.com/2015/02/lynn-university-ac | http://universityofsedona.com/wp-content/upload | Lynn Universi | 78 | 138 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | www.University of sedona.com - Metaphysics University | http://urlm.co.uk/www.universityofsedona.com | http://www.universityofsedona.com | Go to website | 3 | 57 | 2022-06-02 | 2022-06-02 | false | false |
| 0 | best colleges in arizona for psychology | http://wooddeckmaster.com/hfxhav/best-colleges-in-arizona-for-psycho | https://universityofsedona.com/ | University of | 4 | 12 | 2022-01-07 | 2022-02-13 | false | true |
| 0 | Alexa top domain list || page 80 | http://www.3gp.co.in/domain-list-80 | http://universityofsedona.com/ | universityof se | 2137 | 2143 | 2022-04-15 | 2022-05-02 | false | false |
| 0 | speculative philosophy slideshare | http://www.45rice.com/dmn/c7pzkn/article.php?page=speculative-philos | https://universityofsedona.com/meaning-of-meta | What is the m | 5 | 24 | 2022-05-26 | 2022-07-21 | false | false |
| 0 | Alexa top domain list || page 80 | http://www.aadarsh.in/domain-list-80 | http://universityofsedona.com/ | universityof se | 2137 | 2143 | 2022-04-12 | 2022-05-03 | false | false |
| 0 | Alexa top domain list || page 80 | http://www.again.co.in/domain-list-80 | http://universityofsedona.com/ | universityof se | 2137 | 2143 | 2022-04-14 | 2022-05-03 | false | false |
| 0 | Alexa top domain list || page 80 | http://www.allreviews.in/domain-list-80 | http://universityofsedona.com/ | universityof se | 2137 | 2143 | 2022-04-12 | 2022-05-03 | false | false |
| 0 | Alexa top domain list || page 80 | http://www.anjana.co.in/domain-list-80 | http://universityofsedona.com/ | universityof se | 2137 | 2143 | 2022-04-11 | 2022-05-03 | false | false |
| 0 | THE UNIVERSITY OF SEDONA 's Presentations on authorSTREAM | http://www.authorstream.com/universityofsedona/ | http://www.universityofsedona.com/ | http://www.un | 9 | 85 | 2021-05-08 | 2022-01-03 | false | false |
| 0 | About Bella — BEE Healthy | http://www.beehealthy.biz/about | https://universityofsedona.com/ | https://univers | 16 | 10 | 2021-07-22 | 2022-07-14 | false | false |
| 0 | Alexa top domain list || page 80 | http://www.cashbackdeals.in/domain-list-80 | http://universityofsedona.com/ | universityof s | 2137 | 2143 | 2022-04-10 | 2022-05-03 | false | false |
| 0 | Centar Svijesti | Meditacija | Iscjeljenje | Duhovnost | Energija | Reiki | Škola sv | http://www.centarsvijesti.com/o-nama.html | https://universityofsedona.com/ | Sveučilištu s | 3 | 69 | 2021-04-23 | 2022-07-20 | false | false |
| 0 | doctor of divinity vs doctor of theology | http://www.convenionosotras.org/8r3y7l4/doctor-of-divinity-vs-doctor-of-th | https://universityofsedona.com/doctoral/ | Doctoral - Un | 9 | 60 | 2022-04-24 | 2022-07-24 | false | false |
| 0 | Profile of David Furlong | http://www.davidfurlong.co.uk/profile.htm | http://universityofsedona.com/ | University of | 5 | 43 | 2021-09-11 | 2022-06-24 | false | false |
| 0 | Alexa top domain list || page 80 | http://www.discussion.co.in/domain-list-80 | http://universityofsedona.com/ | universityof s | 2137 | 2143 | 2022-04-11 | 2022-05-04 | false | false |
| 0 | Dr R.L. Robert- Professionnel en Relation d'Aide | http://www.drrlrobert.com/ | http://universityofsedona.com/american-metaphy | AMDA | 14 | 8 | 2021-07-28 | 2022-07-08 | false | false |
| 0 | manual lymph drainage, mld | http://www.ernest1.com/DEFAULT.asp | http://www.universityofsedona.com/ | University Of | 5 | 43 | 2021-09-01 | 2022-07-22 | false | false |
| 0 | Alexa top domain list || page 80 | http://www.hansika.co.in/domain-list-80 | http://universityofsedona.com/ | universityof s | 2137 | 2143 | 2022-04-13 | 2022-05-03 | false | false |
| 0 | Alexa top domain list || page 80 | http://www.income.net.in/domain-list-80 | http://universityofsedona.com/ | universityof s | 2137 | 2143 | 2022-04-13 | 2022-05-01 | false | false |
| 0 | Ivan Bavcevic | Center of Consciousness | School of Awareness | Meditation | H | http://www.ivanbavcevic.com/about-us.html | https://universityofsedona.com/ | University of | 3 | 65 | 2021-08-19 | 2022-07-16 | false | false |
| 0 | Alexa top domain list || page 80 | http://www.janhit.in/domain-list-80 | http://universityofsedona.com/ | universityof s | 2137 | 2143 | 2022-04-10 | 2022-05-03 | false | false |
| 0 | Alexa top domain list || page 80 | http://www.july.co.in/domain-list-80 | http://universityofsedona.com/ | universityof s | 2137 | 2143 | 2022-04-12 | 2022-05-02 | false | false |
| 0 | Alexa top domain list || page 80 | http://www.ketaki.co.in/domain-list-80 | http://universityofsedona.com/ | universityof s | 2137 | 2143 | 2022-04-10 | 2022-05-03 | false | false |
| 0 | Bachelor Degree Related Keywords & Suggestions - Bachelor Degree Long Tai | http://www.keywordbasket.com/YmFjaGVsb3IgZGVncmVl/ | https://universityofsedona.com/wp-content/uploa | Degree Bach | 72 | 77 | 2021-09-21 | 2022-06-06 | false | true |
| 0 | Alexa top domain list || page 80 | http://www.major.co.in/domain-list-80 | http://universityofsedona.com/ | universityof s | 2137 | 2143 | 2022-04-14 | 2022-05-02 | false | false |
| 0 | Alexa top domain list || page 80 | http://www.mandakini.co.in/domain-list-80 | http://universityofsedona.com/ | universityof s | 2137 | 2143 | 2022-04-12 | 2022-05-02 | false | false |
| 0 | Metaphysical Living | http://www.metaphysicalliving.com/recommended-links.php | https://universityofsedona.com/ | https://univers | 3 | 12 | 2021-07-14 | 2022-07-01 | false | false |
| 0 | Alexa top domain list || page 80 | http://www.muchmore.in/domain-list-80 | http://universityofsedona.com/ | universityof s | 2137 | 2143 | 2022-04-15 | 2022-04-28 | false | false |
| 0 | Alexa top domain list || page 80 | http://www.mymusic.co.in/domain-list-80 | http://universityofsedona.com/ | universityof s | 2137 | 2143 | 2022-04-14 | 2022-05-01 | false | false |
| 0 | Services Offered - Mystical U | http://www.mysticalu.com/muse-workshops.html | https://universityofsedona.com/ | https://univers | 7 | 8 | 2021-07-26 | 2022-07-06 | false | false |
| 0 | Metaphysical Training? | http://www.mysticalwonders.org/group/about8418-0.html | http://www.universityofsedona.com/curriculum-si | http://www.un | 6 | 33 | 2021-09-06 | 2022-07-18 | false | false |
| 0 | Metaphysical Training? | http://www.mysticalwonders.org/group/about8418.html | http://www.universityofsedona.com/curriculum-si | http://www.un | 6 | 33 | 2021-09-11 | 2022-06-24 | false | false |
| 0 | Metaphysical Training? | http://www.mysticalwonders.org/group/about8418.html?highlight= | http://www.universityofsedona.com/curriculum-si | http://www.un | 6 | 33 | 2021-09-18 | 2022-07-07 | false | false |
| 0 | Metaphysical Training? | http://www.mysticalwonders.org/group/post-28398.html | http://www.universityofsedona.com/curriculum-si | http://www.un | 7 | 32 | 2021-09-13 | 2022-07-01 | false | false |
| 0 | Metaphysical Training? | http://www.mysticalwonders.org/group/post-28398.html&highlight= | http://www.universityofsedona.com/curriculum-si | http://www.un | 7 | 32 | 2021-09-14 | 2022-07-20 | false | false |
| 0 | Metaphysical Training? | http://www.mysticalwonders.org/group/post-28414.html | http://www.universityofsedona.com/curriculum-si | http://www.un | 7 | 32 | 2021-08-30 | 2022-07-20 | false | false |
| 0 | Metaphysical Training? | http://www.mysticalwonders.org/group/post-28414.html?highlight= | http://www.universityofsedona.com/curriculum-si | http://www.un | 6 | 33 | 2021-08-28 | 2022-07-20 | false | false |
| 0 | Alexa top domain list || page 80 | http://www.onemanarmy.in/domain-list-80 | http://universityofsedona.com/ | universityof s | 2137 | 2143 | 2022-04-10 | 2022-04-29 | false | false |
| 0 | The Pagan's Path ~ About PagansPath.com - Lady SpringWolf, D.D. | http://www.paganspath.net/about/springwolf.htm | http://www.universityofsedona.com/ | University of | 15 | 14 | 2021-06-28 | 2022-06-22 | false | false |
| 0 | The Pagan's Path ~ About PagansPath.com - Lady SpringWolf, D.D. | http://www.paganspath.net/about/springwolf.htm | http://www.universityofsedona.com/ | University Of | 15 | 14 | 2021-04-24 | 2022-07-22 | false | false |
| 0 | The Pagan's Path ~ About PagansPath.com - Lady SpringWolf, D.D. | http://www.paganspath.net/about/springwolf.htm | http://www.universityofsedona.com/ | The Universit | 15 | 14 | 2022-01-15 | 2022-07-22 | false | false |
| 0 | The Pagan's Path ~ About PagansPath.com - Lady SpringWolf, D.D. | http://www.paganspath.org/about/springwolf.htm | http://www.universityofsedona.com/ | University of | 15 | 14 | 2019-03-21 | 2022-05-14 | false | true |
| 0 | The Pagan's Path ~ About PagansPath.com - Lady SpringWolf, D.D. | http://www.paganspath.org/about/springwolf.htm | http://www.universityofsedona.com/ | University Of | 15 | 14 | 2021-05-20 | 2022-07-17 | false | false |
| 0 | The Pagan's Path ~ About PagansPath.com - Lady SpringWolf, D.D. | http://www.paganspath.org/about/springwolf.htm | http://www.universityofsedona.com/ | The Universit | 15 | 14 | 2022-02-04 | 2022-07-17 | false | false |
| 0 | Study Of Metaphysics In Philosophy | http://www.pckvm.com/?big=study-of-metaphysics-in-philosophy%2F | https://universityofsedona.com/meaning-of-meta | Go Now | 39 | 108 | 2022-12-27 | 2022-01-13 | false | true |
| 0 | The Study Of Metaphysics | http://www.pckvm.com/?big=the-study-of-metaphysics%2F | https://universityofsedona.com/meaning-of-meta | Go Now | 40 | 119 | 2021-11-08 | 2022-02-27 | false | true |
| 0 | reverend doctor degree | http://www.perfiltelha.com.br/govrng/reverend-doctor-degree.html | https://universityofsedona.com/rev-michael-wanr | Rev. Michael | 8 | 24 | 2022-01-25 | 2022-07-18 | false | false |
| 0 | reverend doctor degree | http://www.perfiltelha.com.br/yujbe5w/reverend-doctor-degree.html | https://universityofsedona.com/rev-michael-wanr | Rev. Michael | 8 | 25 | 2022-01-04 | 2022-02-07 | false | false |
| 0 | LogIn University Of Metaphysical Sciences Student Or SignUp | http://www.portallogin.link/signup/University-Of-Metaphysical-Sciences-St | https://universityofsedona.com/ | University of | 25 | 71 | 2021-09-07 | 2022-01-31 | false | true |
| 0 | LogIn University Of Metaphysical Sciences Student Or SignUp | http://www.portallogin.link/signup/University-Of-Metaphysical-Sciences-St | https://universityofsedona.com/ | Detail | 25 | 71 | 2021-09-07 | 2022-01-31 | false | true |
| 0 | Metaphysical Principles of Winning - The University of Sedona | http://www.prfree.org/@wilburstewart/metaphysical-principles-of-winning-1 | https://universityofsedona.com/ | http://www.un | 9 | 39 | 2022-01-03 | 2022-02-04 | false | false |
| 0 | Dr. Robelyn Garcia | http://www.public.asu.edu/~ragarci4/robelyngarcia.html | https://universityofsedona.com/rev-robelyn-garci | The Universit | 13 | 0 | 2021-05-15 | 2022-01-30 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Alexa top domain list \|\| page 80 | http://www.punecolleges.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-12 | 2022-05-02 | false | false |
| 0 | نجاة: "العلاج بالطاقة" تقابل وثيقة "محرمة" - الصفحة 11 | http://www.qatarshares.com/vb/showthread.php?577440-%D8%AF%D8% | http://universityofsedona.com/ | http://universi | 13 | 174 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | نجاة: "العلاج بالطاقة" تقابل وثيقة "محرمة" - الصفحة 11 | http://www.qatarshares.com/vb/showthread.php?577440-%D8%AF%D8% | http://universityofsedona.com/ | http://universi | 13 | 174 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | نجاة: "العلاج بالطاقة" تقابل وثيقة "محرمة" - الصفحة 11 | http://www.qatarshares.com/vb/showthread.php?577440-%D8%AF%D8% | http://universityofsedona.com/ | http://universi | 13 | 174 | 2022-06-02 | 2022-06-02 | false | false |
| 0 | uber from flagstaff to sedona | http://www.recmediacorp.com/frsq1so2/how-to-enable-s/the-trade-through | http://universityofsedona.com/2019-convention/ | Accommodati | 10 | 33 | 2022-02-13 | 2022-06-16 | false | false |
| 0 | uber from flagstaff to sedona | http://www.recmediacorp.com/frsq1so2/uber-from-flagstaff-to-sedona.htm | https://universityofsedona.com/2019-convention/ | Accommodati | 10 | 33 | 2022-02-08 | 2022-05-29 | false | false |
| 0 | uber from flagstaff to sedona | http://www.recmediacorp.com/frsq1so2/what-does-c/the-trade-through-rul | http://universityofsedona.com/2019-convention/ | Accommodati | 10 | 33 | 2022-02-07 | 2022-06-11 | false | false |
| 0 | ASTROTHEOLOGY | http://www.robertcalvert.net/astrotheology.html | https://Univer 5 | https://Univer 5 | 5 | 2022-03-03 | 2022-07-13 | false | |
| 0 | METAPHYSICS - THE MYSTIC SUN AND THE SPIRIT OF FIRE | http://www.robertcalvert.net/metaphysics.html | https://Univer 5 | https://Univer 5 | 5 | 2016-09-09 | 2022-02-27 | false | true |
| 0 | doctorate – seekport | http://www.seekport.com/?page=5&q=doctorate | https://universityofsedona.com/ | Arrow right U 10 | 23 | 2022-06-04 | 2022-06-04 | false | false |
| 0 | metaphysics – seekport | http://www.seekport.com/?page=5&q=metaphysics | https://universityofsedona.com/meaning-of-meta | universityofse 10 | 23 | 2022-01-01 | 2022-01-01 | false | |
| 0 | The Spiritual Sedona Network - Spiritual Centers | http://www.spiritualsedonanetwork.com/SpiritualCenters.html | www.universit 8 | www.universit 8 | 8 | 2022-08-25 | 2022-06-29 | false | |
| 0 | Alexa top domain list \|\| page 80 | http://www.sushila.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-11 | 2022-05-02 | false | |
| 0 | Are there any philosophical problems that are metaphysical? - Bing | http://www.technopagan.org/Are%20there%20any%20philosophical%20p | https://universityofsedona.com/meaning-of-meta | universityofse 77 | 25 | 2021-10-24 | 2022-03-02 | true | |
| 0 | Are there any philosophical problems that are metaphysical? - Bing | http://www.technopagan.org/Are%20there%20any%20philosophical%20p | https://universityofsedona.com/meaning-of-meta | What is the m 77 | 25 | 2021-10-24 | 2022-03-02 | false | true |
| 0 | Is metaphysics a problem in language or in philosophy? - Search | http://www.technopagan.org/Is%20metaphysics%20a%20problem%20in% | https://universityofsedona.com/meaning-of-meta | What is the m 72 | 48 | 2022-03-20 | 2022-03-20 | false | |
| 0 | Is metaphysics a problem in language or in philosophy? - Search | http://www.technopagan.org/Is%20metaphysics%20a%20problem%20in% | https://universityofsedona.com/meaning-of-meta | What is the m 72 | 48 | 2022-03-20 | 2022-03-20 | false | |
| 0 | What is metaphysical knowledge? - Search | http://www.technopagan.org/What%20is%20metaphysical%20knowledge | https://universityofsedona.com/meaning-of-meta | Web | 48 | 2022-06-09 | 2022-06-09 | false | |
| 0 | What is metaphysical knowledge? - Search | http://www.technopagan.org/What%20is%20metaphysical%20knowledge | https://universityofsedona.com/meaning-of-meta | What is the m 66 | 48 | 2022-06-09 | 2022-06-09 | false | |
| 0 | What is the history of metaphysics? - Bing | http://www.technopagan.org/What%20is%20the%20history%20of%20met | https://universityofsedona.com/meaning-of-meta | What is the m 91 | 105 | 2022-01-16 | 2022-01-16 | false | |
| 0 | What is the meaning of University? - Search | http://www.technopagan.org/What%20is%20the%20meaning%20of%20U | https://universityofsedona.com/meaning-of-meta | What is the m 76 | 63 | 2022-02-21 | 2022-02-21 | false | |
| 0 | What is the meaning of Word University? - Search | http://www.technopagan.org/What%20is%20the%20meaning%20of%20W | https://universityofsedona.com/meaning-of-meta | What is the m 82 | 60 | 2022-03-12 | 2022-03-12 | false | |
| 0 | What is the meaning of metaphysics in philosophy? - Bing | http://www.technopagan.org/What%20is%20the%20meaning%20of%20m | https://universityofsedona.com/meaning-of-meta | What is the m 89 | 70 | 2022-01-01 | 2022-01-01 | false | |
| 0 | What is the meaning of metaphysics in philosophy? - Bing | http://www.technopagan.org/What%20is%20the%20meaning%20of%20m | https://universityofsedona.com/meaning-of-meta | What is the m 89 | 70 | 2022-01-01 | 2022-01-01 | false | |
| 0 | What is the meaning of metaphysics in philosophy? - Bing | http://www.technopagan.org/What%20is%20the%20meaning%20of%20m | https://universityofsedona.com/meaning-of-meta | universityofse 89 | 70 | 2022-01-01 | 2022-01-01 | false | |
| 0 | What is the meaning of metaphysics? - Search | http://www.technopagan.org/What%20is%20the%20meaning%20of%20m | https://universityofsedona.com/meaning-of-meta | What is the m 82 | 66 | 2022-03-14 | 2022-03-14 | false | |
| 0 | What is the meaning of metaphysics? - Search | http://www.technopagan.org/What%20is%20the%20meaning%20of%20m | https://universityofsedona.com/meaning-of-meta | What is the m 82 | 66 | 2022-03-14 | 2022-03-14 | false | |
| 0 | What is the meaning of metaphysics? - Search | http://www.technopagan.org/What%20is%20the%20meaning%20of%20m | https://universityofsedona.com/meaning-of-meta | What is the m 66 | 66 | 2022-03-14 | 2022-03-14 | false | |
| 0 | What is the meaning of the word University? - Search | http://www.technopagan.org/What%20is%20the%20meaning%20of%20th | https://universityofsedona.com/meaning-of-meta | What is the m 72 | 44 | 2022-02-08 | 2022-02-08 | false | |
| 0 | What is the origin of the term'mind sport'? - Search | http://www.technopagan.org/What%20is%20the%20origin%20of%20the% | https://universityofsedona.com/meaning-of-meta | What is the m 69 | 27 | 2022-03-15 | 2022-03-15 | false | |
| 0 | Welcome to The Spirituality Post Presented by Dean A. Banks, D.D. - YOUR C | http://www.thespiritualitypost.com/pmvideo1.html | http://universityofsedona.com/ | University Of 71 | 18 | 2021-10-11 | 2022-07-17 | false | |
| 0 | Alexa top domain list \|\| page 528 | http://www.topmillion.net/domain-list-528 | http://universityofsedona.com/ | universityofse 2316 | 2319 | 2022-03-19 | 2022-03-19 | false | |
| 0 | reverend doctor degree | http://www.voixpouralbeiro.com/ybqehl/reverend-doctor-degree.html | https://universityofsedona.com/meaning-of-meta | Rev.-michael-warr Rev. Michael 4 | 14 | 2021-01-31 | 2022-06-25 | false | |
| 0 | sedona metaphysical spiritual association | http://www.vscmt.com.br/budfgmic/sedona-metaphysical-spiritual-associa | https://universityofsedona.com/revs-joe-and-becl Joe and Beck 7 | 13 | 2022-02-02 | 2022-06-05 | false | |
| 0 | Daslist: The Legal Challenges Facing Esports In Australia Tech Guide - Alle Hin | http://www.wadezigg.com/18339916047692329047/Daslist:/the-legal-chall | https://universityofsedona.com/meaning-of-meta | Receiving a t 28 | 10 | 2022-12-10 | 2022-06-26 | false | |
| 0 | Daslist: Justright Scotland The Legal Education Foundation - Alle Hintergrund | http://www.wadezigg.com/4820854331769356293/Daslist:/justright-scotlar | https://universityofsedona.com/meaning-of-meta | universityofse 9 | 26 | 2022-05-13 | 2022-05-13 | false | |
| 0 | How does metaphysics deal with the world as a whole? - Bing | http://www.windowssearch-exp.com/search?q=How%20does%20metaphy | https://universityofsedona.com/meaning-of-meta | What is the m 44 | 18 | 2021-08-17 | 2021-01-31 | false | |
| 0 | How does metaphysics deal with the world as a whole? - Bing | http://www.windowssearch-exp.com/search?q=How%20does%20metaphy | https://universityofsedona.com/meaning-of-meta | What is the m 44 | 18 | 2021-08-17 | 2021-01-31 | false | |
| 0 | How+does+metaphysics+deal+with+the+world+as+a+whole? - Bing | http://www.windowssearch-exp.com/search?q=How%2Bdoes%2Bmetaph | https://universityofsedona.com/meaning-of-meta | universityofse 43 | 28 | 2021-09-04 | 2022-02-20 | false | |
| 0 | How+does+metaphysics+deal+with+the+world+as+a+whole?+site:www.quora.c | http://www.windowssearch-exp.com/search?q=How%2Bdoes%2Bmetaph | https://universityofsedona.com/meaning-of-meta | What is the m 43 | 28 | 2021-09-04 | 2022-02-20 | false | |
| 0 | Where does the term metaphysics come from in Greek? - Bing | http://www.windowssearch-exp.com/search?q=Where%20does%20the%2 | https://universityofsedona.com/meaning-of-meta | What is the m 54 | 40 | 2021-07-31 | 2021-01-16 | false | |
| 0 | best colleges in arizona for psychology | http://www.wooddeckmaster.com/h6v/nav/best-colleges-in-arizona-for-psy | https://universityofsedona.com/ | University of 4 | 12 | 2021-12-28 | 2022-02-18 | false | |
| 0 | Links & Extras | http://www.yourliferenewed.org/links---extras.html | http://universityofsedona.com/ | 10 | 7 | 2022-01-12 | 2022-06-17 | false | |
| 0 | Erik+Meyer++Wikipedia | http://zxcrderlemeler.space/?zorta=Erik%2BMeyer%2B%2BWikipedia | https://universityofsedona.com/wp-content/uploa | 12 | 31 | 2022-03-13 | 2022-03-13 | false | |
| 0 | Sedona Yoga Teacher Training - YJ Business Of Yoga Journal | http://yjbusinessofyoga.com/sedona-yoga-teacher-training/ | https://universityofsedona.com/ | https://univen 10 | 17 | 2022-02-02 | 2022-07-04 | false | |
| 0 | Yoga Teacher Training Sedona - YJ Business Of Yoga Journal | http://yjbusinessofyoga.com/yoga-teacher-training-sedona/ | https://universityofsedona.com/ | https://univen 10 | 17 | 2022-02-02 | 2022-07-04 | false | |
| 0 | best colleges in arizona for psychology | http://zaniqetamnanain.com/aptmexmg/best-colleges-in-arizona-for-psychol | https://universityofsedona.com/ | University of 10 | 97 | 2021-12-25 | 2022-06-16 | false | |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://1kpopavenue.visitsedona.com/blog/university-of-metaphysics-helps | https://universityofsedona.com/ | University of 30 | 119 | 2022-07-17 | 2022-07-19 | true | |
| 0 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://1peluru.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://universityofsedona.com/ | University of 30 | 119 | 2022-06-25 | 2022-06-27 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://7e5dfb74-8411-4bc4-ad4c-d52a63145565.visitsedona.com/blog/univ | https://universityofsedona.com/ | University of 30 | 119 | 2022-07-06 | 2022-07-22 | true | |
| 0 | University Of Sedona - Sedona | https://a-better-place.com/university-of-sedona-i2671345/ | https://www.universityofsedona.com/ | Website 1 | 22 | 2021-07-24 | 2022-01-18 | false | |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://aaa.visitsedona.com/blog/university-of-metaphysics-helps-visitors- | https://universityofsedona.com/ | University of 30 | 119 | 2022-07-01 | 2022-07-21 | true | |
| 0 | University Of Metaphysical Sciences Student Login-Home - University of Meta | https://activateadvice.com/logins/university-of-metaphysical-sciences-stu | https://universityofsedona.com/ | University of 10 | 22 | 2022-02-04 | 2022-05-16 | false | true |
| 0 | University Of Metaphysics Logins-University of Metaphysics | https://activateadvice.com/logins/university-of-metaphysics-login | https://universityofsedona.com/ | About the Un 5 | 22 | 2022-02-05 | 2022-06-04 | false | |
| 0 | metaphysical counseling degree | https://advancedbtservices.co.uk/xbnqvz/metaphysical-counseling-degree.ht | https://universityofsedona.com/professional-met | Professional 5 | 62 | 2022-01-15 | 2022-02-03 | false | |
| 0 | Bachelor's Degree : Https Encrypted Tbn0 Gstatic Com Images Q Tbn And9gct | https://aguidetotwinpeakss.blogspot.com/2021/03/bachelors-degree-http | https://universityofsedona.com/wp-content/uploa | Receiving a t 40 | 38 | 2021-11-26 | 2022-04-28 | false | |
| 0 | university of metaphysical sciences student ✓ Student Login - universityofmeta | https://ahmspro.com/u-logins/university-of-metaphysical-sciences-student | https://universityofsedona.com/bachelors-progra | Bachelor's Da 20 | 89 | 2020-12-20 | 2022-02-26 | false | true |
| 0 | university of metaphysics ✓ Member Login - University of Metaphysics | https://ahmspro.com/u-logins/university-of-metaphysics-login | https://universityofsedona.com/ | World's Large 10 | 89 | 2020-10-25 | 2022-02-03 | false | |
| 0 | Alle: The Pronunciation History Of Yahweh To Jehovah The Oneness Of - Alle | https://alle.inf-inet.com/16712356043601623270/alle:/the-pronunciation-h | https://universityofsedona.com/meaning-of-meta | universityofse 89 | 186 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | University of metaphysics login - Search The Official Login Page | https://alliancepoly.com/portal/university-of-metaphysics-login/ | https://universityofsedona.com/ | https://univen 105 | 32 | 2021-09-26 | 2022-06-26 | false | |
| 0 | University of metaphysics login - Search The Official Login Page | https://alliancepoly.com/portal/university-of-metaphysics-login/ | https://universityofsedona.com/university-of-met | https://univen 105 | 32 | 2021-09-26 | 2022-06-26 | false | |
| 0 | University of metaphysics login - Search The Official Login Page | https://alliancepoly.com/portal/university-of-metaphysics-login/ | https://universityofsedona.com/university-of-met | University of 105 | 32 | 2021-09-26 | 2022-06-26 | false | |
| 0 | Metaphysical Teachers Near Me | https://alltacherjobs.com/metaphysical-teachers-near-me | https://universityofsedona.com/meaning-of-meta | Apply Now 100 | 128 | 2020-03-03 | 2022-02-05 | true | |
| 0 | Metaphysical Teachers Near Me | https://alltacherjobs.com/metaphysical-teachers-near-me | https://universityofsedona.com/ | Apply Now 100 | 128 | 2020-03-22 | 2022-02-05 | false | |
| 0 | Metaphysical Teachings | https://alltacherjobs.com/metaphysical-teachings | https://universityofsedona.com/meaning-of-meta | Apply Now 100 | 132 | 2021-03-16 | 2022-01-29 | false | |
| 0 | Metaphysical Teachings \| Choose From Thousands Of Opening Job | https://alltacherjobs.com/metaphysical-teachings | https://universityofsedona.com/meaning-of-meta | Apply Now 100 | 132 | 2021-03-16 | 2022-01-29 | true | |
| 0 | Metaphysical Teachings | https://alltacherjobs.com/metaphysical-teachings | https://universityofsedona.com/meaning-of-meta | Apply Now 100 | 132 | 2021-03-16 | 2022-01-29 | true | |
| 0 | Metaphysical Teachings \| Choose From Thousands Of Opening Job | https://alltacherjobs.com/metaphysical-teachings | https://universityofsedona.com/meaning-of-meta | Apply Now 100 | 132 | 2021-03-16 | 2022-01-29 | true | |
| 0 | Metaphysical Teachings \| Choose From Thousands Of Opening Job | https://alltacherjobs.com/metaphysical-teachings | https://universityofsedona.com/meaning-of-meta | Apply Now 100 | 132 | 2021-01-26 | 2022-04-02 | true | |
| 0 | best colleges in arizona for psychology | https://amazingcoloringbooks.com/zik6b/page.php?id=best-colleges-in-ar | https://universityofsedona.com/ | University of 4 | 12 | 2022-01-26 | 2022-04-02 | false | |
| 0 | University Of Metaphysical Sciences Student Login - AmesPrep - Professional | https://amesprep.com/university-of-metaphysical-sciences-student-login.t | https://universityofsedona.com/ | https://univen 10 | 25 | 2021-08-22 | 2022-04-23 | false | true |
| 0 | University Of Metaphysical Sciences Student Portal - AmesPrep - Professional | https://amesprep.com/university-of-metaphysical-sciences-student-portal. | https://universityofsedona.com/ | https://univen 8 | 25 | 2022-03-02 | 2022-03-02 | false | true |
| 0 | University Of Metaphysics Login - AmesPrep - Professional Login Platform | https://amesprep.com/university-of-metaphysics-login.htm | https://universityofsedona.com/meaning-of-meta | universityofse 5 | 25 | 2021-08-22 | 2022-02-05 | false | |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://angieperles.visitsedona.com/blog/university-of-metaphysics-helps- | https://universityofsedona.com/ | University of 30 | 119 | 2022-07-11 | 2022-07-14 | true | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://annabrones.visitsedona.com/blog/university-of-metaphysics-helps- | https://universityofsedona.com/ | University of :30 | 119 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | Can You Major In Metaphysics? [Comprehensive Answer] | https://answeregy.com/can-you-major-in-metaphysics.php | https://universityofsedona.com/ | https://univen 46 | 83 | 2022-05-20 | 2022-05-20 | false | false |
| 0 | Whats The Meaning Of Metaphysical? [Comprehensive Answer] | https://answeregy.com/what/whats-the-meaning-of-metaphysical.php | https://universityofsedona.com/meaning-of-meta | https://univen 48 | 83 | 2022-01-22 | 2022-03-17 | false | false |
| 0 | Can You Get A Phd In Metaphysics? [Comprehensive Answer] | https://answeregy.net/can-can-you-get-a-phd-in-metaphysics.php | https://universityofsedona.com/doctoral-degrees- | https://univen 45 | 83 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | Can You Get A Phd In Metaphysics? [Comprehensive Answer] | https://answeregy.net/can-can-you-get-a-phd-in-metaphysics.php | https://universityofsedona.com/ | https://univen 45 | 83 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | Can You Major In Metaphysics 2? [Comprehensive Answer] | https://answeregy.com/can-you-major-in-metaphysics-2.php | https://universityofsedona.com/ | https://univen 49 | 83 | 2022-06-01 | 2022-06-01 | false | false |
| 0 | Can You Major In Metaphysics 2? [Comprehensive Answer] | https://answeregy.org/can-can-you-major-in-metaphysics.php | https://universityofsedona.com/masters-program. | https://univen 49 | 83 | 2022-06-01 | 2022-06-01 | false | false |
| 0 | Can You Get A Phd In Metaphysics? [Comprehensive Answer] | https://answeregy.org/can-can-you-get-a-phd-in-metaphysics.php | https://universityofsedona.com/doctoral-degrees- | https://univen 49 | 124 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | Can You Major In Metaphysics 2? [Comprehensive Answer] | https://answeregy.org/can-you-major-in-metaphysics-2.php | https://universityofsedona.com/ | https://univen 49 | 124 | 2022-06-25 | 2022-06-25 | false | false |
| 0 | Can You Major In Metaphysics 2? [Comprehensive Answer] | https://answeregy.org/can-you-major-in-metaphysics-2.php | https://universityofsedona.com/masters-program. | https://univen 49 | 124 | 2022-06-25 | 2022-06-25 | true | false |
| 0 | What Is A Metaphysical Belief? [Comprehensive Answer] | https://answeregy.org/what/what-is-a-metaphysical-belief.php | https://universityofsedona.com/meaning-of-meta | https://univen 49 | 124 | 2022-07-09 | 2022-07-09 | true | false |
| 0 | What Is A Metaphysical Belief? [Comprehensive Answer] | https://answeregy.org/what/what-is-a-metaphysical-belief.php | https://universityofsedona.com/meaning-of-meta | https://univen 49 | 124 | 2022-07-09 | 2022-07-09 | false | false |
| 0 | sedona metaphysical spiritual association | https://api-informix.poeta-internal.com/wleprsay/mluezbry/sedona-metapl | https://universityofsedona.com/ | University of :20 | 13 | 2022-01-27 | 2022-05-08 | false | true |
| 0 | reverend doctor degree | https://articdocument.ctrmv.com/wpqduk/reverend-doctor-degree.html | https://universityofsedona.com/rev-michael-wan | Rev. Michael 10 | 20 | 2022-05-26 | 2022-07-18 | false | true |
| 0 | Metaphysics Images - Metaphysics is the foundation of philosophy. | https://askmeecolor.vercel.app/posts/metaphysics-images/ | https://universityofsedona.com/wp-content/uploa | What Is The I 20 | 37 | 2021-04-04 | 2022-01-22 | false | true |
| 0 | university of metaphysics login - official login page | https://authorizationsupport.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | Visit site 10 | 206 | 2022-01-13 | 2022-05-18 | false | true |
| 0 | university of metaphysics login - official login page | https://authorizationsupport.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-met | Visit site 10 | 206 | 2022-01-13 | 2022-05-18 | false | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://ayniyat.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://universityofsedona.com/ | University of :30 | 119 | 2022-07-06 | 2022-07-22 | true | false |
| 0 | Biassus.stream \| Coming Soon | https://az.biassus.stream/sedona/listing?cat=15-educational-services | http://universityofsedona.com/ | universityofse 9 | 86 | 2022-01-30 | 2022-03-17 | false | true |
| 0 | b-radsdesigns: Graduation Dress Donation | https://b-radsdesigns.blogspot.com/2021/05/graduation-dress-donation.ht | https://universityofsedona.com/wp-content/uploa | Complete info 13 | 39 | 2022-02-19 | 2022-02-19 | false | true |
| 0 | Bachelor's Degree : The ROI of a Bachelor's Degree \| Bachelor Degree Comp | https://baimlegor3.blogspot.com/2021/03/bachelors-degree-roi-of-bachelc | https://universityofsedona.com/wp-content/uploa | To answer, w 42 | 21 | 2022-01-26 | 2022-01-26 | false | true |
| 0 | Bachelor Degree / Bachelor's Degree in Metaphysic and Metaphysical Science | https://bbcm-offical.blogspot.com/2021/02/bachelor-degree-bachelors-de | https://universityofsedona.com/wp-content/uploa | Search here f 41 | 28 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | sedona metaphysical spiritual association | https://beckobil.se/zhr/sedona-metaphysical-spiritual-association.html | https://universityofsedona.com/our-members-ass | Our Members 17 | 43 | 2022-01-26 | 2022-06-29 | false | true |
| 0 | sedona metaphysical spiritual association | https://beta.grupoglobex.com/dpkf/sedona-metaphysical-spiritual-associa | https://universityofsedona.com/our-members-ass | Our Members 21 | 11 | 2022-01-28 | 2022-03-01 | false | true |
| 0 | ontario - independent co-educational university preparatory school | https://biboxs.com/?b=ontario%2B-%2Bindependent%2Bco-educational% | https://universityofsedona.com/ | university of : 100 | 209 | 2022-01-07 | 2022-01-07 | false | false |
| 0 | washington university in st. louis | https://biboxs.com/?b=washington%2Buniversity%2Bin%2Bst.%2Blouis | https://universityofsedona.com/ | university of : 100 | 204 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | mount mercy: a top regional university | https://biboxs.com/?p=%2B%2B%2B%2Bmount%2Bmercy%3A%2Ba%2 | https://universityofsedona.com/ | university of : 329 | 333 | 2022-07-20 | 2022-07-20 | true | false |
| 0 | top private university in the midwest | https://biboxs.com/?p=%2B%2B%2B1%2Btop%2Bprivate%2Buniversity% | https://universityofsedona.com/ | university of : 359 | 333 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | adu andijon davlat universiteti | https://biboxs.com/?p=%2Badu%2B%2Bandijon%2Bdavlat%2Buniversite | https://universityofsedona.com/ | university of : 329 | 332 | 2022-06-27 | 2022-06-27 | true | false |
| 0 | in pursuit of higher health parker university | https://biboxs.com/?p=%2Bin%2Bpursuit%2Bof%2Bhigher%2Bhealth%2B | https://universityofsedona.com/ | university of : 330 | 333 | 2022-06-07 | 2022-06-07 | false | false |
| 0 | почётпоро | https://biboxs.com/?p=%CF%80%CE%B1%CE%BD%CE%B5%CF%80% | https://universityofsedona.com/ | university of : 329 | 332 | 2022-05-24 | 2022-05-26 | false | false |
| 0 | главная mi.university московский международный университет | https://biboxs.com/?p=%D0%B3%D0%BB%D0%B0%D0%B2%D0%BD% | https://universityofsedona.com/ | university of : 329 | 333 | 2022-06-01 | 2022-06-01 | false | false |
| 0 | казахский национальный технический университет им. к.сатпаева satbayev | https://biboxs.com/?p=%D0%BA%D0%B0%D0%B7%D0%B0%D1%85%l | https://universityofsedona.com/ | university of : 330 | 333 | 2022-05-06 | 2022-05-06 | false | false |
| 0 | сактандыру компаниясы | https://biboxs.com/?p=%D1%81%D0%B0%D0%BA%D1%82%D0%B0% | https://universityofsedona.com/ | university of : 330 | 333 | 2022-05-21 | 2022-05-21 | false | false |
| 0 | хальмгарлык қатынастар | https://biboxs.com/?p=%D1%85%D0%B0%D0%BB%D1%8B%D0%BC% | https://universityofsedona.com/ | university of : 330 | 333 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | القدس جريدة القدس | https://biboxs.com/?p=%D8%A7%D9%84%D9%82%D8%AF%D8%B3% | https://universityofsedona.com/ | university of : 330 | 332 | 2022-07-10 | 2022-07-10 | true | false |
| 0 | 快手客服外包 | https://biboxs.com/?p=%E5%BF%AB%E6%89%8B%E5%AE%A2%E6% | https://universityofsedona.com/ | university of : 69 | 255 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | 黄金报告 | https://biboxs.com/?p=%E9%BB%84%E9%87%91%E6%8A%A5%E5%9 | https://universityofsedona.com/ | university of : 125 | 344 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | western colorado university foundation donation, funding, giving gunnison, colo | https://biboxs.com/?p=%EF%BB%BFwestern%2Bcolorado%2Buniversity | https://universityofsedona.com/ | university of : 55 | 57 | 2022-04-17 | 2022-04-17 | false | false |
| 0 | 10,000 degrees chapman university | https://biboxs.com/?p=10%2C000%2Bdegrees%2Bchangemakers | https://universityofsedona.com/ | university of : 55 | 57 | 2022-04-19 | 2022-04-18 | false | false |
| 0 | 2909 oliver student housing near wichita state university | https://biboxs.com/?p=2909%2Boliver%2B%2Bstudent%2Bhousing%2Bn | https://universityofsedona.com/ | university of : 329 | 333 | 2022-05-16 | 2022-05-16 | false | false |
| 0 | 360 degrees | https://biboxs.com/?p=360%2Bdegrees | https://universityofsedona.com/ | university of : 329 | 333 | 2022-05-04 | 2022-05-04 | false | false |
| 0 | 3d printing in university | https://biboxs.com/?p=3d%2Bprinting%2Bin%2Buniversity | https://universityofsedona.com/ | university of : 330 | 332 | 2022-05-30 | 2022-06-02 | false | false |
| 0 | 3m vehicle wrap training geek wraps university 3m vehicle wrap | https://biboxs.com/?p=3m%2Bvehicle%2Bwrap%2Btraining%2B%2Bgeel | https://universityofsedona.com/ | university of : 330 | 332 | 2022-06-21 | 2022-06-21 | false | false |
| 0 | 3rd student national symposium snsir4.0 webinar university of | https://biboxs.com/?p=3rd%2Bstudent%2Bnational%2Bsymposium%2B% | https://universityofsedona.com/ | university of : 330 | 333 | 2022-06-21 | 2022-06-21 | false | false |
| 0 | a baptist christian university in texas hardinsimmons university | https://biboxs.com/?p=a%2Bbaptist%2Bchristian%2Buniversity%2Bin%2B | https://universityofsedona.com/ | university of : 330 | 333 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | a celebration of 75 years of roosevelt university | https://biboxs.com/?p=a%2Bcelebration%2Bof%2B75%2Byears%2Bof%L | https://universityofsedona.com/ | university of : 330 | 333 | 2022-05-12 | 2022-05-12 | false | false |
| 0 | a leading university in connecticut university of bridgeport | https://biboxs.com/?p=a%2Bleading%2Buniversity%2Bin%2Bconnecticut | https://universityofsedona.com/ | university of : 330 | 333 | 2022-05-25 | 2022-05-25 | false | false |
| 0 | a university in new york city the new school | https://biboxs.com/?p=a%2Buniversity%2Bin%2Bnew%2Byork%2Bcity% | https://universityofsedona.com/ | university of : 330 | 333 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | aalto university executive education aalto ee | https://biboxs.com/?p=aalto%2Buniversity%2Bexecutive%2Beducation% | https://universityofsedona.com/ | university of : 328 | 333 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | absolventi liga university | https://biboxs.com/?p=absolventi%2Bliga%2Buniversity | https://universityofsedona.com/ | university of : 100 | 259 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | acadia university ranked the | https://biboxs.com/?p=acadia%2Buniversity%2B%2B%2Branked%2Bthe | https://universityofsedona.com/ | university of : 323 | 333 | 2022-05-22 | 2022-05-22 | false | false |
| 0 | access magazine magazine of the university of california center | https://biboxs.com/?p=access%2Bmagazine%2B%2Bmagazine%2Bof% | https://universityofsedona.com/ | university of : 330 | 334 | 2022-06-06 | 2022-06-06 | false | false |
| 0 | acts yen yenepoya university simulation centre, largest simulation facility | https://biboxs.com/?p=acts%2Byen%2B%2Byenepoya%2Buniversity%2B | https://universityofsedona.com/ | university of : 55 | 57 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | adler university | https://biboxs.com/?p=adler%2Buniversity | https://universityofsedona.com/ | university of : 329 | 333 | 2022-05-29 | 2022-05-29 | false | false |
| 0 | akron university ohio | https://biboxs.com/?p=akron%2Buniversity%2Bohio | https://universityofsedona.com/ | university of : 330 | 333 | 2022-05-06 | 2022-05-08 | false | false |
| 0 | alabama university | https://biboxs.com/?p=alabama%2Buniversity | https://universityofsedona.com/ | university of : 330 | 333 | 2022-05-10 | 2022-05-10 | false | false |
| 0 | all india 10th, 12th board, university, entrance exam results 2020 | https://biboxs.com/?p=all%2Bindia%2B10th%2C%2B12th%2Bboard%2C | https://universityofsedona.com/ | university of : 330 | 333 | 2022-06-02 | 2022-06-02 | false | false |
| 0 | allen kwabena frimpong movements, syracuse university, cuny hunter college, | https://biboxs.com/?p=allen%2Bkwabena%2Bfrimpong%2B%2Bmoveme | https://universityofsedona.com/ | university of : 330 | 333 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | alquds university alquds university :: جامعة القدس the arab | https://biboxs.com/?p=alquds%2Buniversity%2B%2Balquds%2Buniversit | https://universityofsedona.com/ | university of : 330 | 333 | 2022-05-27 | 2022-05-27 | false | false |
| 0 | alquds university alquds university :: جامعة القدس | https://biboxs.com/?p=alquds%2Buniversity%2B%2Balquds%2Buniversit | https://universityofsedona.com/ | university of : 330 | 333 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | alumni association florida international university | https://biboxs.com/?p=alumni%2Bassociation%2B%2Bflorida%2Bint | https://universityofsedona.com/ | university of : 330 | 333 | 2022-05-21 | 2022-05-21 | false | false |
| 0 | am university | https://biboxs.com/?p=am%2Buniversity | https://universityofsedona.com/ | university of : 330 | 333 | 2022-07-04 | 2022-07-04 | false | false |
| 0 | ambrose university in calgary alberta canada | https://biboxs.com/?p=ambrose%2Buniversity%2Bin%2Bcalgary%2Balbe | https://universityofsedona.com/ | university of : 330 | 333 | 2022-05-15 | 2022-05-15 | false | false |
| 0 | american university in cairo | https://biboxs.com/?p=american%2Buniversity%2B%2Badmissions. | https://universityofsedona.com/ | university of : 330 | 333 | 2022-06-25 | 2022-06-25 | true | false |
| 0 | american university in bulgaria | https://biboxs.com/?p=american%2Buniversity%2Bin%2Bbulgaria | https://universityofsedona.com/ | university of : 330 | 333 | 2022-05-30 | 2022-05-30 | false | false |
| 0 | american university of the caribbean school of medicine | https://biboxs.com/?p=american%2Buniversity%2Bof%2Bthe%2Bcaribbe | https://universityofsedona.com/ | university of : 330 | 333 | 2022-07-21 | 2022-07-21 | true | false |
| 0 | american university ranking | https://biboxs.com/?p=american%2Buniversity%2B%2Branking | https://universityofsedona.com/ | university of : 330 | 332 | 2022-06-01 | 2022-06-01 | false | false |
| 0 | andhra university | https://biboxs.com/?p=andhra%2Buniversity | https://universityofsedona.com/ | university of : 329 | 333 | 2022-05-25 | 2022-05-25 | false | false |
| 0 | andrews university athletics | https://biboxs.com/?p=andrews%2Buniversity%2Bathletics | https://universityofsedona.com/ | university of : 330 | 332 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | angloamerican university angloamerican university in prague top private | https://biboxs.com/?p=angloamerican%2Buniversity%2B%2Bangloameri | https://universityofsedona.com/ | university of : 330 | 333 | 2022-05-25 | 2022-05-25 | false | false |
| 0 | appalachian magazine appalachian state university, boone, nc | https://biboxs.com/?p=appalachian%2Bmagazine%2B%2Bappalachian% | https://universityofsedona.com/ | university of : 330 | 333 | 2022-06-04 | 2022-06-04 | false | false |
| 0 | apply now lourdes university apply now lourdes university | https://biboxs.com/?p=apply%2Bnow%2B%2Blourdes%2Buniversity%0A | https://universityofsedona.com/ | university of : 329 | 333 | 2022-06-12 | 2022-06-12 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | artez university of the arts arnhem | https://biboxs.com/?p=artez%2Buniversity%2Bof%2Bthe%2Barts%2B2 | https://universityofsedona/ | university of ı 330 | 333 | 2022-05-27 | 2022-05-27 | false | false |
| 0 | asbury university | https://biboxs.com/?p=asbury%2Buniversity | https://universityofsedona/ | university of ı 330 | 333 | 2022-05-30 | 2022-05-30 | false | false |
| 0 | ashes of the singularity | https://biboxs.com/?p=ashes%2Bof%2Bthe%2Bsingularity | https://universityofsedona/ | university of ı 330 | 332 | 2022-06-18 | 2022-06-18 | false | false |
| 0 | asiapacific centre for the responsibility to protect university of | https://biboxs.com/?p=asiapacific%2Bcentre%2Bfor%2Bthe%2Bresponsi | https://universityofsedona/ | university of ı 330 | 333 | 2022-06-04 | 2022-06-04 | false | false |
| 0 | aspen heights university city uncc offcampus housing | https://biboxs.com/?p=aspen%2Bheights%2Buniversity%2Bcity%2Buncc | https://universityofsedona/ | university of ı 330 | 333 | 2022-06-16 | 2022-06-16 | false | false |
| 0 | assam down town university: the leading university of northeast india | https://biboxs.com/?p=assam%2Bdown%2Btown%2Buniversity%3A%2Bt | https://universityofsedona/ | university of ı 330 | 333 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | association of university presses | https://biboxs.com/?p=association%2Bof%2Buniversity%2Bpresses | https://universityofsedona/ | university of ı 329 | 333 | 2022-07-07 | 2022-07-07 | true | false |
| 0 | athabasca university press athabasca university press athabasca university | https://biboxs.com/?p=athabasca%2Buniversity%2Bpress%2B%2Bathaba | https://universityofsedona/ | university of ı 330 | 332 | 2022-06-12 | 2022-06-12 | false | false |
| 0 | auburn university | https://biboxs.com/?p=auburn%2Buniversity | https://universityofsedona/ | university of ı 329 | 333 | 2022-06-13 | 2022-06-13 | false | false |
| 0 | augusta university | https://biboxs.com/?p=augusta%2Buniversity | https://universityofsedona/ | university of ı 330 | 333 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | augusta university health worldclass health care | https://biboxs.com/?p=augusta%2Buniversity%2Bhealth%2B%2Bworldcla | https://universityofsedona/ | university of ı 330 | 333 | 2022-07-02 | 2022-07-02 | true | false |
| 0 | berlin international university of applied sciences | https://biboxs.com/?p=berlin%2Binternational%2Buniversity%2Bof%2Bar | https://universityofsedona/ | university of ı 330 | 333 | 2022-06-24 | 2022-06-24 | false | false |
| 0 | bertelsmann university bertelsmann university | https://biboxs.com/?p=bertelsmann%2Buniversity%2Bbertelsmann%2Bn | https://universityofsedona/ | university of ı 330 | 333 | 2022-05-04 | 2022-05-04 | false | false |
| 0 | best university in gurgaon private universities in delhi ncr | https://biboxs.com/?p=best%2Buniversity%2Bin%2Bgurgaon%2B%2Bpriv | https://universityofsedona/ | university of ı 330 | 332 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | bhmcny brookdale university hospital medical center | https://biboxs.com/?p=bhmcny%2Bbrookdale%2Buniversity%2Bhospita | https://universityofsedona/ | university of ı 330 | 332 | 2022-05-06 | 2022-05-06 | false | false |
| 0 | bicapp bicocca center for applied psychology university of | https://biboxs.com/?p=bicapp%2B%2Bbicocca%2Bcenter%2Bfor%2Bapp | https://universityofsedona/ | university of ı 330 | 333 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | bittopia university | https://biboxs.com/?p=bittopia%2Buniversity | https://universityofsedona/ | university of ı 329 | 333 | 2022-01-04 | 2022-07-02 | false | false |
| 0 | blaze your trail vincennes university | https://biboxs.com/?p=blaze%2Byour%2Btrail%2B%2Bvincennes%2Buni | https://universityofsedona/ | university of ı 330 | 333 | 2022-06-27 | 2022-06-27 | true | false |
| 0 | bluefield university christian university in virginia | https://biboxs.com/?p=bluefield%2Buniversity%2B%2Bchristian%2Buniv | https://universityofsedona/ | university of ı 330 | 333 | 2022-05-06 | 2022-05-06 | false | false |
| 0 | bluffton university | https://biboxs.com/?p=bluffton%2Buniversity | https://universityofsedona/ | university of ı 330 | 333 | 2022-06-07 | 2022-06-07 | false | false |
| 0 | bob jones university accredited christian liberal arts university | https://biboxs.com/?p=bob%2Bjones%2Buniversity%2B%2Baccredited% | https://universityofsedona/ | university of ı 330 | 333 | 2022-05-31 | 2022-05-31 | false | false |
| 0 | bradford woods: indiana university | https://biboxs.com/?p=bradford%2Bwoods%3A%2Bindiana%2Buniversity | https://universityofsedona/ | university of ı 330 | 333 | 2022-06-05 | 2022-06-05 | false | false |
| 0 | building acoustics tue research group, eindhoven university of technology | https://biboxs.com/?p=building%2Bacoustics%2Btue%2B%2Bresearch% | https://universityofsedona/ | university of ı 330 | 333 | 2022-06-21 | 2022-06-21 | false | false |
| 0 | buscador university | https://biboxs.com/?p=buscador%0D%0Auniversity | https://universityofsedona/ | university of ı 330 | 333 | 2022-06-05 | 2022-06-05 | false | false |
| 0 | cairn university a christian university near philadelphia, pa | https://biboxs.com/?p=cairn%2Buniversity%2B%2Ba%2Bchristian%2Bun | https://universityofsedona/ | university of ı 330 | 333 | 2022-06-15 | 2022-06-15 | false | false |
| 0 | cambridge one cambridge university press | https://biboxs.com/?p=cambridge%2Bone%2B%2Bcambridge%2Buniver | https://universityofsedona/ | university of ı 328 | 332 | 2022-07-21 | 2022-07-21 | true | false |
| 0 | cambridge university funding | https://biboxs.com/?p=cambridge%2Buniversity%2Bfunding | https://universityofsedona/ | university of ı 329 | 333 | 2022-05-28 | 2022-05-28 | false | false |
| 0 | campbellsville university christian college ky your | https://biboxs.com/?p=campbellsville%2Buniversity%2B%2Bchristia | https://universityofsedona/ | university of ı 330 | 332 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | careers cardiff university | https://biboxs.com/?p=careers%2B%2Bcardiff%2Buniversity%2B | https://universityofsedona/ | university of ı 330 | 333 | 2022-07-07 | 2022-07-07 | true | false |
| 0 | caribbean medical school windsor university school of medicine | https://biboxs.com/?p=caribbean%2Bmedical%2Bschool%2B%2Bwi | https://universityofsedona/ | university of ı 330 | 333 | 2022-05-08 | 2022-05-08 | false | false |
| 0 | carolina university winstonsalem, north carolina | https://biboxs.com/?p=carolina%2Buniversity%2B%2Bwinstonsalem%2C | https://universityofsedona/ | university of ı 330 | 332 | 2022-05-27 | 2022-05-27 | false | false |
| 0 | casat university of nevada, reno | https://biboxs.com/?p=casat%2B%2Buniversity%2Bof%2Bnevada%2C | https://universityofsedona/ | university of ı 330 | 333 | 2022-06-20 | 2022-06-20 | false | false |
| 0 | case western reserve university: one of the nation's best | https://biboxs.com/?p=case%2Bwestern%2Breserve%2Buniversity%3A% | https://universityofsedona/ | university of ı 330 | 333 | 2022-06-21 | 2022-06-21 | false | false |
| 0 | casos de coronavirus covid19 no brasil rice university | https://biboxs.com/?p=casos%2Bde%2Bcoronavirus%2Bcovid19%2Bno | https://universityofsedona/ | university of ı 329 | 333 | 2022-07-21 | 2022-07-21 | true | false |
| 0 | cfhu canadian friends of the hebrew university | https://biboxs.com/?p=cfhu%2B%2Bcanadian%2Bfriends%2Bof%2Bthe | https://universityofsedona/ | university of ı 330 | 333 | 2022-06-06 | 2022-06-06 | false | false |
| 0 | charleston southern university best christian college in sc | https://biboxs.com/?p=charleston%2Bsouthern%2Buniversity%2B%2Bbe | https://universityofsedona/ | university of ı 330 | 332 | 2022-07-17 | 2022-07-17 | true | false |
| 0 | christian brothers university, a lasallian institution of higher education | https://biboxs.com/?p=christian%2Bbrothers%2Buniversity%2C%2Ba%2t | https://universityofsedona/ | university of ı 329 | 333 | 2022-06-20 | 2022-06-20 | false | false |
| 0 | christian college in south carolina southern wesleyan university | https://biboxs.com/?p=christian%2Bcollege%2Bin%2Bsouth%2Bcarolina | https://universityofsedona/ | university of ı 330 | 333 | 2022-05-23 | 2022-05-23 | false | false |
| 0 | christian university bible college kingswood university | https://biboxs.com/?p=christian%2Buniversity%2Bbible%2Bcollege%2E | https://universityofsedona/ | university of ı 330 | 333 | 2022-06-29 | 2022-06-29 | true | false |
| 0 | christopher fielden | https://biboxs.com/?p=christopher%2Bfielden | https://universityofsedona/ | university of ı 329 | 332 | 2022-05-01 | 2022-05-01 | false | false |
| 0 | clarence brown theatre university of tennessee department of theatre | https://biboxs.com/?p=clarence%2Bbrown%2Btheatre%2B%2Buniversity | https://universityofsedona/ | university of ı 329 | 333 | 2022-05-15 | 2022-05-17 | false | false |
| 0 | claudia feitosasantana pósdoutora em neurociências integradas pela university | https://biboxs.com/?p=claudia%2Bfeitosasantana%2B%2Bp%C3%B3sdo | https://universityofsedona/ | university of ı 329 | 333 | 2022-05-09 | 2022-05-09 | false | false |
| 0 | cleveland state university undergraduate admissions | https://biboxs.com/?p=cleveland%2Bstate%2Buniversity%2B%2Bund | https://universityofsedona/ | university of ı 330 | 333 | 2022-05-26 | 2022-05-26 | false | false |
| 0 | cleveland state university alumni association | https://biboxs.com/?p=cleveland%2Bstate%2Buniversity%2Balumni% | https://universityofsedona/ | university of ı 330 | 333 | 2022-06-04 | 2022-06-04 | false | false |
| 0 | climate action coalition at the university of alberta | https://biboxs.com/?p=climate%2Baction%2Bcoalition%2Bat%2Bthe% | https://universityofsedona/ | university of ı 330 | 332 | 2022-07-06 | 2022-07-06 | true | false |
| 0 | coen teulings distinguished professor of utrecht university | https://biboxs.com/?p=coen%2Bteulings%2B%2Bdistinguished%2Bprofe | https://universityofsedona/ | university of ı 330 | 332 | 2022-06-18 | 2022-06-18 | false | false |
| 0 | colin m. gray, phd associate professor, purdue university | https://biboxs.com/?p=colin%2Bm.%2Bgray%2C%2Bphd%2B%2Bassoci | https://universityofsedona/ | university of ı 330 | 333 | 2022-06-23 | 2022-06-23 | false | false |
| 0 | college park center – the university of texas at arlington | https://biboxs.com/?p=college%2Bpark%2Bcenter%2B%E2%80%93%2B | https://universityofsedona/ | university of ı 330 | 332 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | college university foodservice | https://biboxs.com/?p=college%2Buniversity%2Bfoodservice | https://universityofsedona/ | university of ı 330 | 333 | 2022-06-04 | 2022-06-04 | false | false |
| 0 | cologne game lab university of applied sciences cologne | https://biboxs.com/?p=cologne%2Bgame%2Blab%2B%2Buniversity%2B | https://universityofsedona/ | university of ı 332 | 332 | 2022-07-06 | 2022-07-06 | true | false |
| 0 | columbia international university (ciu) | https://biboxs.com/?p=columbia%2Binternational%2Buniversity%2B | https://universityofsedona/ | university of ı 329 | 333 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | computational systems neuroscience @ university of cologne | https://biboxs.com/?p=computational%2Bsystems%2Bneuroscience% | https://universityofsedona/ | university of ı 329 | 333 | 2022-05-16 | 2022-05-16 | false | false |
| 0 | concordia university irvine | https://biboxs.com/?p=concordia%2Buniversity%2Birvine | https://universityofsedona/ | university of ı 330 | 333 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | concordia university seminary | https://biboxs.com/?p=concordia%2Buniversity%2Bseminary | https://universityofsedona/ | university of ı 330 | 333 | 2022-06-23 | 2022-06-23 | false | false |
| 0 | conquester student portal rockcliffe university consortium | https://biboxs.com/?p=conquester%2Bstudent%2Bportal%2B%2Brockclit | https://universityofsedona/ | university of ı 329 | 332 | 2022-06-05 | 2022-06-05 | false | false |
| 0 | corban university christian college in oregon | https://biboxs.com/?p=corban%2Buniversity%2B%2Bchristian%2Bcollege | https://universityofsedona/ | university of ı 330 | 333 | 2022-05-29 | 2022-05-29 | false | false |
| 0 | corehub icann accredited registrar supporting all | https://biboxs.com/?p=corehub%2B%2Bicann%2Baccredited%2Bre | https://universityofsedona/ | university of ı 329 | 333 | 2022-06-07 | 2022-06-07 | false | false |
| 0 | cornell lab of ornithology cornell university interactive sound | https://biboxs.com/?p=cornell%2Blab%2Bof%2Bornithology%2B%2Bcor | https://universityofsedona/ | university of ı 330 | 333 | 2022-07-10 | 2022-07-10 | true | false |
| 0 | cornell university cooperative extension fulton and montgomery counties | https://biboxs.com/?p=cornell%2Buniversity%2Bcooperative%2Bextensic | https://universityofsedona/ | university of ı 330 | 333 | 2022-05-08 | 2022-05-08 | false | false |
| 0 | crandall university a proud tradition of academic excellence and | https://biboxs.com/?p=crandall%2Buniversity%2B%2Ba%2Bproud%2B | https://universityofsedona/ | university of ı 328 | 333 | 2022-07-15 | 2022-07-15 | true | false |
| 0 | create your future claremont graduate university | https://biboxs.com/?p=create%2Byour%2Bfuture%2B%2Bclaremont%2B | https://universityofsedona/ | university of ı 330 | 333 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | create your future claremont graduate university | https://biboxs.com/?p=create%2Byour%2Bfuture%2B%2Bclaremont%2B | https://universityofsedona/ | university of ı 330 | 333 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | david palumbolu professor of comparative literature, stanford university. | https://biboxs.com/?p=david%2Bpalumbolu%2B%2Bprofessor%2Bof%2 | https://universityofsedona/ | university of ı 329 | 333 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | degrees | https://biboxs.com/?p=degrees | https://universityofsedona/ | university of ı 55 | 57 | 2022-05-27 | 2022-05-27 | false | false |
| 0 | degrees when due degrees when due gives campuses the | https://biboxs.com/?p=degrees%2Bwhen%2Bdue%2B%2Bdegrees%2Bw | https://universityofsedona/ | university of ı 329 | 333 | 2022-05-21 | 2022-05-21 | false | false |
| 0 | delta college university center, michigan delta college | https://biboxs.com/?p=delta%2Bcollege%2B%2Buniversity%2Bcenter% | https://universityofsedona/ | university of ı 330 | 332 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | denison university a top liberal arts college located | https://biboxs.com/?p=denison%2Buniversity%2B%2Ba%2Btop%2Blib | https://universityofsedona/ | university of ı 330 | 333 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | denton lab marian university | https://biboxs.com/?p=denton%2Blab%2B%2Bmarian%2Buniversity | https://universityofsedona/ | university of ı 330 | 330 | 2022-05-30 | 2022-05-30 | false | false |
| 0 | department of cognitive science and artificial intelligence tilburg university tilbu | https://biboxs.com/?p=department%2Bof%2Bcognitive%2Bscience%2 | https://universityofsedona/ | university of ı 329 | 333 | 2022-06-03 | 2022-06-03 | false | false |
| 0 | department of english studies university of szeged | https://biboxs.com/?p=department%2Bof%2Benglish%2Bstudies%2B | https://universityofsedona/ | university of ı 330 | 333 | 2022-07-04 | 2022-07-04 | true | false |
| 0 | depaul university depaul university, chicago | https://biboxs.com/?p=depaul%2Buniversity%2B%2Bdepaul%2Buniver | https://universityofsedona/ | university of ı 330 | 333 | 2022-06-21 | 2022-06-21 | false | false |
| 0 | depauw | https://biboxs.com/?p=depauw | https://universityofsedona/ | university of ı 329 | 333 | 2022-05-03 | 2022-05-03 | false | false |
| 0 | des moines university medicine and health sciences | https://biboxs.com/?p=des%2Bmoines%2Buniversity%2B%2Bmedicine | https://universityofsedona/ | university of ı 330 | 333 | 2022-07-16 | 2022-07-16 | true | false |
| 0 | dickinson state university archive | https://biboxs.com/?p=dickinson%2Bstate%2Buniversity%2Barchive | https://universityofsedona/ | university of ı 330 | 333 | 2022-05-18 | 2022-05-18 | false | false |

Page 19

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | dissertations.se: swedish university dissertations | https://biboxs.com/?p=dissertations.se%3A%2Bswedish%2Buniversity%2 | https://universityofsedona/ | university of s 329 | 333 | 2022-07-04 | 2022-07-04 | true | false |
| 0 | distance learning university. | https://biboxs.com/?p=distance%2Blearning%2Buniversity. | https://universityofsedona/ | university of s 329 | 333 | 2022-07-08 | 2022-07-08 | true | false |
| 0 | doane university athletics | https://biboxs.com/?p=doane%2Buniversity%2Bathletics | https://universityofsedona/ | university of s 330 | 332 | 2022-06-14 | 2022-06-14 | false | false |
| 0 | dominican university of california a private university in the | https://biboxs.com/?p=dominican%2Buniversity%2Bof%2Bcalifornia%2B' | https://universityofsedona/ | university of s 329 | 333 | 2022-05-05 | 2022-05-05 | false | false |
| 0 | drew university drew university | https://biboxs.com/?p=drew%2Buniversity%2B%2Bdrew%2Buniversity | https://universityofsedona/ | university of s 329 | 333 | 2022-07-03 | 2022-07-03 | true | false |
| 0 | drexel university college of medicine | https://biboxs.com/?p=drexel%2Buniversity%2Bcollege%2Bof%2Bmedici | https://universityofsedona/ | university of s 330 | 332 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | duke university press | https://biboxs.com/?p=duke%2Buniversity%2Bpress | https://universityofsedona/ | university of s 328 | 332 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | dutch university of applied sciences windesheim | https://biboxs.com/?p=dutch%2Buniversity%2Bof%2Bapplied%2Bscienc | https://universityofsedona/ | university of s 329 | 333 | 2022-07-07 | 2022-07-07 | true | false |
| 0 | eastern european university association eeua.ru | https://biboxs.com/?p=eastern%2Beuropean%2Buniversity%2Bassociatio | https://universityofsedona/ | university of s 330 | 332 | 2022-06-15 | 2022-06-15 | false | false |
| 0 | eastern kentucky university | https://biboxs.com/?p=eastern%2Bkentucky%2Buniversity | https://universityofsedona/ | university of s 330 | 332 | 2022-06-19 | 2022-06-19 | true | false |
| 0 | eat good, look good, feel good university village | https://biboxs.com/?p=eat%2Bgood%2C%2Blook%2Bgood%2C%2Bfeel' | https://universityofsedona/ | university of s 329 | 332 | 2022-05-21 | 2022-05-21 | false | false |
| 0 | economics videos marginal revolution university | https://biboxs.com/?p=economics%2Bvideos%2B%2Bmarginal%2Br | https://universityofsedona/ | university of s 329 | 333 | 2022-07-17 | 2022-07-17 | true | false |
| 0 | ed mclaren dds university of alabama (uab) oral | https://biboxs.com/?p=ed%2Bmclaren%2Bdds%2B%2Buniversity%2Bof' | https://universityofsedona/ | university of s 330 | 332 | 2022-07-15 | 2022-07-15 | true | false |
| 0 | eichborn | https://biboxs.com/?p=eichborn | https://universityofsedona/ | university of s 123 | 333 | 2022-01-03 | 2022-01-05 | false | true |
| 0 | eisenbrauns an imprint of penn state university press | https://biboxs.com/?p=eisenbrauns%2B%2Ban%2Bimprint%2Bof%2 | https://universityofsedona/ | university of s 330 | 333 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | emily carr university | https://biboxs.com/?p=emily%2Bcarr%2Buniversity | https://universityofsedona/ | university of s 330 | 332 | 2022-06-24 | 2022-06-24 | true | false |
| 0 | environmental humanities a journal published by duke university press | https://biboxs.com/?p=environmental%2Bhumanities%2B%2Ba%2Bjourn | https://universityofsedona/ | university of s 328 | 333 | 2022-06-29 | 2022-06-29 | true | false |
| 0 | epic2021 epic2021 by egia contractor university hvac conference | https://biboxs.com/?p=epic2021%2Bepic2021%2Bby%2Begia%2Bcontra | https://universityofsedona/ | university of s 329 | 333 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | erasmus universiteit rotterdam erasmus university rotterdam | https://biboxs.com/?p=erasmus%2Buniversiteit%2Brotterdam%2B%2Ber | https://universityofsedona/ | university of s 329 | 333 | 2022-06-29 | 2022-06-29 | true | false |
| 0 | estonian entrepreneurship university of applied sciences | https://biboxs.com/?p=estonian%2Bentrepreneurship%2Buniversity%2Ba | https://universityofsedona/ | university of s 329 | 332 | 2022-07-21 | 2022-07-21 | true | false |
| 0 | euha european university hospital alliance | https://biboxs.com/?p=euha%2B%2Beuropean%2Buniversity%2Bho | https://universityofsedona/ | university of s 330 | 333 | 2022-07-15 | 2022-07-15 | true | false |
| 0 | eunis | https://biboxs.com/?p=eunis | https://universityofsedona/ | university of s 330 | 333 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | eunis – european university information systems | https://biboxs.com/?p=eunis%2B%2B%2B%93%2Beuropean%2Buniversi | https://universityofsedona/ | university of s 330 | 332 | 2022-06-25 | 2022-06-25 | true | false |
| 0 | evangel university: a private christian university in missouri | https://biboxs.com/?p=evangel%2Buniversity%3A%2Ba%2Bprivate%2Bc | https://universityofsedona/ | university of s 330 | 332 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | evening degrees | https://biboxs.com/?p=evening%2Bdegrees | https://universityofsedona/ | university of s 55 | 57 | 2022-03-11 | 2022-03-11 | false | false |
| 0 | expanded reason institute university francisco de vitoria | https://biboxs.com/?p=expanded%2Breason%2Binstitute%2B%2Buniver | https://universityofsedona/ | university of s 329 | 332 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | fake university and college diplomafake university degreefake transcriptfake ce | https://biboxs.com/?p=fake%2Buniversity%2Band%2Bcollege%2Bdiplom | https://universityofsedona/ | university of s 330 | 332 | 2022-06-18 | 2022-06-18 | false | false |
| 0 | fakulteti | https://biboxs.com/?p=fakulteti | https://universityofsedona/ | university of s 329 | 332 | 2022-05-10 | 2022-05-10 | false | false |
| 0 | ferris state university: michigan college campuses in big rapids mi, | https://biboxs.com/?p=ferris%2Bstate%2Buniversity%3A%2Bmichigan% | https://universityofsedona/ | university of s 330 | 332 | 2022-06-25 | 2022-06-25 | true | false |
| 0 | fertilisation provost | https://biboxs.com/?p=fertilisation%2Bprovost | https://universityofsedona/ | university of s 329 | 332 | 2022-06-14 | 2022-06-14 | false | false |
| 0 | fingertip stiletto | https://biboxs.com/?p=fingertip%2Bstiletto | https://universityofsedona/ | university of s 329 | 332 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | first private naac a grade university of rajasthan sgvu | https://biboxs.com/?p=first%2Bprivate%2Bnaac%2Ba%2Bgrade%2Buniv | https://universityofsedona/ | university of s 330 | 332 | 2022-07-17 | 2022-07-17 | true | false |
| 0 | fisk university class of 1941 | https://biboxs.com/?p=fisk%2Buniversity%2Bclass%2Bof%2B1941 | https://universityofsedona/ | university of s 330 | 333 | 2022-06-25 | 2022-06-25 | true | false |
| 0 | flipside university | https://biboxs.com/?p=flipside%2Buniversity | https://universityofsedona/ | university of s 329 | 333 | 2022-05-07 | 2022-05-07 | false | false |
| 0 | florida 4h university of florida, institute of food and | https://biboxs.com/?p=florida%2B4h%2B%2Buniversity%2Bof%2Bflorida | https://universityofsedona/ | university of s 330 | 332 | 2022-07-16 | 2022-07-16 | true | false |
| 0 | francis marion university welcome to francis marion university | https://biboxs.com/?p=francis%2Bmarion%2Buniversity%2B%2Bwelcom | https://universityofsedona/ | university of s 330 | 332 | 2022-07-02 | 2022-07-02 | true | false |
| 0 | francis xavier | https://biboxs.com/?p=francis%2Bxavier | https://universityofsedona/ | university of s 330 | 332 | 2022-06-25 | 2022-06-25 | true | false |
| 0 | franciscan friars of the immaculate usa | https://biboxs.com/?p=franciscan%2Bfriars%2Bof%2Bthe%2Bimmaculat | https://universityofsedona/ | university of s 330 | 333 | 2022-06-03 | 2022-06-03 | false | false |
| 0 | franziska roesner university of washington | https://biboxs.com/?p=franziska%2Broesner%2B%2Buniversity%2Bof% | https://universityofsedona/ | university of s 330 | 333 | 2022-05-22 | 2022-05-22 | false | false |
| 0 | fresno pacific university | https://biboxs.com/?p=fresno%2Bpacific%2Buniversity | https://universityofsedona/ | university of s 330 | 333 | 2022-05-31 | 2022-05-31 | false | false |
| 0 | friends university liberal arts education christian based tradition | https://biboxs.com/?p=friends%2Buniversity%2B%2Bliberal%2Barts%2 | https://universityofsedona/ | university of s 100 | 200 | 2022-07-06 | 2022-07-06 | true | false |
| 0 | frontier nursing university nurse midwife nurse practitioner | https://biboxs.com/?p=frontier%2Bnursing%2Buniversity%2B%2Bnurse | https://universityofsedona/ | university of s 329 | 333 | 2022-05-22 | 2022-05-22 | false | false |
| 0 | fryfest university of iowa hawkeyes celebration september 3rd | https://biboxs.com/?p=fryfest%2B%2Buniversity%2Bof%2Biowa%2Bhaw | https://universityofsedona/ | university of s 330 | 333 | 2022-07-20 | 2022-07-20 | true | false |
| 0 | furman university | https://biboxs.com/?p=furman%2Buniversity | https://universityofsedona/ | university of s 100 | 200 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | gaia university transition by design | https://biboxs.com/?p=gaia%2Buniversity%2B%2Btransition%2Bby%2Bd | https://universityofsedona/ | university of s 329 | 333 | 2022-06-27 | 2022-06-27 | true | false |
| 0 | gambero rosso university | https://biboxs.com/?p=gambero%2Brosso%2Buniversity | https://universityofsedona/ | university of s 330 | 333 | 2022-06-07 | 2022-06-07 | false | false |
| 0 | geisenheim | https://biboxs.com/?p=geisenheim | https://universityofsedona/ | university of s 330 | 333 | 2022-05-21 | 2022-05-23 | false | false |
| 0 | geographic data science lab university of liverpool | https://biboxs.com/?p=geographic%2Bdata%2Bscience%2Blab%2B%2B | https://universityofsedona/ | university of s 330 | 332 | 2022-07-06 | 2022-07-06 | true | false |
| 0 | george washington university | https://biboxs.com/?p=george%2Bwashington%2Buniversity | https://universityofsedona/ | university of s 330 | 332 | 2022-06-17 | 2022-06-17 | false | false |
| 0 | georgian court university, accredited by the middle states commission | https://biboxs.com/?p=georgian%2Bcourt%2Buniversity%2C%2Baccredit | https://universityofsedona/ | university of s 329 | 332 | 2022-07-07 | 2022-07-07 | true | false |
| 0 | golden gate university | https://biboxs.com/?p=golden%2Bgate%2Buniversity | https://universityofsedona/ | university of s 330 | 332 | 2022-06-16 | 2022-06-16 | false | false |
| 0 | government recognized university | https://biboxs.com/?p=government%2Brecognized%2Buniversity | https://universityofsedona/ | university of s 330 | 333 | 2022-06-01 | 2022-06-01 | false | false |
| 0 | grand valley state university | https://biboxs.com/?p=grand%2Bvalley%2Bstate%2Buniversity | https://universityofsedona/ | university of s 330 | 333 | 2022-07-03 | 2022-07-03 | true | false |
| 0 | green university llc: wilderness survival and sustainable living skills school | https://biboxs.com/?p=green%2Buniversity%2Bllc%3A%2Bwilderness%2 | https://universityofsedona/ | university of s 330 | 333 | 2022-05-07 | 2022-05-07 | false | false |
| 0 | hbu houston texas university christian university | https://biboxs.com/?p=hbu%2B%2Bhouston%2Btexas%2Buniversity | https://universityofsedona/ | university of s 329 | 332 | 2022-05-02 | 2022-05-02 | false | false |
| 0 | higher education financial wellness alliance: indiana university | https://biboxs.com/?p=higher%2Beducation%2Bfinancial%2Bwellness%2 | https://universityofsedona/ | university of s 329 | 333 | 2022-06-03 | 2022-06-03 | false | false |
| 0 | higher education project quality assurance journal accreditation assessment un | https://biboxs.com/?p=higher%2Beducation%2Bproject%2Bquality%2Ba | https://universityofsedona/ | university of s 329 | 334 | 2022-06-02 | 2022-06-02 | false | false |
| 0 | hochschule düsseldorf university of applied sciences | https://biboxs.com/?p=hochschule%2Bd%C3%BCsseldorf%2B%2Bun | https://universityofsedona/ | university of s 330 | 332 | 2022-07-15 | 2022-07-15 | true | false |
| 0 | hochschule fresenius • next generation university. since 1848 ausbildung weiter | https://biboxs.com/?p=hochschule%2Bfresenius%2B%E2%80%A2%2Bn | https://universityofsedona/ | university of s 329 | 332 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | hochschule koblenz: hochschule koblenz, university of applied sciences | https://biboxs.com/?p=hochschule%2Bkoblenz%3A%2Bhochschule%2B | https://universityofsedona/ | university of s 330 | 333 | 2022-07-15 | 2022-07-15 | true | false |
| 0 | hochschule mainz: university of applied sciences | https://biboxs.com/?p=hochschule%2Bmainz%3A%2Buniversity%2Bof% | https://universityofsedona/ | university of s 329 | 332 | 2022-04-29 | 2022-04-29 | false | false |
| 0 | home sedona winefest sedona, arizona sedona winefest | https://biboxs.com/?p=home%2B%2Bsedona%2Bwinefest%2B%2Bsedo | https://universityofsedona/ | university of s 329 | 332 | 2022-05-20 | 2022-05-20 | false | false |
| 0 | home sedona winefest sedona, arizona sedona winefest | https://biboxs.com/?p=home%2B%2Bsedona%2Bwinefest%2B%2Bsedo | https://universityofsedona/ | university of s 329 | 332 | 2022-05-20 | 2022-05-20 | false | false |
| 0 | hope international university southern california universities, christian universit | https://biboxs.com/?p=hope%2Binternational%2Buniversity%2B%2Bsout | https://universityofsedona/ | university of s 330 | 333 | 2022-07-03 | 2022-07-03 | true | false |
| 0 | hope international university athletics | https://biboxs.com/?p=hope%2Binternational%2Buniversity%2Bathletics | https://universityofsedona/ | university of s 330 | 332 | 2022-05-27 | 2022-05-27 | false | false |
| 0 | houses for rent near university of missouri columbia | https://biboxs.com/?p=houses%2Bfor%2Brent%2Bnear%2Buniversity%2 | https://universityofsedona/ | university of s 330 | 333 | 2022-05-28 | 2022-05-28 | false | false |
| 0 | hubli airport to manipal university taxi services | https://biboxs.com/?p=hubli%2Bairport%2Bto%2Bmanipal%2Buniversity' | https://universityofsedona/ | university of s 329 | 333 | 2022-04-29 | 2022-04-29 | false | false |
| 0 | humboldt international university panama | https://biboxs.com/?p=humboldt%2Binternational%2Buniversity%2Bpan | https://universityofsedona/ | university of s 330 | 332 | 2022-07-20 | 2022-07-20 | true | false |
| 0 | huntington university welcome to huntington university | https://biboxs.com/?p=huntington%2Buniversity%2B%2Bwelcome%2Bto' | https://universityofsedona/ | university of s 330 | 332 | 2022-06-24 | 2022-06-24 | true | false |
| 0 | huston-tillotson university | https://biboxs.com/?p=huston-tillotson%2Buniversity | https://universityofsedona/ | university of s 330 | 332 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | hz university of applied sciences… hz university of | https://biboxs.com/?p=hz%2Buniversity%2Bof%2Bapplied%2Bsciences% | https://universityofsedona/ | university of s 330 | 332 | 2022-07-10 | 2022-07-10 | true | false |
| 0 | iaup international association of university presidents | https://biboxs.com/?p=iaup%2B%2Binternational%2Bassociation%2Bof | https://universityofsedona/ | university of s 330 | 332 | 2022-06-14 | 2022-06-14 | false | false |
| 0 | ibmk university of montenegro institute of marine biology | https://biboxs.com/?p=ibmk%2B%2Buniversity%2Bof%2Bmontenegro%2 | https://universityofsedona/ | university of s 330 | 333 | 2022-05-28 | 2022-05-28 | false | false |
| 0 | ignatius of loyola | https://biboxs.com/?p=ignatius%2Bof%2Bloyola | https://universityofsedona/ | university of s 328 | 333 | 2022-05-28 | 2022-05-28 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | ilisimatusarfik grønlands universitet university of greenland | https://biboxs.com/?p=ilisimatusarfik%2B%2Bgr%C3%B8nlands%2Buniv | https://universityofsedona.com/ | university of r 330 | 333 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | indiana university of pennsylvania | https://biboxs.com/?p=indiana%2Buniversity%2Bof%2Bpennsylvania | https://universityofsedona.com/ | university of r 330 | 333 | 2022-05-03 | 2022-05-03 | false | false |
| 0 | indiana university press | https://biboxs.com/?p=indiana%2Buniversity%2Bpress | https://universityofsedona.com/ | university of r 328 | 332 | 2022-07-09 | 2022-07-09 | true | false |
| 0 | institute of human virology (ihv) university of maryland | https://biboxs.com/?p=institute%2Bof%2Bhuman%2Bvirology%2B%2Bih | https://universityofsedona.com/ | university of r 330 | 332 | 2022-05-16 | 2022-05-16 | false | false |
| 0 | institute of molecular biomedicine faculty of medicine, comenius university | https://biboxs.com/?p=institute%2Bof%2Bmolecular%2Bbiomedicine%2E | https://universityofsedona.com/ | university of r 330 | 332 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | international study @ university coburg in germany :: coburg university | https://biboxs.com/?p=international%2Bstudy%2B%40%2Buniversity%2E | https://universityofsedona.com/ | university of r 328 | 333 | 2022-06-24 | 2022-06-24 | false | false |
| 0 | internationalhu.com impact your future hu university of applied | https://biboxs.com/?p=internationalhu.com%2B%2Bimpact%2Byour%2Bf | https://universityofsedona.com/ | university of r 329 | 330 | 2022-07-20 | 2022-07-20 | true | false |
| 0 | invincible wellbeing, stanford university radio | https://biboxs.com/?p=invincible%2Bwellbeing%2C%2Bstanford%2Buniv | https://universityofsedona.com/ | university of r 329 | 333 | 2022-06-12 | 2022-06-12 | false | false |
| 0 | iowa wesleyan university athletics | https://biboxs.com/?p=iowa%2Bwesleyan%2Buniversity%2Bathletics | https://universityofsedona.com/ | university of r 330 | 332 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | irvine university park friends of the library | https://biboxs.com/?p=irvine%2Buniversity%2Bpark%2Bfriends%2Bof%2 | https://universityofsedona.com/ | university of r 329 | 336 | 2022-07-09 | 2022-07-09 | true | false |
| 0 | is university worldclass aesthetic education | https://biboxs.com/?p=is%2Buniversity%2Bworldclass%2Baesthetic | https://universityofsedona.com/ | university of r 329 | 333 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | jam music lab private university | https://biboxs.com/?p=jam%2Bmusic%2Blab%2Bprivate%2Buniversity | https://universityofsedona.com/ | university of r 330 | 332 | 2022-07-20 | 2022-07-20 | true | false |
| 0 | james madison university: being the change jmu | https://biboxs.com/?p=james%2Bmadison%2Buniversity%3A%2Bbeing% | https://universityofsedona.com/ | university of r 329 | 333 | 2022-07-06 | 2022-07-06 | true | false |
| 0 | jeff huang · computer science at brown university | https://biboxs.com/?p=jeff%2Bhuang%2B%C2%B7%2Bcomputer%2Bsci | https://universityofsedona.com/ | university of r 330 | 333 | 2022-05-27 | 2022-05-27 | false | false |
| 0 | john carroll university | https://biboxs.com/?p=john%2Bcarroll%2Buniversity | https://universityofsedona.com/ | university of r 330 | 333 | 2022-06-13 | 2022-06-13 | false | false |
| 0 | john patrick university of health and applied sciences | https://biboxs.com/?p=john%2Bpatrick%2Buniversity%2Bof%2Bhealth% | https://universityofsedona.com/ | university of r 330 | 333 | 2022-05-03 | 2022-05-03 | false | false |
| 0 | join motivation to profit directions university | https://biboxs.com/?p=join%2Bmotivation%2Bto%2Bprofit%2Bdirect | https://universityofsedona.com/ | university of r 330 | 333 | 2022-05-01 | 2022-05-01 | false | false |
| 0 | josée johnson professor of sociology, university of toronto | https://biboxs.com/?p=jos%C3%A9e%2Bjohnson%2Bprofessor%2B | https://universityofsedona.com/ | university of r 330 | 333 | 2022-05-20 | 2022-05-20 | false | false |
| 0 | judson university athletics | https://biboxs.com/?p=judson%2Buniversity%2Bathletics | https://universityofsedona.com/ | university of r 330 | 333 | 2022-06-28 | 2022-06-28 | true | false |
| 0 | kühne | https://biboxs.com/?p=k%C3%BChne | https://universityofsedona.com/ | university of r 329 | 332 | 2022-05-05 | 2022-05-05 | false | false |
| 0 | kansas wesleyan university athletics | https://biboxs.com/?p=kansas%2Bwesleyan%2Buniversity%2Bathletics | https://universityofsedona.com/ | university of r 330 | 332 | 2022-04-29 | 2022-04-29 | false | false |
| 0 | karlshochschule international university bachelor und master studieren | https://biboxs.com/?p=karlshochschule%2Binternational%2Buniversity% | https://universityofsedona.com/ | university of r 329 | 333 | 2022-05-30 | 2022-05-30 | false | false |
| 0 | kashmir university | https://biboxs.com/?p=kashmir%2Buniversity | https://universityofsedona.com/ | university of r 100 | 227 | 2022-01-03 | 2022-01-03 | false | false |
| 0 | kaziranga university course | https://biboxs.com/?p=kaziranga%2Buniversity%2Bcourse | https://universityofsedona.com/ | university of r 330 | 333 | 2022-05-05 | 2022-05-05 | false | false |
| 0 | kent state university, florence program college of architecture | https://biboxs.com/?p=kent%2Bstate%2Buniversity%2C%2Bflorence%2E | https://universityofsedona.com/ | university of r 329 | 332 | 2022-05-16 | 2022-05-16 | false | false |
| 0 | kindredspaces lm montgomery institute, university of prince edward island | https://biboxs.com/?p=kindredspaces%2B%2Blm%2Bmontgomery%2Bin | https://universityofsedona.com/ | university of r 330 | 332 | 2022-06-28 | 2022-06-28 | true | false |
| 0 | king university christian university in tennessee bristol, tn | https://biboxs.com/?p=king%2Buniversity%2B%2Bchristian%2Buniversit | https://universityofsedona.com/ | university of r 330 | 333 | 2022-05-09 | 2022-05-09 | false | false |
| 0 | kl university mba fee structure | https://biboxs.com/?p=kl%2Buniversity%2Bmba%2Bfee%2Bstructure | https://universityofsedona.com/ | university of r 330 | 333 | 2022-05-01 | 2022-05-01 | false | false |
| 0 | koya university enabling a brighter future | https://biboxs.com/?p=koya%2Buniversity%2Benabling%2Ba%2Bbri | https://universityofsedona.com/ | university of r 330 | 333 | 2022-04-29 | 2022-04-29 | false | false |
| 0 | kronforst lab university of chicago | https://biboxs.com/?p=kronforst%2Blab%2B%2Buniversity%2Bof%2Bchi | https://universityofsedona.com/ | university of r 330 | 333 | 2022-07-16 | 2022-07-16 | true | false |
| 0 | la salle university la salle university philadelphia, pa. | https://biboxs.com/?p=la%2Bsalle%2Buniversity%0Ala%2Bsalle%2Buniv | https://universityofsedona.com/ | university of r 330 | 333 | 2022-04-30 | 2022-04-30 | false | false |
| 0 | la salle university la salle university philadelphia, pa. | https://biboxs.com/?p=la%2Bsalle%2Buniversity%0Ala%2Bsalle%2Buniv | https://universityofsedona.com/ | university of r 330 | 333 | 2022-04-30 | 2022-04-30 | false | false |
| 0 | lab university leading excellence in laboratory medicine | https://biboxs.com/?p=lab%2Buniversity%2B%2Bleading%2Bexcellence! | https://universityofsedona.com/ | university of r 330 | 333 | 2022-06-23 | 2022-06-23 | false | false |
| 0 | lacuny (library association of the city university of new york) | https://biboxs.com/?p=lacuny%2B%28library%2Bassociation%2Bof%2B! | https://universityofsedona.com/ | university of r 330 | 333 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | lawrence technological university possible is everything | https://biboxs.com/?p=lawrence%2Btechnological%2Buniversity%2B%2E | https://universityofsedona.com/ | university of r 330 | 333 | 2022-06-16 | 2022-06-16 | false | false |
| 0 | lcu: lubbock christian university | https://biboxs.com/?p=lcu%3A%2Blubbock%2Bchristian%2Buniversity | https://universityofsedona.com/ | university of r 330 | 332 | 2022-07-15 | 2022-07-15 | true | false |
| 0 | leahurst college kingston, ontario independent coeducational university prepara | https://biboxs.com/?p=leahurst%2Bcollege%2B%2Bkingston%2C%2Bont | https://universityofsedona.com/ | university of r 330 | 332 | 2022-07-15 | 2022-07-15 | true | false |
| 0 | liberty university fill 1 chat live request info apply now visit liberty | https://biboxs.com/?p=liberty%2Buniversity%0Afill%2B1%0Achat%2Bliv | https://universityofsedona.com/ | university of r 330 | 333 | 2022-06-14 | 2022-06-14 | false | false |
| 0 | limkokwing university courses | https://biboxs.com/?p=limkokwing%2Buniversity%2Bcourses | https://universityofsedona.com/ | university of r 330 | 333 | 2022-05-09 | 2022-05-09 | false | false |
| 0 | lincoln christian university | https://biboxs.com/?p=lincoln%2Bchristian%2Buniversity | https://universityofsedona.com/ | university of r 330 | 333 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | lincoln christian university athletics | https://biboxs.com/?p=lincoln%2Bchristian%2Buniversity%2Bathletics | https://universityofsedona.com/ | university of r 330 | 332 | 2022-05-26 | 2022-05-26 | false | false |
| 0 | lionel university fitness and nutrition education | https://biboxs.com/?p=lionel%2Buniversity%2B%2Bfitness%2Band%2Bn | https://universityofsedona.com/ | university of r 329 | 333 | 2022-05-09 | 2022-05-09 | false | false |
| 0 | lisa anthony associate professor, university of florida, cise department | https://biboxs.com/?p=lisa%2Banthony%2B%2Bassociate%2Bprofessor% | https://universityofsedona.com/ | university of r 330 | 333 | 2022-06-12 | 2022-06-12 | false | false |
| 0 | loyola marymount university los angeles | https://biboxs.com/?p=loyola%2Bmarymount%2Buniversity%2Blos%2Ba | https://universityofsedona.com/ | university of r 329 | 333 | 2022-05-25 | 2022-05-25 | false | false |
| 0 | loyola university maryland a jesuit, liberal arts university | https://biboxs.com/?p=loyola%2Buniversity%2Bmaryland%2B%2Ba%2 | https://universityofsedona.com/ | university of r 330 | 333 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | lunex university international university of health, exercise | https://biboxs.com/?p=lunex%2Buniversity%2B%2Binternational%2E | https://universityofsedona.com/ | university of r 330 | 333 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | luther college university of regina and luther college high school | https://biboxs.com/?p=luther%2Bcollege%2Buniversity%2Bof%2Bregina | https://universityofsedona.com/ | university of r 330 | 332 | 2022-05-09 | 2022-05-09 | false | false |
| 0 | mac andrews | https://biboxs.com/?p=mac%2Bandrews | https://universityofsedona.com/ | university of r 330 | 332 | 2022-07-17 | 2022-07-17 | true | false |
| 0 | manny teodoro university of wisconsinmadison | https://biboxs.com/?p=manny%2Bteodoro%2B%2Buniversity%2Bof%2B | https://universityofsedona.com/ | university of r 329 | 333 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | market 100 student housing near georgia southern university | https://biboxs.com/?p=market%2B100%2Bstudent%2Bhousing%2Br | https://universityofsedona.com/ | university of r 328 | 330 | 2022-05-10 | 2022-05-10 | false | false |
| 0 | mature university leaked onlyfans , asmr porn , cosplay | https://biboxs.com/?p=mature%2Buniversity%2B%2Bleaked%2Bonlyfans | https://universityofsedona.com/ | university of r 330 | 333 | 2022-05-05 | 2022-05-05 | false | false |
| 0 | mcmaster family practice mcmaster university department of family medicine | https://biboxs.com/?p=mcmaster%2Bfamily%2Bpractice%2B%2Bmcmas | https://universityofsedona.com/ | university of r 330 | 333 | 2022-07-11 | 2022-07-11 | true | false |
| 0 | mcmaster university | https://biboxs.com/?p=mcmaster%2Buniversity | https://universityofsedona.com/ | university of r 330 | 333 | 2022-05-27 | 2022-05-27 | false | false |
| 0 | membri emeritus | https://biboxs.com/?p=membri%2Bemeritus | https://universityofsedona.com/ | university of r 329 | 333 | 2022-06-01 | 2022-06-01 | false | false |
| 0 | metaphysical | https://biboxs.com/?p=metaphysical | https://universityofsedona.com/ | university of r 55 | 57 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | metaphysical | https://biboxs.com/?p=metaphysical | https://universityofsedona.com/ | university of r 55 | 57 | 2021-10-19 | 2022-04-03 | false | false |
| 0 | metaphysical blogs | https://biboxs.com/?p=metaphysical%2Bblogs | https://universityofsedona.com/ | university of r 100 | 54 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | metaphysical bookstore | https://biboxs.com/?p=metaphysical%2Bbookstore | https://universityofsedona.com/ | university of r 100 | 228 | 2021-12-02 | 2022-06-03 | false | true |
| 0 | midwestern university clinics arizona and illinois affordable healthcare | https://biboxs.com/?p=midwestern%2Buniversity%2Bclinics%2B%2Barizc | https://universityofsedona.com/ | university of r 330 | 330 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | mississippi college a christian university mississippi college | https://biboxs.com/?p=mississippi%2Bcollege%2B%2Ba%2Bchristia | https://universityofsedona.com/ | university of r 329 | 333 | 2022-07-15 | 2022-07-15 | true | false |
| 0 | missouri baptist university shine on | https://biboxs.com/?p=missouri%2Bbaptist%2Buniversity%2B%2Bshine% | https://universityofsedona.com/ | university of r 330 | 334 | 2022-06-12 | 2022-06-12 | false | false |
| 0 | mizzou university of missouri university of | https://biboxs.com/?p=mizzou%2B%2Buniversity%2Bof%2Bmissour | https://universityofsedona.com/ | university of r 334 | 330 | 2022-05-03 | 2022-05-03 | false | false |
| 0 | mkcl digital university | https://biboxs.com/?p=mkcl%2Bdigital%2Buniversity | https://universityofsedona.com/ | university of r 330 | 333 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | monash university one of the top universities in | https://biboxs.com/?p=monash%2Buniversity%2B%2Bone%2Bof%2Bthe | https://universityofsedona.com/ | university of r 330 | 334 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | montana public colleges, universities and community colleges montana univers | https://biboxs.com/?p=montana%2Bpublic%2Bcolleges%2C%2Buniversit | https://universityofsedona.com/ | university of r 330 | 332 | 2022-05-23 | 2022-05-23 | false | false |
| 0 | montana state university billings msu billings msu billings | https://biboxs.com/?p=montana%2Bstate%2Buniversity%2Bbillings%2B | https://universityofsedona.com/ | university of r 330 | 332 | 2022-07-16 | 2022-07-16 | true | false |
| 0 | more than a dodo oxford university museum of natural | https://biboxs.com/?p=more%2Bthan%2Ba%2Bdodo%2B%2Boxford%2B | https://universityofsedona.com/ | university of r 327 | 333 | 2022-05-21 | 2022-05-21 | false | false |
| 0 | mount marty university in south dakota | https://biboxs.com/?p=mount%2Bmarty%2Buniversity%2Bin%2Bsouth% | https://universityofsedona.com/ | university of r 330 | 333 | 2022-07-11 | 2022-07-11 | true | false |
| 0 | mount royal university mru | https://biboxs.com/?p=mount%2Broyal%2Buniversity%2B%2Bmru | https://universityofsedona.com/ | university of r 330 | 333 | 2022-06-04 | 2022-06-04 | false | false |
| 0 | mount saint vincent university halifax, nova scotia, canada | https://biboxs.com/?p=mount%2Bsaint%2Bvincent%2Buniversity%2Bhal | https://universityofsedona.com/ | university of r 330 | 332 | 2022-06-18 | 2022-06-18 | false | false |
| 0 | mount vernon nazarene university | https://biboxs.com/?p=mount%2Bvernon%2Bnazarene%2Buniversity | https://universityofsedona.com/ | university of r 330 | 332 | 2022-06-21 | 2022-06-21 | false | false |
| 0 | mount vernon nazarene university athletics | https://biboxs.com/?p=mount%2Bvernon%2Bnazarene%2Buniversity% | https://universityofsedona.com/ | university of r 330 | 333 | 2022-07-05 | 2022-07-05 | true | false |
| 0 | mytru student portal, thompson rivers university | https://biboxs.com/?p=mytru%2Bstudent%2Bportal%2C%2Bthompson% | https://universityofsedona.com/ | university of r 330 | 333 | 2022-06-07 | 2022-06-07 | false | false |
| 0 | nassau university medical center east meadow, ny | https://biboxs.com/?p=nassau%2Buniversity%2Bmedical%2Bcenter%2B! | https://universityofsedona.com/ | university of r 329 | 333 | 2022-05-02 | 2022-05-02 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | neon.university современный университет у вас дома neon | https://biboxs.com/?p=neon.university%2B%2B%D1%81%D0%BE% | https://universityofsedona/ | university of s 329 | 333 | 2022-06-13 | 2022-06-13 | false | false |
| 0 | niagara university the premier private university in the buffalo niagara | https://biboxs.com/?p=niagara%2Buniversity%2B%2Bthe%2Bpremier%2 | https://universityofsedona/ | university of s 329 | 333 | 2022-07-07 | 2022-07-07 | true | false |
| 0 | nipissing university | https://biboxs.com/?p=nipissing%2Buniversity | https://universityofsedona/ | university of s 329 | 333 | 2022-06-15 | 2022-06-15 | false | false |
| 0 | north dakota university system the edge you need to | https://biboxs.com/?p=north%2Bdakota%2Buniversity%2Bsystem%2B% | https://universityofsedona/ | university of s 330 | 333 | 2022-06-07 | 2022-06-07 | false | false |
| 0 | northern arizona university online, bachelor's, graduate | https://biboxs.com/?p=northern%2Barizona%2Buniversity%2B%2B%2Bo | https://universityofsedona/ | university of s 330 | 333 | 2022-06-14 | 2022-06-14 | false | false |
| 0 | northern illinois university your future. our focus. | https://biboxs.com/?p=northern%2Billinois%2Buniversity%2B%2Byour% | https://universityofsedona/ | university of s 330 | 333 | 2022-06-15 | 2022-06-15 | false | false |
| 0 | norwegian university institute university summer school | https://biboxs.com/?p=norwegian%2Buniversity%2Bof%2Bscience%2Bar | https://universityofsedona/ | university of s 329 | 332 | 2022-05-15 | 2022-05-15 | false | false |
| 0 | norwich university | https://biboxs.com/?p=norwich%2Buniversity | https://universityofsedona/ | university of s 330 | 334 | 2022-07-20 | 2022-07-20 | true | false |
| 0 | ntuitive | https://biboxs.com/?p=ntuitive | | university of s 329 | 332 | 2022-05-17 | 2022-05-17 | false | false |
| 0 | old dominion university | https://biboxs.com/?p=old%2Bdominion%2Buniversity | https://universityofsedona/ | university of s 330 | 333 | 2022-06-29 | 2022-06-29 | true | false |
| 0 | olivet nazarene university (illinois) athletics | https://biboxs.com/?p=olivet%2Bnazarene%2Buniversity%2B%28illinois% | https://universityofsedona/ | university of s 330 | 332 | 2022-06-10 | 2022-06-10 | false | false |
| 0 | olivet university christian institution of biblical higher education | https://biboxs.com/?p=olivet%2Buniversity%2B%2Bchristian%2Binstitutic | https://universityofsedona/ | university of s 329 | 333 | 2022-06-26 | 2022-06-28 | true | false |
| 0 | online college degrees uagc university of | https://biboxs.com/?p=online%2Bcollege%2Bdegrees%2B%2B%2Buagc% | https://universityofsedona/ | university of s 330 | 333 | 2022-06-20 | 2022-06-20 | false | false |
| 0 | ottawa university athletics | https://biboxs.com/?p=ottawa%2Buniversity%2Bathletics | https://universityofsedona/ | university of s 329 | 332 | 2022-07-06 | 2022-07-06 | true | false |
| 0 | our lady of the lake university athletics | https://biboxs.com/?p=our%2Blady%2Bof%2Bthe%2Blake%2Buniversity/ | https://universityofsedona/ | university of s 330 | 333 | 2022-06-27 | 2022-06-27 | true | false |
| 0 | oxford summer institute university summer school in oxford, uk | https://biboxs.com/?p=oxford%2Bsummer%2Binstitute%2B%2Buniversity | https://universityofsedona/ | university of s 330 | 332 | 2022-05-07 | 2022-05-07 | false | false |
| 0 | paris nanterre university | https://biboxs.com/?p=paris%2Bnanterre%2Buniversity | https://universityofsedona/ | university of s 329 | 332 | 2022-06-24 | 2022-06-24 | false | false |
| 0 | parse parse university of gothenburg | https://biboxs.com/?p=parse%0Aparse%0Auniversity%2Bof%2Bgothenbu | https://universityofsedona/ | university of s 329 | 333 | 2022-06-13 | 2022-06-13 | false | false |
| 0 | passagierinformation | https://biboxs.com/?p=passagierinformation | | university of s 135 | 240 | 2022-01-07 | 2022-01-07 | false | false |
| 0 | penn state university | https://biboxs.com/?p=penn%2Bstate%2Buniversity | https://universityofsedona/ | university of s 330 | 333 | 2022-06-12 | 2022-06-14 | false | false |
| 0 | pfh private university of applied sciences goettingen | https://biboxs.com/?p=pfh%2Bprivate%2Buniversity%2Bof%2Bapplied% | https://universityofsedona/ | university of s 329 | 333 | 2022-06-13 | 2022-06-13 | false | false |
| 0 | photographer sedona weddings | https://biboxs.com/?p=photographer%2Bsedona%2Bweddings | https://universityofsedona/ | university of s 100 | 239 | 2021-12-11 | 2022-06-09 | false | true |
| 0 | physician jobs loma linda university faculty medical group | https://biboxs.com/?p=physician%2Bjobs%2B%2Bloma%2Blinda%2Buni | https://universityofsedona/ | university of s 330 | 333 | 2022-05-29 | 2022-05-29 | false | false |
| 0 | point park university (pennsylvania) athletics | https://biboxs.com/?p=point%2Bpark%2Buniversity%2B%28pennsylvani | https://universityofsedona/ | university of s 330 | 333 | 2022-04-30 | 2022-04-30 | false | false |
| 0 | portland state university psu portland or | https://biboxs.com/?p=portland%2Bstate%2Buniversity%2B%2B%2Bpsu/ | https://universityofsedona/ | university of s 330 | 334 | 2022-06-11 | 2022-06-13 | false | false |
| 0 | portland state university graphic design | https://biboxs.com/?p=portland%2Bstate%2Buniversity%2B%2B%2Bgraphic% | https://universityofsedona/ | university of s 330 | 333 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | post graduate university studies | https://biboxs.com/?p=post%2Bgraduate%2Buniversity%2Bstudies | https://universityofsedona/ | university of s 329 | 333 | 2022-06-29 | 2022-06-29 | true | false |
| 0 | private university | https://biboxs.com/?p=private%2Buniversity | | university of s 329 | 333 | 2022-07-05 | 2022-07-05 | true | false |
| 0 | professor emeritus al bartlett physics at university of | https://biboxs.com/?p=professor%2Bemeritus%2Bal%2Bbartlett%2B%2B | https://universityofsedona/ | university of s 330 | 333 | 2022-05-31 | 2022-05-31 | false | false |
| 0 | provost | https://biboxs.com/?p=provost | | university of s 329 | 332 | 2022-06-09 | 2022-06-09 | false | false |
| 0 | public health babesbolyai university | https://biboxs.com/?p=public%2Bhealth%2B%2Bbabe%C8%99bolyai%2 | https://universityofsedona/ | university of s 330 | 333 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | purely sedona | https://biboxs.com/?p=purely%2Bsedona | https://universityofsedona/ | university of s 55 | 57 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | qazaq university | https://biboxs.com/?p=qazaq%2Buniversity | https://universityofsedona/ | university of s 329 | 333 | 2022-06-20 | 2022-06-20 | false | false |
| 0 | radcliffe institute for advanced study at harvard university | https://biboxs.com/?p=radcliffe%2Binstitute%2Bfor%2Badvanced%2Bstu | https://universityofsedona/ | university of s 329 | 332 | 2022-05-15 | 2022-05-15 | false | false |
| 0 | radford va | https://biboxs.com/?p=radford%2Bva | https://universityofsedona/ | university of s 330 | 333 | 2022-06-01 | 2022-06-01 | false | false |
| 0 | rajasthan university for health sciences | https://biboxs.com/?p=rajasthan%2Buniversity%2Bfor%2Bhealth%2Bscie | https://universityofsedona/ | university of s 329 | 333 | 2022-07-16 | 2022-07-16 | true | false |
| 0 | recruit in canada virtual education fair university fairs | https://biboxs.com/?p=recruit%2Bin%2Bcanada%2B%2Bvirtual%2Beduc | https://universityofsedona/ | university of s 329 | 333 | 2022-07-07 | 2022-07-07 | true | false |
| 0 | rice university | https://biboxs.com/?p=rice%2Buniversity | https://universityofsedona/ | university of s 330 | 333 | 2022-07-05 | 2022-07-05 | true | false |
| 0 | rocket fuel university the | https://biboxs.com/?p=rocket%2Bfuel%2Buniversity%2B%2Bthe%2B | https://universityofsedona/ | university of s 330 | 333 | 2022-06-02 | 2022-06-02 | false | false |
| 0 | rsu public tv rogers state university oklahoma public | https://biboxs.com/?p=rsu%2Bpublic%2Btv%2B%2Brogers%2Bstate%2B | https://universityofsedona/ | university of s 330 | 333 | 2022-07-20 | 2022-07-20 | true | false |
| 0 | rwth aachen university rheinisch westfaelische technische hochschule | https://biboxs.com/?p=rwth%2Baachen%2Buniversity%2B%2B%2Brheini | https://universityofsedona/ | university of s 330 | 333 | 2022-05-31 | 2022-05-31 | false | false |
| 0 | rwu hochschule ravensburgweingarten university of applied sciences rwu hochs | https://biboxs.com/?p=rwu%2Bhochschule%2Bravensburgweingarten%E | https://universityofsedona/ | university of s 329 | 333 | 2022-05-23 | 2022-05-23 | false | false |
| 0 | ryerson | https://biboxs.com/?p=ryerson | | university of s 330 | 332 | 2022-06-13 | 2022-06-13 | false | false |
| 0 | saarbrücken graduate school of computer science saarland university | https://biboxs.com/?p=saarbr%C3%BCcken%2Bgraduate%2Bschool%2B | https://universityofsedona/ | university of s 330 | 333 | 2022-05-19 | 2022-05-19 | false | false |
| 0 | saginaw valley state university | https://biboxs.com/?p=saginaw%2Bvalley%2Bstate%2Buniversity%2B | https://universityofsedona/ | university of s 330 | 333 | 2022-07-11 | 2022-07-11 | true | false |
| 0 | saint francis university | https://biboxs.com/?p=saint%2Bfrancis%2Buniversity | https://universityofsedona/ | university of s 330 | 333 | 2022-07-11 | 2022-07-11 | true | false |
| 0 | saint louis missouri university | https://biboxs.com/?p=saint%2Blouis%2Bmissouri%2Buniversity | https://universityofsedona/ | university of s 330 | 333 | 2022-07-20 | 2022-07-20 | true | false |
| 0 | saint paul university | https://biboxs.com/?p=saint%2Bpaul%2Buniversity | https://universityofsedona/ | university of s 330 | 332 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | salem state university a proud massachusetts public university | https://biboxs.com/?p=salem%2Bstate%2Buniversity%2B%2Ba%2B | https://universityofsedona/ | university of s 330 | 330 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | sales mastery university: jordan belfort maggio 2022 lunga | https://biboxs.com/?p=sales%2Bmastery%2Buniversity%3A%2Bjordan% | https://universityofsedona/ | university of s 329 | 333 | 2022-07-09 | 2022-07-09 | true | false |
| 0 | sau alumni association southern arkansas university | https://biboxs.com/?p=sau%2Balumni%2Bassociation%2B%2Bsouth | https://universityofsedona/ | university of s 329 | 332 | 2022-06-02 | 2022-06-02 | false | false |
| 0 | seattle pacific university | https://biboxs.com/?p=seattle%2Bpacific%2Buniversity | https://universityofsedona/ | university of s 330 | 333 | 2022-06-29 | 2022-06-29 | true | false |
| 0 | seco university seco university | https://biboxs.com/?p=seco%2Buniversity%2B%2Bseco%2Buniversity | https://universityofsedona/ | university of s 330 | 333 | 2022-06-05 | 2022-06-05 | false | false |
| 0 | sedona | https://biboxs.com/?p=sedona | | university of s 55 | 57 | 2022-03-23 | 2022-03-25 | false | false |
| 0 | sedona chamber home sedona chamber | https://biboxs.com/?p=sedona%2Bchamber%2Bhome%2B%2Bsedo | https://universityofsedona/ | university of s 332 | 332 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | sedona chamber home sedona chamber | https://biboxs.com/?p=sedona%2Bchamber%2Bhome%2B%2Bsedo | https://universityofsedona/ | university of s 332 | 332 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | shawnee state university | https://biboxs.com/?p=shawnee%2Bstate%2Buniversity | https://universityofsedona/ | university of s 330 | 333 | 2022-06-09 | 2022-06-09 | false | false |
| 0 | shepherd university | https://biboxs.com/?p=shepherd%2Buniversity | https://universityofsedona/ | university of s 330 | 333 | 2022-05-15 | 2022-05-15 | false | false |
| 0 | shorter university transforming lives through christ shorter university transformin | https://biboxs.com/?p=shorter%2Buniversity%2B%2Btransforming%2Bliv | https://universityofsedona/ | university of s 329 | 333 | 2022-06-28 | 2022-06-28 | true | false |
| 0 | smogon university | https://biboxs.com/?p=smogon%2Buniversity | https://universityofsedona/ | university of s 330 | 333 | 2022-06-13 | 2022-06-13 | false | false |
| 0 | southern connecticut state university american association of university profess | https://biboxs.com/?p=southern%2Bconnecticut%2Bstate%2Buniversity% | https://universityofsedona/ | university of s 330 | 333 | 2022-05-16 | 2022-05-16 | false | false |
| 0 | spalding university | https://biboxs.com/?p=spalding%2Buniversity | https://universityofsedona/ | university of s 330 | 333 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | spark 89.7 hd3 olivet nazarene university | https://biboxs.com/?p=spark%2B89.7%2Bhd3%2B%2Bolivet%2Bnazarer | https://universityofsedona/ | university of s 329 | 333 | 2022-05-17 | 2022-05-17 | false | false |
| 0 | srh berlin university of applied sciences | https://biboxs.com/?p=srh%2Bberlin%2Buniversity%2Bof%2Bapplied% | https://universityofsedona/ | university of s 329 | 333 | 2022-05-23 | 2022-05-23 | false | false |
| 0 | ssl research at northeastern, university of maryland, and stanford | https://biboxs.com/?p=ssl%2Bresearch%2Bat%2Bnortheastern%2C%2Bu | https://universityofsedona/ | university of s 329 | 333 | 2022-07-11 | 2022-07-11 | true | false |
| 0 | st. ambrose university | https://biboxs.com/?p=st.%2Bambrose%2Buniversity | https://universityofsedona/ | university of s 330 | 333 | 2022-05-05 | 2022-05-05 | false | false |
| 0 | st. ambrose university athletics | https://biboxs.com/?p=st.%2Bambrose%2Buniversity%2Bathletics | https://universityofsedona/ | university of s 330 | 333 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | st. andrews university athletics | https://biboxs.com/?p=st.%2Bandrews%2Buniversity%2Bathletics | https://universityofsedona/ | university of s 330 | 333 | 2022-05-01 | 2022-05-01 | false | false |
| 0 | st. bonaventure university | https://biboxs.com/?p=st.%2Bbonaventure%2Buniversity | https://universityofsedona/ | university of s 330 | 333 | 2022-05-21 | 2022-05-21 | false | false |
| 0 | st. thomas university catholic university in miami, fl | https://biboxs.com/?p=st.%2Bthomas%2Buniversity%2B%2Bcatholic%2E | https://universityofsedona/ | university of s 330 | 333 | 2022-06-01 | 2022-06-01 | false | false |
| 0 | stockholm university press | https://biboxs.com/?p=stockholm%2Buniversity%2Bpress | https://universityofsedona/ | university of s 328 | 332 | 2022-07-09 | 2022-07-11 | true | false |
| 0 | stony brook film festival stony brook university | https://biboxs.com/?p=stony%2Bbrook%2Bfilm%2Bfestival%2B%2Bston | https://universityofsedona/ | university of s 330 | 333 | 2022-06-12 | 2022-06-12 | false | false |
| 0 | stony brook university, new york | https://biboxs.com/?p=stony%2Bbrook%2Buniversity%2C%2Bnew%2Byc | https://universityofsedona/ | university of s 329 | 333 | 2022-06-24 | 2022-06-24 | false | false |
| 0 | stop motion university education one frame at a time | https://biboxs.com/?p=stop%2Bmotion%2Buniversity%2B%2Beducation | https://universityofsedona/ | university of s 329 | 333 | 2022-07-23 | 2022-07-23 | true | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | strathmore university a leading private non profit university | https://biboxs.com/?p=strathmore%2B%2B%2Ba%2Bleadi | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-05-26 | 2022-05-26 | false | false |
| 0 | studium na Iga university | https://biboxs.com/?p=studium%2Bna%2Bliga%2Buniversity | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-05-23 | 2022-05-25 | false | false |
| 0 | study in europe in english with varna university of management | https://biboxs.com/?p=study%2Bin%2Beurope%2Bin%2Benglish%2Bwith | https://universityofsedona.com/ | university of s | 330 | 332 | 2022-06-17 | 2022-06-17 | false | false |
| 0 | study in the uk: uk university application specialists for nepal | https://biboxs.com/?p=study%2Bin%2Bthe%2Buk%3A%2Buk%2Buniversity | https://universityofsedona.com/ | university of s | 329 | 333 | 2022-05-25 | 2022-05-25 | false | false |
| 0 | study in the uk: university specialists for sri lankan students | https://biboxs.com/?p=study%2Bin%2Bthe%2Buk%3A%2Buniversity%2B | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-07-16 | 2022-07-16 | true | false |
| 0 | support university hospital foundation | https://biboxs.com/?p=support%2Buniversity%2Bhospital%2Bfoundation | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | surface science western at the university of western ontario | https://biboxs.com/?p=surface%2Bscience%2Bwestern%2Bat%2Bthe%2l | https://universityofsedona.com/ | university of s | 329 | 333 | 2022-06-04 | 2022-06-04 | false | false |
| 0 | swim university® the ultimate guide to pool | https://biboxs.com/?p=swim%2Buniversity%C2%AE%2B%2B%2Bthe%2l | https://universityofsedona.com/ | university of s | 329 | 333 | 2022-05-09 | 2022-05-09 | false | false |
| 0 | swiss federal university for vocational education and training sfuvet | https://biboxs.com/?p=swiss%2Bfederal%2Buniversity%2Bfor%2Bvocatic | https://universityofsedona.com/ | university of s | 329 | 333 | 2022-05-20 | 2022-05-20 | false | false |
| 0 | tashkent webster university | https://biboxs.com/?p=tashkent%2B%2Bwebster%2Buniversity | https://universityofsedona.com/ | university of t | 330 | 333 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | taylor university | https://biboxs.com/?p=taylor%2Buniversity | https://universityofsedona.com/ | university of t | 330 | 333 | 2022-06-03 | 2022-06-03 | false | false |
| 0 | taylor university a christian liberal arts university | https://biboxs.com/?p=taylor%2Buniversity%2B%2Ba%2Bchristian%2Blit | https://universityofsedona.com/ | university of t | 330 | 333 | 2022-05-08 | 2022-05-08 | false | false |
| 0 | taylor university athletics | https://biboxs.com/?p=taylor%2Buniversity%2Bathletics | https://universityofsedona.com/ | university of t | 330 | 332 | 2022-05-20 | 2022-05-20 | false | false |
| 0 | tennessee wesleyan university | https://biboxs.com/?p=tennessee%2Bwesleyan%2Buniversity | https://universityofsedona.com/ | university of t | 330 | 333 | 2022-06-14 | 2022-06-14 | false | false |
| 0 | terrorists | https://biboxs.com/?p=terrorists | https://universityofsedona.com/ | university of t | 330 | 332 | 2022-05-30 | 2022-05-30 | false | false |
| 0 | texas christian university | https://biboxs.com/?p=texas%2Bchristian%2Buniversity | https://universityofsedona.com/ | university of t | 330 | 333 | 2022-05-17 | 2022-05-17 | false | false |
| 0 | th owl: technische hochschule ostwestfalen lippe university of | https://biboxs.com/?p=th%2Bowl%3A%2Btechnische%2Bhochschule%2E | https://universityofsedona.com/ | university of t | 328 | 332 | 2022-07-15 | 2022-07-15 | true | false |
| 0 | the annenberg public policy center of the university of pennsylvania | https://biboxs.com/?p=the%2Bannenberg%2Bpublic%2Bpolicy%2Bcentel | https://universityofsedona.com/ | university of t | 330 | 333 | 2022-05-10 | 2022-05-10 | false | false |
| 0 | the collegian proud newspaper of the university of tulsa | https://biboxs.com/?p=the%2Bcollegian%2B%2Bproud%2Bnewspaper% | https://universityofsedona.com/ | university of t | 329 | 333 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | the george washington university hospital in washington, d.c. | https://biboxs.com/?p=the%2Bgeorge%2Bwashington%2Buniversity%2Bl | https://universityofsedona.com/ | university of t | 329 | 332 | 2022-07-08 | 2022-07-08 | true | false |
| 0 | the hague university of applied sciences | https://biboxs.com/?p=the%2Bhague%2Buniversity%2Bof%2Bapplied%2 | https://universityofsedona.com/ | university of t | 330 | 333 | 2022-06-07 | 2022-06-07 | false | false |
| 0 | the international university of health | https://biboxs.com/?p=the%2Binternational%2Buniversity%2Bof%2Bheal | https://universityofsedona.com/ | university of t | 329 | 333 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | the journal of extension conferences clemson university | https://biboxs.com/?p=the%2Bjournal%2Bof%2Bextension%2B%2Bconfe | https://universityofsedona.com/ | university of t | 330 | 332 | 2022-05-22 | 2022-05-22 | false | false |
| 0 | the kent state university press » | https://biboxs.com/?p=the%2Bkent%2Bstate%2Buniversity%2Bpress%2E | https://universityofsedona.com/ | university of t | 328 | 333 | 2022-05-28 | 2022-05-28 | false | false |
| 0 | the mcmaster family health team mcmaster university department of | https://biboxs.com/?p=the%2Bmcmaster%2Bfamily%2Bhealth%2Bteam% | https://universityofsedona.com/ | university of t | 330 | 333 | 2022-07-08 | 2022-07-08 | true | false |
| 0 | the north carolina central university school of library and information | https://biboxs.com/?p=the%2Bnorth%2Bcarolina%2Bcentral%2Buniversit | https://universityofsedona.com/ | university of t | 330 | 333 | 2022-07-07 | 2022-07-07 | true | false |
| 0 | the ohio state university press | https://biboxs.com/?p=the%2Bohio%2Bstate%2Buniversity%2Bpress | https://universityofsedona.com/ | university of t | 328 | 333 | 2022-05-29 | 2022-05-29 | false | false |
| 0 | the postpandemic university pedagogy politics power | https://biboxs.com/?p=the%2Bpostpandemic%2Buniversity%2B%2Bpeda | https://universityofsedona.com/ | university of t | 330 | 333 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | the university of british columbia | https://biboxs.com/?p=the%2Buniversity%2Bof%2Bbritish%2Bcolumbia | https://universityofsedona.com/ | university of t | 330 | 333 | 2022-07-05 | 2022-07-05 | true | false |
| 0 | the university of texas at tyler | https://biboxs.com/?p=the%2Buniversity%2Bof%2Btexas%2Bat%2Btyler | https://universityofsedona.com/ | university of t | 330 | 333 | 2022-06-23 | 2022-06-23 | false | false |
| 0 | thom van dooren university of sydney university of | https://biboxs.com/?p=thom%2Bvan%2Bdooren%2B%2Buniversity%2Bo | https://universityofsedona.com/ | university of t | 330 | 333 | 2022-05-30 | 2022-05-30 | false | false |
| 0 | thomas university georgia nonprofit, regionally accredited college | https://biboxs.com/?p=thomas%2Buniversity%2B%2Bgeorgia%2Bnonpro | https://universityofsedona.com/ | university of t | 330 | 332 | 2022-06-14 | 2022-06-14 | false | false |
| 0 | thompson rivers university | https://biboxs.com/?p=thompson%2Brivers%2Buniversity | https://universityofsedona.com/ | university of t | 329 | 333 | 2022-05-21 | 2022-05-21 | false | false |
| 0 | thumbay university hospital is covid safe hospital | https://biboxs.com/?p=thumbay%2Buniversity%2Bhospital%2Bis%2Bcov | https://universityofsedona.com/ | university of t | 330 | 333 | 2022-06-10 | 2022-06-10 | false | false |
| 0 | tilburg university: responsible and enterprising thinkers tilburg university tilburg | https://biboxs.com/?p=tilburg%2Buniversity%3A%2Bresponsible%2Band | https://universityofsedona.com/ | university of t | 329 | 333 | 2022-05-01 | 2022-05-01 | false | false |
| 0 | tim andrews | https://biboxs.com/?p=tim%2Bandrews | https://universityofsedona.com/ | university of t | 330 | 332 | 2022-06-24 | 2022-06-24 | false | false |
| 0 | tony burke professor of early christianity, york university, toronto | https://biboxs.com/?p=tony%2Bburke%2B%2Bprofessor%2Bof%2Bearly% | https://universityofsedona.com/ | university of t | 330 | 333 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | top 10 university in india | https://biboxs.com/?p=top%2B10%2Buniversity%2Bin%2Bindia | https://universityofsedona.com/ | university of t | 330 | 333 | 2022-06-24 | 2022-06-24 | false | false |
| 0 | top research university | https://biboxs.com/?p=top%2Bresearch%2Buniversity | https://universityofsedona.com/ | university of t | 329 | 333 | 2022-05-09 | 2022-05-09 | false | false |
| 0 | top university colleges in ghaziabad 2021 | https://biboxs.com/?p=top%2Buniversity%2Bcolleges%2Bin%2Bghaziab | https://universityofsedona.com/ | university of t | 330 | 333 | 2022-06-20 | 2022-06-20 | false | false |
| 0 | touro college and university system | https://biboxs.com/?p=touro%2Bcollege%2Band%2Buniversity%2Bsyster | https://universityofsedona.com/ | university of t | 329 | 333 | 2022-05-05 | 2022-05-05 | false | false |
| 0 | trevecca nazarene university | https://biboxs.com/?p=trevecca%2Bnazarene%2Buniversity | https://universityofsedona.com/ | university of t | 330 | 333 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | tridium university | https://biboxs.com/?p=tridium%2Buniversity | https://universityofsedona.com/ | university of t | 329 | 333 | 2022-01-07 | 2022-07-06 | false | false |
| 0 | trinity university san antonio, texas | https://biboxs.com/?p=trinity%2Buniversity%2B%2B%2Bsan%2Bantonio% | https://universityofsedona.com/ | university of t | 330 | 333 | 2022-06-04 | 2022-06-04 | false | false |
| 0 | trinity western university | https://biboxs.com/?p=trinity%2Bwestern%2Buniversity%2B | https://universityofsedona.com/ | university of t | 330 | 333 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | u can:university and college accountability network | https://biboxs.com/?p=u%2Bcan%3Auniversity%2Band%2Bcollege%2Ba | https://universityofsedona.com/ | university of u | 330 | 332 | 2022-07-15 | 2022-07-15 | true | false |
| 0 | ubc vancouver accommodations near the university of bc student housing | https://biboxs.com/?p=ubc%2Bvancouver%2Baccommodations%2Bnear | https://universityofsedona.com/ | university of u | 330 | 333 | 2022-06-05 | 2022-06-05 | false | false |
| 0 | ucsdtv, university of california television, san diego | https://biboxs.com/?p=ucsdtv%2C%2Buniversity%2Bof%2Bcalifornia%2E | https://universityofsedona.com/ | university of u | 329 | 333 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | udiversity.com university diversity, equality and inclusion recruitment for colleg | https://biboxs.com/?p=udiversity.com%2B%2Buniversity%2Bdiversity%2l | https://universityofsedona.com/ | university of u | 329 | 333 | 2022-06-27 | 2022-06-27 | true | false |
| 0 | uf health jacksonville university of florida health | https://biboxs.com/?p=uf%2Bhealth%2Bjacksonville%2B%2Buniversity% | https://universityofsedona.com/ | university of u | 330 | 333 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | uiin university industry innovation network: advancing the future | https://biboxs.com/?p=uiin%2B%2B%2Buniversity%2Bindustry%2Binnov | https://universityofsedona.com/ | university of u | 330 | 333 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | umc el paso university medical center | https://biboxs.com/?p=umc%2B%2Bel%2Bpaso%2B%2Buniversity%2Bm | https://universityofsedona.com/ | university of u | 329 | 333 | 2022-05-22 | 2022-05-22 | false | false |
| 0 | unicorn university vysoká škola it, datové analýzy a | https://biboxs.com/?p=unicorn%2Buniversity%2B%2B%2Bvysok%C3%A | https://universityofsedona.com/ | university of u | 329 | 334 | 2022-07-20 | 2022-07-20 | true | false |
| 0 | univerlist | https://biboxs.com/?p=univerlist | https://universityofsedona.com/ | university of u | 330 | 333 | 2022-06-15 | 2022-06-15 | false | false |
| 0 | universitat rovira i virgili the public university of tarragona | https://biboxs.com/?p=universitat%2Brovira%2Bi%2Bvirgili%2B%2Bthe% | https://universityofsedona.com/ | university of u | 329 | 333 | 2022-06-28 | 2022-06-28 | false | false |
| 0 | universiteti | https://biboxs.com/?p=universiteti | https://universityofsedona.com/ | university of u | 329 | 332 | 2022-05-21 | 2022-05-21 | false | false |
| 0 | universiteti i shkencave të aplikuara në ferizaj university of | https://biboxs.com/?p=universiteti%2Bi%2Bshkencave%2Bt%C3%AB%2 | https://universityofsedona.com/ | university of u | 329 | 333 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | university | https://biboxs.com/?p=university | https://universityofsedona.com/ | university of u | 330 | 333 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | university alabama | https://biboxs.com/?p=university%2Balabama | https://universityofsedona.com/ | university of u | 330 | 333 | 2022-06-03 | 2022-06-03 | false | false |
| 0 | university applications | https://biboxs.com/?p=university%2Bapplications | https://universityofsedona.com/ | university of u | 330 | 333 | 2022-07-06 | 2022-07-06 | true | false |
| 0 | university at stony brook | https://biboxs.com/?p=university%2Bat%2Bstony%2Bbrook | https://universityofsedona.com/ | university of u | 330 | 333 | 2022-06-28 | 2022-06-28 | false | false |
| 0 | university athletics | https://biboxs.com/?p=university%2Bathletics | https://universityofsedona.com/ | university of u | 330 | 333 | 2022-06-29 | 2022-06-29 | true | false |
| 0 | university cheer force | https://biboxs.com/?p=university%2Bcheer%2Bforce | https://universityofsedona.com/ | university of u | 330 | 333 | 2022-06-27 | 2022-06-27 | false | false |
| 0 | university co op texas longhorn apparel, gifts, | https://biboxs.com/?p=university%2Bco%2Bop%2B%2Btexas%2Blo | https://universityofsedona.com/ | university of u | 330 | 333 | 2022-06-04 | 2022-06-04 | false | false |
| 0 | university college dublin | https://biboxs.com/?p=university%2Bcollege%2Bdublin | https://universityofsedona.com/ | university of u | 330 | 333 | 2022-06-25 | 2022-06-25 | false | false |
| 0 | university dance | https://biboxs.com/?p=university%2Bdance | https://universityofsedona.com/ | university of u | 330 | 333 | 2022-06-06 | 2022-06-06 | false | false |
| 0 | university employment | https://biboxs.com/?p=university%2Bemployment | https://universityofsedona.com/ | university of u | 330 | 333 | 2022-05-22 | 2022-05-22 | false | false |
| 0 | university erp software | https://biboxs.com/?p=university%2Berp%2Bsoftware | https://universityofsedona.com/ | university of u | 330 | 333 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | university erp system | https://biboxs.com/?p=university%2Berp%2Bsystem | https://universityofsedona.com/ | university of u | 330 | 333 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | university hospitals birmingham charity | https://biboxs.com/?p=university%2Bhospitals%2Bbirmingham%2Bcharit | https://universityofsedona.com/ | university of u | 330 | 333 | 2022-06-06 | 2022-06-06 | false | false |
| 0 | university hospitals kingston foundation 50 50 | https://biboxs.com/?p=university%2Bhospitals%2Bkingston%2Bfoundatio | https://universityofsedona.com/ | university of u | 330 | 333 | 2022-06-09 | 2022-06-09 | false | false |
| 0 | university in corpus christi | https://biboxs.com/?p=university%2Bin%2Bcorpus%2Bchristi | https://universityofsedona.com/ | university of u | 330 | 332 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | university in germany for international students | https://biboxs.com/?p=university%2Bin%2Bgermany%2Bfor%2Binternati | https://universityofsedona.com/ | university of u | 330 | 333 | 2022-07-02 | 2022-07-02 | true | false |
| 0 | university mentoring programs | https://biboxs.com/?p=university%2Bmentoring%2Bprograms | https://universityofsedona.com/ | university of u | 327 | 333 | 2022-07-07 | 2022-07-07 | true | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | university of agricultural sciences (uas), dharwad. national agricultural higher ec | https://biboxs.com/?p=university%2Bof%2Bagricultural%2Bsciences%2B | https://universityofsedona.com/ | university of s | 328 | 333 | 2022-04-30 | 2022-04-30 | false | false |
| 0 | university of alabama system uas | https://biboxs.com/?p=university%2Bof%2Balabama%2Bsystem%2B%2E | https://universityofsedona.com/ | university of s | 330 | 332 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | university of alaska education programs | https://biboxs.com/?p=university%2Bof%2Balaska%2B%2Beducation%2F | https://universityofsedona.com/ | university of s | 327 | 333 | 2022-06-19 | 2022-06-19 | false | false |
| 0 | university of arkansas | https://biboxs.com/?p=university%2Bof%2Barkansas | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-05-19 | 2022-05-19 | false | false |
| 0 | university of arkansas at little rock | https://biboxs.com/?p=university%2Bof%2Barkansas%2Bat%2Blittle%2B | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-07-04 | 2022-07-04 | true | false |
| 0 | university of bmx by gerrit does | https://biboxs.com/?p=university%2Bof%2Bbmx%2Bby%2Bgerrit%2Bdoe | https://universityofsedona.com/ | university of s | 330 | 332 | 2022-07-02 | 2022-07-02 | true | false |
| 0 | university of bucharest | https://biboxs.com/?p=university%2Bof%2Bbucharest | https://universityofsedona.com/ | university of s | 329 | 333 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | university of california office of the president | https://biboxs.com/?p=university%2Bof%2Bcalifornia%2Bi%2Boffice%2B | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-07-07 | 2022-07-07 | true | false |
| 0 | university of california berkeley | https://biboxs.com/?p=university%2Bof%2Bcalifornia%2Bberkeley | https://universityofsedona.com/ | university of s | 328 | 333 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | university of california los angeles | https://biboxs.com/?p=university%2Bof%2Bcalifornia%2Blos%2Bangeles | https://universityofsedona.com/ | university of s | 329 | 333 | 2022-04-29 | 2022-04-29 | false | false |
| 0 | university of california press | https://biboxs.com/?p=university%2Bof%2Bcalifornia%2Bpress | https://universityofsedona.com/ | university of s | 328 | 332 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | university of california san diego | https://biboxs.com/?p=university%2Bof%2Bcalifornia%2Bsan%2Bdiego | https://universityofsedona.com/ | university of s | 329 | 333 | 2022-07-20 | 2022-07-20 | true | false |
| 0 | university of chicago | https://biboxs.com/?p=university%2Bof%2Bchicago | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-05-05 | 2022-05-05 | false | false |
| 0 | university of colorado denver cu denver | https://biboxs.com/?p=university%2Bof%2Bcolorado%2Bdenver%2B%2E | https://universityofsedona.com/ | university of s | 330 | 332 | 2022-06-07 | 2022-06-07 | false | false |
| 0 | university of colorado foundation giving to cu | https://biboxs.com/?p=university%2Bof%2Bcolorado%2Bfoundation%2Bg | https://universityofsedona.com/ | university of s | 329 | 333 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | university of corpus christi | https://biboxs.com/?p=university%2Bof%2Bcorpus%2Bchristi | https://universityofsedona.com/ | university of s | 330 | 332 | 2022-06-16 | 2022-06-16 | false | false |
| 0 | university of florida | https://biboxs.com/?p=university%2Bof%2Bflorida | https://universityofsedona.com/ | university of s | 329 | 333 | 2022-05-19 | 2022-05-19 | false | false |
| 0 | university of florida gainesville food delivery | https://biboxs.com/?p=university%2Bof%2Bflorida%2Bgainesville%2Bfor | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-06-18 | 2022-06-18 | false | false |
| 0 | university of georgia: birthplace of public higher education in america | https://biboxs.com/?p=university%2Bof%2Bgeorgia%3A%2Bbirthplace% | https://universityofsedona.com/ | university of s | 329 | 333 | 2022-05-21 | 2022-05-21 | false | false |
| 0 | university of hawaii | https://biboxs.com/?p=university%2Bof%2Bhawaii | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-05-03 | 2022-05-03 | false | false |
| 0 | university of hawaii system | https://biboxs.com/?p=university%2Bof%2Bhawaii%2Bsystem | https://universityofsedona.com/ | university of s | 330 | 332 | 2022-06-23 | 2022-06-23 | false | false |
| 0 | university of idaho offering top ranked programs in | https://biboxs.com/?p=university%2Bof%2Bidaho%2B%2B%2Boffering% | https://universityofsedona.com/ | university of s | 328 | 333 | 2022-07-11 | 2022-07-11 | true | false |
| 0 | university of illinois | https://biboxs.com/?p=university%2Bof%2Billinois | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-06-14 | 2022-06-14 | false | false |
| 0 | university of illinois springfield – uis | https://biboxs.com/?p=university%2Bof%2Billinois%2Bspringfield%2B%E | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-06-12 | 2022-06-12 | false | false |
| 0 | university of iowa press | https://biboxs.com/?p=university%2Bof%2Biowa%2Bpress%2B | https://universityofsedona.com/ | university of s | 328 | 333 | 2022-07-11 | 2022-07-11 | true | false |
| 0 | university of jamestown athletics athletics | https://biboxs.com/?p=university%2Bof%2Bjamestown%2Bathletics%2B | https://universityofsedona.com/ | university of s | 330 | 332 | 2022-05-06 | 2022-05-06 | false | false |
| 0 | university of kansas sports | https://biboxs.com/?p=university%2Bof%2Bkansas%2Bsports | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-04-30 | 2022-04-30 | false | false |
| 0 | university of ljubljana | https://biboxs.com/?p=university%2Bof%2Bljubljana | https://universityofsedona.com/ | university of s | 329 | 333 | 2022-07-10 | 2022-07-10 | true | false |
| 0 | university of ma | https://biboxs.com/?p=university%2Bof%2Bma | https://universityofsedona.com/ | university of s | 330 | 334 | 2022-05-14 | 2022-05-17 | false | false |
| 0 | university of maine at presque isle | https://biboxs.com/?p=university%2Bof%2Bmaine%2Bat%2Bpresque%2 | https://universityofsedona.com/ | university of s | 328 | 333 | 2022-06-15 | 2022-06-15 | false | false |
| 0 | university of manitoba extended education | https://biboxs.com/?p=university%2Bof%2Bmanitoba%2Bextended%2Be | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-07-03 | 2022-07-03 | true | false |
| 0 | university of me positieve psychologie programma (ppp) | https://biboxs.com/?p=university%2Bof%2Bme%2B%2Bpositieve%2Bps | https://universityofsedona.com/ | university of s | 329 | 333 | 2022-07-09 | 2022-07-09 | true | false |
| 0 | university of miami 50:50 raffle | https://biboxs.com/?p=university%2Bof%2Bmiami%2B50%3A50%2Braffl | https://universityofsedona.com/ | university of s | 329 | 333 | 2022-05-26 | 2022-05-26 | false | false |
| 0 | university of miami hurricanes | https://biboxs.com/?p=university%2Bof%2Bmiami%2Bhurricanes | https://universityofsedona.com/ | university of s | 329 | 333 | 2022-05-15 | 2022-05-15 | false | false |
| 0 | university of michigan michigan medicine | https://biboxs.com/?p=university%2Bof%2Bmichigan%2B%2B%2Bmichi | https://universityofsedona.com/ | university of s | 329 | 333 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | university of michigan dearborn | https://biboxs.com/?p=university%2Bof%2Bmichigan%2Bdearborn | https://universityofsedona.com/ | university of s | 329 | 333 | 2022-06-28 | 2022-06-28 | true | false |
| 0 | university of missouri housing | https://biboxs.com/?p=university%2Bof%2Bmissouri%2Bhousing | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-05-06 | 2022-05-06 | false | false |
| 0 | university of missouri location | https://biboxs.com/?p=university%2Bof%2Bmissouri%2Blocation | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-05-24 | 2022-05-24 | false | false |
| 0 | university of missouri tigers apparel | https://biboxs.com/?p=university%2Bof%2Bmissouri%2Btigers%2Bappan | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-05-08 | 2022-05-11 | false | false |
| 0 | university of missouri tuition | https://biboxs.com/?p=university%2Bof%2Bmissouri%2Btuition | https://universityofsedona.com/ | university of s | 330 | 334 | 2022-05-21 | 2022-05-21 | false | false |
| 0 | university of missouri–st. louis | https://biboxs.com/?p=university%2Bof%2Bmissouri%2E2%80%93st.%2B | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-06-27 | 2022-06-27 | true | false |
| 0 | university of montana | https://biboxs.com/?p=university%2Bof%2Bmontana | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-07-19 | 2022-07-21 | true | false |
| 0 | university of nebraska medical center | https://biboxs.com/?p=university%2Bof%2Bnebraska%2Bmedical%2Bcei | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-07-11 | 2022-07-11 | true | false |
| 0 | university of northern colorado greeley colorado | https://biboxs.com/?p=university%2Bof%2Bnorthern%2Bcolorado%2B% | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-06-04 | 2022-06-04 | false | false |
| 0 | university of northwestern, st. paul top rated christian education | https://biboxs.com/?p=university%2Bof%2Bnorthwestern%2C%2Bst.%2B | https://universityofsedona.com/ | university of s | 329 | 333 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | university of orange education for equity | https://biboxs.com/?p=university%2Bof%2Borange%2B%2Beducation% | https://universityofsedona.com/ | university of s | 329 | 333 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | university of pittsburgh press | https://biboxs.com/?p=university%2Bof%2Bpittsburgh%2Bpress | https://universityofsedona.com/ | university of s | 328 | 332 | 2022-06-10 | 2022-06-10 | false | false |
| 0 | university of portland | https://biboxs.com/?p=university%2Bof%2Bportland | https://universityofsedona.com/ | university of s | 330 | 334 | 2022-07-15 | 2022-07-15 | true | false |
| 0 | university of rio grande | https://biboxs.com/?p=university%2Bof%2Brio%2Bgrande | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-06-13 | 2022-06-13 | false | false |
| 0 | university of saint francis fort wayne | https://biboxs.com/?p=university%2Bof%2Bsaint%2Bfrancis%2B%2Bfort | https://universityofsedona.com/ | university of s | 329 | 332 | 2022-06-20 | 2022-06-20 | false | false |
| 0 | university of saint mary athletics | https://biboxs.com/?p=university%2Bof%2Bsaint%2Bmary%2Bathletics | https://universityofsedona.com/ | university of s | 329 | 333 | 2022-06-10 | 2022-06-10 | false | false |
| 0 | university of salford robert kennedy college | https://biboxs.com/?p=university%2Bof%2Bsalford%2Brobert%2Bkennec | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-05-17 | 2022-05-17 | false | false |
| 0 | university of south dakota usd | https://biboxs.com/?p=university%2Bof%2Bsouth%2Bdakota%2B%2B% | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-05-26 | 2022-05-26 | false | false |
| 0 | university of st. francis | https://biboxs.com/?p=university%2Bof%2Bst.%2Bfrancis | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-05-04 | 2022-05-04 | false | false |
| 0 | university of st. thomas catholic university houston, tx | https://biboxs.com/?p=university%2Bof%2Bst.%2Bthomas%2Bcatholic | https://universityofsedona.com/ | university of s | 329 | 333 | 2022-07-06 | 2022-07-06 | true | false |
| 0 | university of szeged | https://biboxs.com/?p=university%2Bof%2Bszeged | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-05-21 | 2022-05-21 | false | false |
| 0 | university of texas | https://biboxs.com/?p=university%2Bof%2Btexas | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-06-21 | 2022-06-21 | false | false |
| 0 | university of texas rio grande valley | https://biboxs.com/?p=university%2Bof%2Btexas%2Brio%2Bgrande%2B | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-06-10 | 2022-06-10 | false | false |
| 0 | university of the nations kona courses • ywam kona | https://biboxs.com/?p=university%2Bof%2Bthe%2Bnations%2Bkona%2B | https://universityofsedona.com/ | university of s | 329 | 333 | 2022-05-31 | 2022-05-31 | false | false |
| 0 | university of the pacific experience driven education | https://biboxs.com/?p=university%2Bof%2Bthe%2Bpacific%2B%2B%2Bi | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-06-04 | 2022-06-04 | false | false |
| 0 | university of the potomac accredited college in d.c., virginia, | https://biboxs.com/?p=university%2Bof%2Bthe%2Bpotomac%2B%2Bacc | https://universityofsedona.com/ | university of s | 330 | 332 | 2022-07-11 | 2022-07-11 | true | false |
| 0 | university of toronto early stage technology (utest) | https://biboxs.com/?p=university%2Bof%2Btoronto%2Bearly%2Bstage% | https://universityofsedona.com/ | university of s | 330 | 332 | 2022-06-29 | 2022-06-29 | true | false |
| 0 | university of toronto faculty association | https://biboxs.com/?p=university%2Bof%2Btoronto%2Bfaculty%2Bassoci | https://universityofsedona.com/ | university of s | 329 | 333 | 2022-07-16 | 2022-07-16 | true | false |
| 0 | university of tromsø | https://biboxs.com/?p=university%2Bof%2Btroms%C3%B8 | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | university of utah hockey the official site of university | https://biboxs.com/?p=university%2Bof%2Butah%2Bhockey%2B%2Bthe | https://universityofsedona.com/ | university of s | 329 | 333 | 2022-05-29 | 2022-05-29 | false | false |
| 0 | university of valley forge christian university in phoenixville, pa | https://biboxs.com/?p=university%2Bof%2Bvalley%2Bforge%2B%2Bchri: | https://universityofsedona.com/ | university of s | 329 | 333 | 2022-05-22 | 2022-05-24 | false | false |
| 0 | university of washington | https://biboxs.com/?p=university%2Bof%2Bwashington | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-07-07 | 2022-07-07 | true | false |
| 0 | university of wisconsin parkside | https://biboxs.com/?p=university%2Bof%2Bwisconsin%2B%2Bparkside | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | university of wisconsin superior uwsuperior | https://biboxs.com/?p=university%2Bof%2Bwisconsin%2B%2Bsuperior% | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-07-08 | 2022-07-08 | true | false |
| 0 | university of wisconsin system | https://biboxs.com/?p=university%2Bof%2Bwisconsin%2Bsystem | https://universityofsedona.com/ | university of s | 330 | 333 | 2022-05-20 | 2022-05-20 | false | false |
| 0 | university of wisconsin whitewater | https://biboxs.com/?p=university%2Bof%2Bwisconsin%2B%2Bwhitewater | https://universityofsedona.com/ | university of s | 330 | 334 | 2022-07-15 | 2022-07-15 | true | false |
| 0 | university portal | https://biboxs.com/?p=university%2Bportal | https://universityofsedona.com/ | university of s | 328 | 333 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | university preference | https://biboxs.com/?p=university%2Bpreference | https://universityofsedona.com/ | university of s | 329 | 333 | 2022-05-16 | 2022-05-16 | true | false |
| 0 | university programs | https://biboxs.com/?p=university%2Bprograms | https://universityofsedona.com/ | university of s | 327 | 333 | 2022-07-09 | 2022-07-09 | true | false |

Sheet

| 0 | university rowing association championship | https://biboxs.com/?p=university%2Browing%2Bassociation%2Bchampio | https://universityofsedona.com/ | university of : | 330 | 333 | 2022-07-20 | 2022-07-20 | true | false |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | university students trips | https://biboxs.com/?p=university%2Bstudents%2Btrips | https://universityofsedona.com/ | university of : | 329 | 333 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | university study | https://biboxs.com/?p=university%2Bstudy | https://universityofsedona.com/ | university of : | 330 | 333 | 2022-06-10 | 2022-06-10 | false | false |
| 0 | university ticketing | https://biboxs.com/?p=university%2Bticketing | https://universityofsedona.com/ | university of : | 329 | 333 | 2022-07-09 | 2022-07-09 | true | false |
| 0 | university timetable | https://biboxs.com/?p=university%2Btimetable | https://universityofsedona.com/ | university of : | 329 | 333 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | university village at clemson student housing central, sc | https://biboxs.com/?p=university%2Bvillage%2Bat%2Bclemson%2B%2B | https://universityofsedona.com/ | university of : | 329 | 332 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | university zagreb | https://biboxs.com/?p=university%2Bzagreb | https://universityofsedona.com/ | university of : | 329 | 333 | 2022-06-25 | 2022-06-25 | true | false |
| 0 | unsw sydney australia university study in | https://biboxs.com/?p=unsw%2Bsydney%2B%2B%2Baustralia%2Bunive | https://universityofsedona.com/ | university of : | 330 | 333 | 2022-05-08 | 2022-05-08 | false | false |
| 0 | upcountry history museum furman university greenville, sc | https://biboxs.com/?p=upcountry%2Bhistory%2Bmuseum%2B%2Bfurma | https://universityofsedona.com/ | university of : | 328 | 333 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | usa university college directory u.s. university directory state | https://biboxs.com/?p=usa%2Buniversity%2Bcollege%2Bdirectory%2B% | https://universityofsedona.com/ | university of : | 330 | 332 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | usc university center for excellence in developmental disabilities | https://biboxs.com/?p=usc%2Buniversity%2Bcenter%2Bfor%2Bexcellenc | https://universityofsedona.com/ | university of : | 330 | 333 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | ut arlington – uta the university of texas | https://biboxs.com/?p=ut%2Barlington%2B%E2%80%93%2Buta%2B%2E | https://universityofsedona.com/ | university of : | 330 | 333 | 2022-06-17 | 2022-06-17 | false | false |
| 0 | utah state university student newspaper the utah statesman | https://biboxs.com/?p=utah%2Bstate%2Buniversity%2Bstudent%2Bnews | https://universityofsedona.com/ | university of : | 330 | 333 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | utatickets.com the university of texas at arlington | https://biboxs.com/?p=utatickets.com%2B%2B%2Bthe%2Buniversity%2E | https://universityofsedona.com/ | university of : | 330 | 333 | 2022-06-09 | 2022-06-09 | false | false |
| 0 | vanderbilt university press | https://biboxs.com/?p=vanderbilt%2Buniversity%2Bpress | https://universityofsedona.com/ | university of : | 328 | 332 | 2022-07-10 | 2022-07-10 | true | false |
| 0 | vc university a joint initiative of startup@berkeleylaw and | https://biboxs.com/?p=vc%2Buniversity%2B%2B%2Ba%2Bjoint%2Binitia | https://universityofsedona.com/ | university of : | 329 | 333 | 2022-05-01 | 2022-05-01 | false | false |
| 0 | vinzenz pallotti university | https://biboxs.com/?p=vinzenz%2Bpallotti%2Buniversity | https://universityofsedona.com/ | university of : | 329 | 333 | 2022-06-27 | 2022-06-27 | true | false |
| 0 | visual arts center the university of texas at austin | https://biboxs.com/?p=visual%2Barts%2Bcenter%2B%2Bthe%2Buniversit | https://universityofsedona.com/ | university of : | 330 | 333 | 2022-07-15 | 2022-07-15 | true | false |
| 0 | wagner university: log in to the site | https://biboxs.com/?p=wagner%2Buniversity%3A%2Blog%2Bin%2Bto%2 | https://universityofsedona.com/ | university of : | 330 | 333 | 2022-05-07 | 2022-05-07 | false | false |
| 0 | waldorf university | https://biboxs.com/?p=waldorf%2Buniversity | https://universityofsedona.com/ | university of : | 329 | 333 | 2022-07-11 | 2022-07-14 | true | false |
| 0 | waldorf university | https://biboxs.com/?p=waldorf%2Buniversity | https://universityofsedona.com/ | university of : | 329 | 333 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | welcome yale university press | https://biboxs.com/?p=welcome%2B%2Byale%2Buniversity%2Bpress | https://universityofsedona.com/ | university of : | 328 | 332 | 2022-06-02 | 2022-06-02 | false | false |
| 0 | welcome to lindenwood university in st. charles, missouri | https://biboxs.com/?p=welcome%2Bto%2Blindenwood%2Buniversity%2B | https://universityofsedona.com/ | university of : | 330 | 334 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | welcome to meru university a spiritual university for advanced | https://biboxs.com/?p=welcome%2Bto%2Bmeru%2Buniversity%2B%2Ba | https://universityofsedona.com/ | university of : | 329 | 333 | 2022-06-14 | 2022-06-14 | false | false |
| 0 | welcome to our investor relations site university of california | https://biboxs.com/?p=welcome%2Bto%2Bour%2Binvestor%2Brelations% | https://universityofsedona.com/ | university of : | 330 | 333 | 2022-05-06 | 2022-05-06 | false | false |
| 0 | welcome to the medical university of south carolina medical university of | https://biboxs.com/?p=welcome%2Bto%2Bthe%2Bmedical%2Buniversity | https://universityofsedona.com/ | university of : | 330 | 333 | 2022-06-13 | 2022-06-13 | false | false |
| 0 | welcome to the university of la verne | https://biboxs.com/?p=welcome%2Bto%2Bthe%2Buniversity%2Bof%2Bla | https://universityofsedona.com/ | university of : | 330 | 333 | 2022-05-13 | 2022-05-13 | false | false |
| 0 | welcome to the university of lethbridge university of lethbridge university | https://biboxs.com/?p=welcome%2Bto%2Bthe%2Buniversity%2Bof%2Bla | https://universityofsedona.com/ | university of : | 330 | 333 | 2022-06-01 | 2022-06-01 | false | false |
| 0 | welcome to the university of south florida tampa, st. | https://biboxs.com/?p=welcome%2Bto%2Bthe%2Buniversity%2Bof%2Bso | https://universityofsedona.com/ | university of : | 330 | 332 | 2022-05-09 | 2022-05-09 | false | false |
| 0 | welcome to the university of south florida st. petersburg campus | https://biboxs.com/?p=welcome%2Bto%2Bthe%2Buniversity%2Bof%2Bso | https://universityofsedona.com/ | university of : | 330 | 332 | 2022-05-21 | 2022-05-21 | false | false |
| 0 | wesleyan | https://biboxs.com/?p=wesleyan | https://universityofsedona.com/ | university of : | 330 | 333 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | west chester university | https://biboxs.com/?p=west%2Bchester%2Buniversity | https://universityofsedona.com/ | university of : | 330 | 333 | 2022-06-14 | 2022-06-14 | false | false |
| 0 | westcliff | https://biboxs.com/?p=westcliff | https://universityofsedona.com/ | university of : | 330 | 333 | 2022-05-27 | 2022-05-27 | false | false |
| 0 | western illinois university your potential. our purpose. | https://biboxs.com/?p=western%2Billinois%2Buniversity%2B%2Byour%2 | https://universityofsedona.com/ | university of : | 330 | 333 | 2022-06-14 | 2022-06-14 | false | false |
| 0 | western university of health sciences | https://biboxs.com/?p=western%2Buniversity%2Bof%2Bhealth%2Bscien | https://universityofsedona.com/ | university of : | 329 | 333 | 2022-06-21 | 2022-06-21 | false | false |
| 0 | wesu 88.1 fm a community service of wesleyan university | https://biboxs.com/?p=wesu%2B88.1%2Bfm%2B%2Ba%2Bcommunity% | https://universityofsedona.com/ | university of : | 330 | 332 | 2022-06-02 | 2022-06-02 | false | false |
| 0 | what is pdp? » pdp aalto university | https://biboxs.com/?p=what%2Bis%2Bpdp%3F%2B%C2%BB%2Bpdp%2 | https://universityofsedona.com/ | university of : | 330 | 333 | 2022-06-19 | 2022-06-19 | false | false |
| 0 | wheeling university excellence in education and an unwavering | https://biboxs.com/?p=wheeling%2Buniversity%2B%2Bexcellence%2 | https://universityofsedona.com/ | university of : | 330 | 333 | 2022-07-17 | 2022-07-17 | true | false |
| 0 | wheeling university excellence in education and an unwavering commitment | https://biboxs.com/?p=wheeling%2Buniversity%2B%2Bexcellence%2Bin | https://universityofsedona.com/ | university of : | 329 | 333 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | wildcat blue nation a university of kentucky wildcats | https://biboxs.com/?p=wildcat%2Bblue%2Bnation%2B%2Ba%2Buni | https://universityofsedona.com/ | university of : | 329 | 333 | 2022-06-01 | 2022-06-01 | false | false |
| 0 | wilderness connect wilderness connect university of | https://biboxs.com/?p=wilderness%2Bconnect%2B%2Bwilderness%2 | https://universityofsedona.com/ | university of : | 330 | 333 | 2022-07-11 | 2022-07-11 | true | false |
| 0 | willard airport at the university of illinois fly champaignurbana | https://biboxs.com/?p=willard%2Bairport%2Bat%2Bthe%2Buniversity%2 | https://universityofsedona.com/ | university of : | 330 | 333 | 2022-05-02 | 2022-05-02 | false | false |
| 0 | william carey university private christian college mississippi | https://biboxs.com/?p=william%2Bcarey%2Buniversity%2B%2Bprivate% | https://universityofsedona.com/ | university of : | 329 | 332 | 2022-06-18 | 2022-06-18 | false | false |
| 0 | william peace university comprehensive university in raleigh, nc | https://biboxs.com/?p=william%2Bpeace%2Buniversity%2B%2Bcompreh | https://universityofsedona.com/ | university of : | 330 | 333 | 2022-05-22 | 2022-05-22 | false | false |
| 0 | william penn university athletics | https://biboxs.com/?p=william%2Bpenn%2Buniversity%2Batheletics | https://universityofsedona.com/ | university of : | 330 | 333 | 2022-07-07 | 2022-07-07 | true | false |
| 0 | williams education fund university of kansas | https://biboxs.com/?p=williams%2Beducation%2Bfund%2B%2Buniversi | https://universityofsedona.com/ | university of : | 329 | 333 | 2022-05-23 | 2022-05-23 | false | false |
| 0 | winthrop university, rock hill, sc 29733, usa | https://biboxs.com/?p=winthrop%2Buniversity%2C%2Brock%2Bhill%2C% | https://universityofsedona.com/ | university of : | 329 | 333 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | wisconsin track club university of wisconsin madison | https://biboxs.com/?p=wisconsin%2Btrack%2Bclub%2B%2Buniversity%2 | https://universityofsedona.com/ | university of : | 330 | 333 | 2022-05-21 | 2022-05-21 | false | false |
| 0 | worcester state university: a liberal arts and sciences university | https://biboxs.com/?p=worcester%2Bstate%2Buniversity%3A%2Ba%2Bli | https://universityofsedona.com/ | university of : | 329 | 333 | 2022-07-17 | 2022-07-19 | true | false |
| 0 | worldwide professional university rankings | https://biboxs.com/?p=worldwide%2Bprofessional%2Buniversity%2Brank | https://universityofsedona.com/ | university of : | 329 | 333 | 2022-06-25 | 2022-06-25 | true | false |
| 0 | writerwerx university the write education. the write results. | https://biboxs.com/?p=writerwerx%2Buniversity%2B%2Bthe%2Bwrite%2 | https://universityofsedona.com/ | university of : | 328 | 333 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | www.cogsciwa.com stephan lewandowsky, professor of cognitive science, univ | https://biboxs.com/?p=www.cogsciwa.com%2B%2Bstephan%2Blewandon | https://universityofsedona.com/ | university of : | 330 | 333 | 2022-06-09 | 2022-06-09 | false | false |
| 0 | wxpn public radio from the university of pennsylvania | https://biboxs.com/?p=wxpn%2B%2Bpublic%2Bradio%2Bfrom%2Bthe%2 | https://universityofsedona.com/ | university of : | 329 | 333 | 2022-06-14 | 2022-06-14 | false | false |
| 0 | yanoey school of nursing kentucky christian university | https://biboxs.com/?p=yanoey%2Bschool%2Bof%2Bnursing%2B%2Bken | https://universityofsedona.com/ | university of : | 330 | 333 | 2022-06-05 | 2022-06-05 | false | false |
| 0 | york university | https://biboxs.com/?p=york%2Buniversity | https://universityofsedona.com/ | university of : | 329 | 333 | 2022-05-05 | 2022-05-05 | false | false |
| 0 | york university – creating positive change | https://biboxs.com/?p=york%2Buniversity%2B%E2%80%93%2Bcreating' | https://universityofsedona.com/ | university of : | 330 | 333 | 2022-07-14 | 2022-07-17 | true | false |
| 0 | ▄▄▄▄▄ | | | university of : | 55 | 194 | 2022-01-15 | 2022-01-15 | false | |
| 0 | blog Archives | Page 5 of 12 | Transform Your Mind Radio Podcast TV Show | https://blog.myhelps.us/category/blog/page/5/ | https://universityofsedona.com/meaning-of-meta metaphysical | 89 | 134 | 2021-09-25 | 2022-03-15 | false | true |
| 0 | blog Archives | Page 6 of 12 | Transform Your Mind Radio Podcast TV Show | https://blog.myhelps.us/category/blog/page/6/ | https://universityofsedona.com/meaning-of-meta metaphysical | 86 | 157 | 2022-03-18 | 2022-07-02 | false | true |
| 0 | happiness Archives | Transform Your Mind Radio Podcast TV Show | https://blog.myhelps.us/category/happiness/ | https://universityofsedona.com/meaning-of-meta metaphysical | 80 | 165 | 2021-09-24 | 2022-07-05 | false | true |
| 0 | Life Coaching Blog Archives | Page 7 of 8 | Transform Your Mind Radio Podca | https://blog.myhelps.us/category/life-coaching-blog/page/7/ | https://universityofsedona.com/meaning-of-meta metaphysical | 111 | 148 | 2020-05-25 | 2022-06-20 | false | true |
| 0 | Life Coaching Blog Archives | Page 8 of 8 | Transform Your Mind Radio Podca | https://blog.myhelps.us/category/life-coaching-blog/page/8/ | https://universityofsedona.com/meaning-of-meta metaphysical | 83 | 121 | 2022-06-29 | 2022-06-29 | true | false |
| 0 | Life Coaching Archives | Page 11 of 22 | Transform Your Mind Radio Podcast | https://blog.myhelps.us/category/life-coaching/page/11/ | https://universityofsedona.com/meaning-of-meta metaphysical | 78 | 158 | 2022-02-13 | 2022-03-16 | false | true |
| 0 | Life Coaching Archives | Page 9 of 20 | Transform Your Mind Radio Podcast T | https://blog.myhelps.us/category/life-coaching/page/9/ | https://universityofsedona.com/meaning-of-meta metaphysical | 66 | 148 | 2021-11-01 | 2022-02-14 | false | true |
| 0 | lifecoaching Archives | Page 5 of 11 | Transform Your Mind Radio Podcast TV | https://blog.myhelps.us/category/lifecoaching/page/5/ | https://universityofsedona.com/meaning-of-meta metaphysical | 104 | 172 | 2022-01-09 | 2022-03-17 | false | true |
| 0 | lifecoaching Archives | Page 6 of 12 | Transform Your Mind Radio Podcast TV | https://blog.myhelps.us/category/lifecoaching/page/6/ | https://universityofsedona.com/meaning-of-meta metaphysical | 88 | 165 | 2022-03-16 | 2022-07-16 | false | true |
| 0 | Personal Development Podcast Archives | Page 10 of 13 | Transform Your Mind | https://blog.myhelps.us/category/personal-development-podcast/page/10 | https://universityofsedona.com/meaning-of-meta metaphysical | 144 | 167 | 2022-05-27 | 2022-06-29 | false | true |
| 0 | Personal Development Podcast Archives | Page 11 of 14 | Transform Your Mind | https://blog.myhelps.us/category/personal-development-podcast/page/11 | https://universityofsedona.com/meaning-of-meta metaphysical | 144 | 162 | 2022-07-07 | 2022-07-07 | true | false |
| 0 | Personal Development Podcast Archives | Page 5 of 9 | Transform Your Mind F | https://blog.myhelps.us/category/personal-development-podcast/page/5/ | https://universityofsedona.com/meaning-of-meta metaphysical | 97 | 155 | 2021-12-04 | 2022-02-10 | false | true |
| 0 | Personal Development Podcast Archives | Page 6 of 9 | Transform Your Mind F | https://blog.myhelps.us/category/personal-development-podcast/page/6/ | https://universityofsedona.com/meaning-of-meta metaphysical | 147 | 159 | 2022-01-31 | 2022-01-31 | true | false |
| 0 | Personal Development Podcast Archives | Page 8 of 11 | Transform Your Mind | https://blog.myhelps.us/category/personal-development-podcast/page/8/ | https://universityofsedona.com/meaning-of-meta metaphysical | 145 | 159 | 2022-03-12 | 2022-04-22 | false | true |
| 0 | Personal Development Archives | Page 12 of 19 | Transform Your Mind Radio F | https://blog.myhelps.us/category/personal-development/page/12/ | https://universityofsedona.com/meaning-of-meta metaphysical | 138 | 155 | 2022-06-08 | 2022-06-08 | false | true |
| 0 | Personal Development Archives | Page 13 of 20 | Transform Your Mind Radio F | https://blog.myhelps.us/category/personal-development/page/13/ | https://universityofsedona.com/meaning-of-meta metaphysical | 141 | 161 | 2022-07-10 | 2022-07-10 | true | false |
| 0 | Podcast Archives | Page 10 of 22 | Transform Your Mind Radio Podcast TV Sh | https://blog.myhelps.us/category/podcast/page/10/ | https://universityofsedona.com/meaning-of-meta metaphysical | 113 | 162 | 2022-01-30 | 2022-03-05 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Podcast Archives \| Page 13 of 25 \| Transform Your Mind Radio Podcast TV Sh | https://blog.myhelps.us/category/podcast/page/13/ | https://universityofsedona.com/meaning-of-meta | metaphysical | 82 | 152 | 2022-06-03 | 2022-06-05 | false | false |
| 0 | Podcast Archives \| Page 14 of 26 \| Transform Your Mind Radio Podcast TV Sh | https://blog.myhelps.us/category/podcast/page/14/ | https://universityofsedona.com/meaning-of-meta | metaphysical | 111 | 162 | 2022-06-26 | 2022-06-28 | true | false |
| 0 | transform your mind Archives \| Page 2 of 6 \| Transform Your Mind Radio Podc | https://blog.myhelps.us/category/transform-your-mind/page/2/ | https://universityofsedona.com/meaning-of-meta | metaphysical | 137 | 183 | 2021-11-07 | 2022-06-22 | false | false |
| 0 | Can Reality Transurfing Improve your Life \| Transform Your Mind Radio Podca | https://blog.myhelps.us/reality-transurfing-improve-life/ | https://universityofsedona.com/meaning-of-meta | metaphysical | 28 | 124 | 2021-04-24 | 2022-06-24 | false | false |
| 0 | abundance mindset Archives \| Transform Your Mind Radio Podcast TV Show | https://blog.myhelps.us/tag/abundance-mindset/ | https://universityofsedona.com/meaning-of-meta | metaphysical | 49 | 66 | 2021-09-21 | 2022-07-07 | false | false |
| 0 | alternate reality Archives \| Transform Your Mind Radio Podcast TV Show | https://blog.myhelps.us/tag/alternate-reality/ | https://universityofsedona.com/meaning-of-meta | metaphysical | 54 | 82 | 2021-09-22 | 2022-07-19 | false | false |
| 0 | law of attraction Archives \| Transform Your Mind Radio Podcast TV Show | https://blog.myhelps.us/tag/law-of-attraction/ | https://universityofsedona.com/meaning-of-meta | metaphysical | 99 | 173 | 2020-11-12 | 2022-07-11 | false | false |
| 0 | mindset Archives \| Page 2 of 2 \| Transform Your Mind Radio Podcast TV Show | https://blog.myhelps.us/tag/mindset/page/2/ | https://universityofsedona.com/meaning-of-meta | metaphysical | 118 | 124 | 2022-02-14 | 2022-06-24 | false | false |
| 0 | pendulum Archives \| Transform Your Mind Radio Podcast TV Show | https://blog.myhelps.us/tag/pendulum/ | https://universityofsedona.com/meaning-of-meta | metaphysical | 28 | 54 | 2021-10-05 | 2022-07-20 | false | false |
| 0 | poverty mindset Archives \| Transform Your Mind Radio Podcast TV Show | https://blog.myhelps.us/tag/poverty-mindset/ | https://universityofsedona.com/meaning-of-meta | metaphysical | 54 | 75 | 2021-09-29 | 2022-07-24 | false | false |
| 0 | quantum energy Archives \| Transform Your Mind Radio Podcast TV Show | https://blog.myhelps.us/tag/quantum-energy/ | https://universityofsedona.com/meaning-of-meta | metaphysical | 42 | 73 | 2021-10-11 | 2022-06-24 | false | false |
| 0 | quantum mechanics Archives \| Transform Your Mind Radio Podcast TV Show | https://blog.myhelps.us/tag/quantum-mechanics/ | https://universityofsedona.com/meaning-of-meta | metaphysical | 38 | 66 | 2021-10-03 | 2022-07-15 | false | false |
| 0 | quantum Archives \| Transform Your Mind Radio Podcast TV Show | https://blog.myhelps.us/tag/quantum/ | https://universityofsedona.com/meaning-of-meta | metaphysical | 52 | 66 | 2021-09-27 | 2022-07-20 | false | false |
| 0 | self development movement Archives \| Transform Your Mind Radio Podcast TV Show | https://blog.myhelps.us/tag/self-development-movement/ | https://universityofsedona.com/meaning-of-meta | metaphysical | 54 | 54 | 2021-10-06 | 2022-07-18 | false | false |
| 0 | self development Archives \| Transform Your Mind Radio Podcast TV Show | https://blog.myhelps.us/tag/self-development/ | https://universityofsedona.com/meaning-of-meta | metaphysical | 82 | 82 | 2021-10-20 | 2022-07-11 | false | false |
| 0 | self help Archives \| Transform Your Mind Radio Podcast TV Show | https://blog.myhelps.us/tag/self-help/ | https://universityofsedona.com/meaning-of-meta | metaphysical | 141 | 127 | 2021-09-22 | 2022-07-03 | false | false |
| 0 | Transform your mind Archives \| Page 2 of 3 \| Transform Your Mind Radio Podc | https://blog.myhelps.us/tag/transform-your-mind/page/2/ | https://universityofsedona.com/meaning-of-meta | metaphysical | 145 | 190 | 2021-12-22 | 2022-07-13 | false | false |
| 0 | transurfing Archives \| Transform Your Mind Radio Podcast TV Show | https://blog.myhelps.us/tag/transurfing/ | https://universityofsedona.com/meaning-of-meta | metaphysical | 54 | 54 | 2021-10-10 | 2022-07-13 | false | false |
| 0 | transurfing pendulums Archives \| Transform Your Mind Radio Podcast TV Show | https://blog.myhelps.us/tag/transurfing-pendulums/ | https://universityofsedona.com/meaning-of-meta | metaphysical | 54 | 54 | 2021-09-29 | 2022-07-18 | false | false |
| 0 | Metaphysics Meaning In Philosophy : Metaphysics the term metaphysics refers | https://boligraphic.vercel.app/posts/metaphysics-meaning-in-philosophy/ | https://universityofsedona.com/wp-content/uploa | What Is The I | 20 | 37 | 2021-06-03 | 2021-01-18 | false | true |
| 0 | Metaphysics Simple Definition - Metaphysics synonyms, Metaphysics pronunci | https://boligraphic.vercel.app/posts/metaphysics-simple-definition/ | https://universityofsedona.com/wp-content/uploa | What Is The I | 20 | 37 | 2021-05-23 | 2022-01-20 | false | true |
| 0 | Symbol Metaphysics Philosophy - Metaphysics, branch of philosophy whose top | https://boligraphic.vercel.app/posts/symbol-metaphysics-philosophy/ | https://universityofsedona.com/wp-content/uploa | Uos Metaphy | 20 | 37 | 2021-08-06 | 2022-01-18 | false | true |
| 0 | What is metaphysical philosophy? - Search | https://bokep.it/What%20is%20metaphysical%20philosophy%3F | https://universityofsedona.com/meaning-of-meta | What is the m | 92 | 84 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | What is metaphysical philosophy? - Search | https://bokep.it/What%20is%20metaphysical%20philosophy%3F | https://universityofsedona.com/meaning-of-meta | What is the m | 92 | 84 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | What is metaphysical philosophy? - Search | https://bokep.it/What%20is%20metaphysical%20philosophy%3F | https://universityofsedona.com/meaning-of-meta | universityofse | 92 | 84 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | what is metaphysical philosophy? - Search | https://bokep.it/images/what+is+metaphysical+philosophy%3F&pvt=Wh | https://universityofsedona.com/meaning-of-meta | What is the m | 85 | 62 | 2022-06-13 | 2022-06-13 | false | false |
| 0 | what is metaphysical philosophy? - Search | https://bokep.it/images/what+is+metaphysical+philosophy%3F&pvt=Wh | https://universityofsedona.com/meaning-of-meta | What is the m | 85 | 62 | 2022-06-13 | 2022-06-13 | false | false |
| 0 | what is metaphysical philosophy? - Search | https://bokep.it/images/what+is+metaphysical+philosophy%3F&pvt=Wh | https://universityofsedona.com/meaning-of-meta | universityofse | 85 | 62 | 2022-06-13 | 2022-06-13 | false | false |
| 0 | Appointments – Brandi Lei | https://brandilei.com/appointments/ | https://universityofsedona.com/ | University of : | 8 | 27 | 2022-04-14 | 2022-05-02 | false | false |
| 0 | Contact – Brandi Lei | https://brandilei.com/contact/ | https://universityofsedona.com/ | University of : | 8 | 25 | 2022-04-30 | 2022-05-02 | false | false |
| 0 | FAQS – Brandi Lei | https://brandilei.com/research/ | https://universityofsedona.com/ | University of : | 8 | 44 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | Bachelor's Degree In Psychology / Psychology Abbreviations / Psychology Acr | https://buy-a-life.blogspot.com/2021/03/bachelors-degree-in-psychology | https://universityofsedona.com/wp-content/uploa | That's why lib | 36 | 14 | 2022-03-09 | 2022-03-09 | false | false |
| 0 | Bachelor Degree - What Degree do I need to be a Crime Scene Photographer? | https://candidaaf-images.blogspot.com/2021/03/bachelor-degree-what-de | https://universityofsedona.com/wp-content/uploa | ① ἐνα ἡ περι | 30 | 30 | 2021-12-02 | 2022-04-21 | false | false |
| 0 | Doctor Of Divinity Jobs \| Now Hiring | https://carehealthjobs.com/doctor-of-divinity-jobs | https://universityofsedona.com/doctoral/ | Universityofse | 48 | 179 | 2022-02-13 | 2022-03-15 | false | false |
| 0 | Jobs In The Metaphysical Field | https://carehealthjobs.com/jobs-in-the-metaphysical-field | https://universityofsedona.com/metaphysical-cur | Apply Now | 98 | 111 | 2021-02-28 | 2022-01-01 | false | true |
| 0 | Jobs In The Metaphysical Field | https://carehealthjobs.com/jobs-in-the-metaphysical-field | https://universityofsedona.com/metaphysical-cur | https://univer | 98 | 111 | 2021-02-28 | 2022-01-01 | false | true |
| 0 | Metaphysical Job Opportunities \| Now Hiring | https://carehealthjobs.com/metaphysical-job-opportunities | https://universityofsedona.com/metaphysical-cur | Apply Now | 90 | 179 | 2021-06-10 | 2022-02-23 | false | true |
| 0 | Metaphysical Job Opportunities \| Now Hiring | https://carehealthjobs.com/metaphysical-job-opportunities | https://universityofsedona.com/metaphysical-cur | https://univer | 90 | 179 | 2021-06-10 | 2022-02-23 | false | true |
| 0 | Metaphysical Jobs Online \| Now Hiring | https://carehealthjobs.com/metaphysical-jobs-online | https://universityofsedona.com/ | Universityofse | 46 | 177 | 2021-10-13 | 2022-02-20 | false | false |
| 0 | Metaphysical Jobs Online \| Now Hiring | https://carehealthjobs.com/metaphysical-jobs-online | https://universityofsedona.com/metaphysical-cur | Universityofse | 46 | 177 | 2021-10-13 | 2022-02-20 | false | true |
| 0 | Perumahan D Dpn 613 - Perumahan Home Facebook - Terroranschlag 1970de | https://carlbowman.blogspot.com/2021/08/perumahan-d-dpn-613-peruma | https://universityofsedona.com/wp-content/uploa | Find many gre | 27 | 40 | 2022-03-03 | 2022-03-03 | false | false |
| 0 | Perumahan D Dpn 613 - Perumahan Home Facebook - Terroranschlag 1970de | https://carlbowman.blogspot.com/2021/08/perumahan-d-dpn-613-peruma | https://universityofsedona.com/wp-content/uploa | Perumahan D | 27 | 40 | 2022-03-03 | 2022-03-03 | false | false |
| 0 | Doctorate Degree Certificate Template | https://carroll-douglas-5069.firebaseapp.com/doctorate-degree-certificate | https://universityofsedona.com/wp-content/uploa | Doctor Of Me | 98 | 15 | 2021-10-28 | 2022-03-02 | false | false |
| 0 | Alexa top domain list \| page 80 | https://cashbacksedona.com/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-13 | 2022-04-28 | false | false |
| 0 | About - Cherie Doyen | https://cheriedoyen.com/about-cherie-doyen/ | https://universityofsedona.com/ | Metaphysical | 24 | 15 | 2020-11-18 | 2022-05-17 | false | true |
| 0 | About - Cherie Doyen | https://cheriedoyen.com/about-cherie-doyen/ | https://universityofsedona.com/ | | 24 | 15 | 2020-11-18 | 2022-05-17 | false | false |
| 0 | About - Cherie Doyen | https://cheriedoyen.com/about-cherie-doyen/ | https://universityofsedona.com/ | | 24 | 15 | 2020-11-18 | 2022-05-17 | false | false |
| 0 | how to become an ordained minister in az - Chillioffers.com | https://chillioffers.com/how-to-become-an-ordained-minister-in-az | https://universityofsedona.com/meaning-of-meta | Click to visit | 17 | 24 | 2022-05-29 | 2022-07-06 | false | false |
| 0 | Is a degree in metaphysics from a university good? online - Search | https://chipnation.org/Is%20a%20degree%20in%20metaphysics%20from | https://universityofsedona.com/bachelors-progra | Bachelor's De | 51 | 43 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | Is a degree in metaphysics from a university good? online - Search | https://chipnation.org/Is%20a%20degree%20in%20metaphysics%20from | https://universityofsedona.com/ | More items... | 51 | 43 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | Is a degree in metaphysics from a university good? online - Search | https://chipnation.org/Is%20a%20degree%20in%20metaphysics%20from | https://university-of-meth | University of : | 51 | 43 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | What is metaphysics according to Aristotle? - Search | https://chipnation.org/What%20is%20metaphysics%20according%20to% | https://universityofsedona.com/meaning-of-meta | What is the m | 78 | 68 | 2022-07-15 | 2022-07-15 | true | false |
| 0 | What is metaphysics according to Aristotle? - Search | https://chipnation.org/What%20is%20metaphysics%20according%20to% | https://universityofsedona.com/meaning-of-meta | What is the m | 78 | 68 | 2022-07-15 | 2022-07-15 | true | false |
| 0 | What is the meaning of extension in metaphysics? - Search | https://chipnation.org/What%20is%20the%20meaning%20of%20extensio | https://universityofsedona.com/meaning-of-meta | What is the m | 69 | 59 | 2022-07-06 | 2022-07-06 | true | false |
| 0 | What is the meaning of metaphysical philosophy? - Search | https://chipnation.org/What%20is%20the%20meaning%20of%20metaph | https://universityofsedona.com/meaning-of-meta | What is the m | 99 | 59 | 2022-07-05 | 2022-07-05 | true | false |
| 0 | What is the meaning of metaphysical philosophy? - Search | https://chipnation.org/What%20is%20the%20meaning%20of%20metaph | https://universityofse | What is the m | 99 | 59 | 2022-07-05 | 2022-07-05 | true | false |
| 0 | What is the meaning of metaphysical philosophy? - Search | https://chipnation.org/What%20is%20the%20meaning%20of%20metaph | https://universityofsedona.com/meaning-of-meta | | 99 | 59 | 2022-07-05 | 2022-07-05 | true | false |
| 0 | What is the meaning of metaphysical philosophy? - Search | https://chipnation.org/What%20is%20the%20meaning%20of%20metaph | https://universityofsedona.com/meaning-of-meta | What is the m | 69 | 59 | 2022-07-05 | 2022-07-05 | true | false |
| 0 | What is the meaning of metaphysics in philosophy? - Search | https://chipnation.org/What%20is%20the%20meaning%20of%20metaph | https://universityofsedona.com/meaning-of-meta | | 85 | 69 | 2022-07-04 | 2022-07-13 | true | false |
| 0 | What is the meaning of metaphysics in philosophy? - Search | https://chipnation.org/What%20is%20the%20meaning%20of%20metaph | https://universityofsedona.com/meaning-of-meta | What is the m | 85 | 69 | 2022-07-04 | 2022-07-13 | true | false |
| 0 | What is the meaning of metaphysics in philosophy? - Search | https://chipnation.org/What%20is%20the%20meaning%20of%20metaph | https://universityofsedona.com/meaning-of-meta | What is the m | 85 | 69 | 2022-07-04 | 2022-07-13 | true | false |
| 0 | University of Sedona Client Reviews & Trust Score \| University of Sedona Profi | https://cloodo.com/company/universityofsedona | https://universityofsedona.com/ | | 6 | 36 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | About Saman & Links - College for Healers | https://collegeforhealers.weebly.com/about-saman--links.html | https://universit | https://univer:4 | 83 | 43 | 2022-02-03 | 2022-02-03 | false | false |
| 0 | sedona metaphysical spiritual association | https://comfywalk.store/t136hu/sedona-metaphysical-spiritual-association | https://universityofsedona.com/ | University of : | 12 | 83 | 2022-01-29 | 2022-06-05 | false | false |
| 0 | International College Of Metaphysical Theology Complaints - ComplaintInfo.com | https://complaintinfo.com/i-complaints/international-college-of-metaphysi | https://universityofsedona.com/ | University of : | 19 | 83 | 2021-05-04 | 2022-07-09 | false | false |
| 0 | University Of Metaphysics Complaints - ComplaintInfo.com | https://complaintinfo.com/u-complaints/university-of-metaphysics-compla | https://universityofsedona.com/enroll/ | University of : | 19 | 14 | 2022-06-02 | 2022-06-02 | false | false |
| 0 | University Of Sedona Complaints - ComplaintInfo.com | https://complaintinfo.com/u-complaints/university-of-sedona-complaints.h | https://universityofsedona.com/ | University of : | 19 | 83 | 2021-09-23 | 2022-06-29 | false | false |
| 0 | University Sedona Complaints - ComplaintInfo.com | https://complaintinfo.com/u-complaints/university-sedona-complaints.htm | https://universityofsedona.com/ | World's Large | 16 | 83 | 2021-11-06 | 2022-06-17 | false | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://consultas.visitsedona.com/blog/university/ | https://universityofsedona.com/ | University of : | 19 | 13 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | University Of Metaphysical Sciences Student Login (Updated 2022) | https://corashack.com/university-of-metaphysical-sciences-student-login/ | https://universityofsedona.com/ | University of : | 10 | 86 | 2022-02-02 | 2022-07-12 | false | false |
| 0 | University Of Metaphysics Login (Updated 2022) | https://corashack.com/university-of-metaphysics-login/ | https://universityofsedona.com/university-of-met | About the Uni | 5 | 80 | 2022-02-05 | 2022-07-20 | false | false |
| 0 | American Shaman Woodland Corporate Office | https://corporateofficedatabase.com/a-companies/american-shaman-woo | https://universityofsedona.com/american-metaph | American Me | 19 | 98 | 2022-11-15 | 2022-03-21 | false | false |
| 0 | Angela M Airall And Associates Llc Corporate Office | https://corporateofficedatabase.com/a-companies/angela-m-airall-and-as | https://universityofsedona.com/rev-angela-airall | Rev. Angela / | 20 | 95 | 2022-04-26 | 2022-04-26 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Metaphysical U Corporate Office | https://corporateofficedatabase.com/m-companies/metaphysical-u-corpor | https://universityofsedona.com/university-of-met | University of | 19 | 95 | 2022-04-23 | 2022-04-23 | false | false |
| 0 | Psychic Reader Kathleen Meadows Corporate Office | https://corporateofficedatabase.com/p-companies/psychic-reader-kathlee | https://universityofsedona.com/american-metaph | American Me | 20 | 95 | 2022-02-27 | 2022-02-27 | false | false |
| 0 | | https://countyschooldistrict.org/jeff-harter | https://universityofsedona.com/rev-janice-l-harte | universityofse | 50 | 86 | 2022-04-10 | 2022-05-19 | false | true |
| 0 | Metaphysical classes near me | https://couponcounts.net/coupons/metaphysical-classes-near-me/ | https://universityofsedona.com/ | University of | 3 | 222 | 2022-02-15 | 2022-05-15 | false | false |
| 0 | Coupons University Of Sedona | Discounts and codes (June 2022) | https://couponperk.com/store/university-of-sedona/ | https://universityofsedona.com/ | Store Websit | 9 | 3 | 2021-04-19 | 2022-06-24 | false | false |
| 0 | Search Domain Details, Keyword Suggestions | https://couponsale.in/search/shemanenugent.rocks | https://universityofsedona.com/rev-shemane-nug | https://univer | 46 | 112 | 2021-12-01 | 2022-01-08 | false | true |
| 0 | About Me – CynthiaReneeMeeks.com | https://crmeeks.com/about-me/ | https://universityofsedona.com/ | Bachelors in I | 12 | 19 | 2022-07-14 | 2022-07-21 | true | false |
| 0 | Angela M Airall And Associates Llc Customer Service | https://customerservicearhive.com/a-companies/angela-m-airall-and-asso | https://universityofsedona.com/rev-angela-airall-l | Rev. Angela / | 20 | 95 | 2021-11-11 | 2022-05-09 | false | true |
| 0 | University Of Sedona Customer Service Number | https://customerserviceno.com/university-of-sedona-customer-service-nu | https://universityofsedona.com/contact-us/ | Help Center | 6 | 295 | 2022-06-17 | 2022-06-19 | false | false |
| 0 | About Me – CynthiaReneeMeeks.com | https://cynthiareneemeeks.com/about-me/ | https://universityofsedona.com/ | Bachelors in I | 12 | 19 | 2021-10-27 | 2022-06-15 | false | false |
| 0 | sedona metaphysical spiritual association | https://d2a473pmibtsx.cloudfront.net/ | https://universityofsedona.com/ | | 0 | 0 | 2021-10-04 | 2022-06-30 | false | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://darrelhawes.com/llohiqpp/sedona-metaphysical-spiritual-associatic | https://universityofsedona.com/scholarships/ | Scholarships | 18 | 9 | 2022-01-23 | 2022-05-06 | false | false |
| 0 | meta description meaning – Degisim Branda | https://default._birni.visitsedona.com/university-of-metaphysics-help | https://universityofsedona.com/ | University of | 30 | 119 | 2022-07-08 | 2022-07-13 | true | false |
| 0 | What Can You Do With A Metaphysics Degree | https://degisimbranda.com/meta-description-meaning/ | https://universityofsedona.com/meaning-of-meta | Click to visit | 12 | 33 | 2022-03-29 | 2022-05-02 | false | true |
| 0 | What Can You Do With Philosophy Degree | https://degree-faqs.com/what-can-you-do-with-a-metaphysics-degree | https://universityofsedona.com/doctoral/ | Peaceful Pan | 17 | 52 | 2022-05-03 | 2022-05-19 | false | true |
| 0 | What Comes First A Masters Or Bachelors Degree | https://degree-faqs.com/what-can-you-do-with-philosophy-degree | https://universityofsedona.com/doctoral-degrees- | What can | 10 | 52 | 2022-05-17 | 2022-06-06 | false | true |
| 0 | What Is A Bachelor Of Science Degree | https://degree-faqs.com/what-comes-first-a-masters-or-bachelors-degree | https://universityofsedona.com/bachelors-progra | Masters | 13 | 52 | 2022-04-28 | 2022-05-20 | false | true |
| 0 | What Is A Bachelor Of Rescience Degree | https://degree-faqs.com/what-is-a-bachelor-of-science-degree | https://universityofsedona.com/bachelors-progra | RichardDeGu | 18 | 54 | 2022-05-17 | 2022-06-24 | false | true |
| 0 | What Is An Bachelor's Degree | https://degree-faqs.com/what-is-a-bachelor-of-science-degree | https://universityofsedona.com/bachelors-progra | Bachelors in I | 18 | 54 | 2022-05-17 | 2022-06-24 | false | true |
| 0 | What Is An Bachelor's Degree | https://degree-faqs.com/what-is-an-bachelor-s-degree | https://universityofsedona.com/bachelors-progra | What Is a | 20 | 52 | 2022-05-19 | 2022-05-21 | false | true |
| 0 | What Is An Bachelor's Degree | https://degree-faqs.com/what-is-an-bachelor-s-degree | https://universityofsedona.com/bachelors-progra | College Anim | 20 | 52 | 2022-05-04 | 2022-05-21 | false | true |
| 0 | What Is An Bachelors Degree | https://degree-faqs.com/what-is-an-bachelors-degree | https://universityofsedona.com/bachelors-progra | Bachelor's | 16 | 52 | 2022-05-23 | 2022-06-16 | false | true |
| 0 | What Is An Bachelors Degree | https://degree-faqs.com/what-is-an-bachelors-degree | https://universityofsedona.com/bachelors-progra | How to write | 16 | 52 | 2022-05-21 | 2022-06-16 | false | true |
| 0 | What Is Bachelor Degree | https://degree-faqs.com/what-is-bachelor-degree | https://universityofsedona.com/bachelors-progra | How to write | 18 | 52 | 2022-04-30 | 2022-05-17 | false | true |
| 0 | What Is Bachelor Degree | https://degree-faqs.com/what-is-bachelor-degree | https://universityofsedona.com/bachelors-progra | Bachelors: | 18 | 52 | 2022-05-02 | 2022-05-17 | false | true |
| 0 | What To Do With Philosophy Degree | https://degree-faqs.com/what-to-do-with-philosophy-degree | https://universityofsedona.com/doctoral-degrees- | What you lea | 15 | 52 | 2022-05-06 | 2022-06-15 | false | true |
| 0 | What To Do With Philosophy Degree | https://degree-faqs.com/what-to-do-with-philosophy-degree | https://universityofsedona.com/doctoral-degrees- | What Can Yo | 15 | 52 | 2022-05-24 | 2022-06-15 | false | true |
| 0 | Metaphysics Definition Philosophy - | meaning, pronunciation, translations and | https://designhedgehog.com/app/posts/metaphysics-definition-philoso | https://universityofsedona.com/wp-content/uploa | What Is The F | 20 | 37 | 2021-07-10 | 2022-01-20 | false | true |
| 0 | Metaphysics Examples In Real Life - Dictionary definitions are descriptions in | https://designhedgehog.vercel.app/posts/metaphysics-examples-in-real- | https://universityofsedona.com/wp-content/uploa | Doctor Of Me | 20 | 37 | 2021-06-14 | 2022-01-18 | false | true |
| 0 | Metaphysics Meaning In Philosophy / What do meanings, meaning? this, and | https://designhedgehog.vercel.app/posts/metaphysics-meaning-in-philos | https://universityofsedona.com/wp-content/uploa | What Is The F | 20 | 37 | 2021-04-25 | 2022-01-19 | false | true |
| 0 | Metaphysics Philosophy Art : See more of metaphysics &amp; philosophy on fa | https://designhedgehog.vercel.app/posts/metaphysics-philosophy-art/ | https://universityofsedona.com/wp-content/uploa | What Is The F | 20 | 37 | 2021-05-10 | 2022-01-19 | false | true |
| 0 | Metaphysics Philosophy Definition / Start studying metaphysics philosophy defi | https://designpaint.vercel.app/posts/metaphysics-philosophy-defi | https://universityofsedona.com/wp-content/uploa | What Is The F | 20 | 37 | 2021-06-12 | 2022-01-13 | false | true |
| 0 | Metaphysics Definition And Examples - Indeed, the world of science is complet | https://designpaint.vercel.app/posts/metaphysics-definition-and-example | https://universityofsedona.com/wp-content/uploa | What Is The F | 20 | 37 | 2021-04-14 | 2022-02-05 | false | true |
| 0 | Metaphysics Examples In Real Life - Dictionary definitions are descriptions in | https://designpaint.vercel.app/posts/metaphysics-examples-in-real-life/ | https://universityofsedona.com/wp-content/uploa | Doctor Of Me | 20 | 37 | 2021-06-03 | 2022-01-12 | false | true |
| 0 | Metaphysics Meaning In English - Although this study is popularly conceived as | https://designpaint.vercel.app/posts/metaphysics-meaning-in-english/ | https://universityofsedona.com/wp-content/uploa | What Is The F | 20 | 37 | 2021-04-25 | 2022-01-15 | false | true |
| 0 | Metaphysics Philosophy Definition / What do meanings, meaning? this, and m | https://designpaint.vercel.app/posts/metaphysics-meaning-in-philosophy/ | https://universityofsedona.com/wp-content/uploa | What Is The F | 20 | 37 | 2021-07-13 | 2022-01-02 | false | true |
| 0 | Metaphysics Philosophy Definition / Start studying metaphysics philosophy definition/ | https://designpaint.vercel.app/posts/metaphysics-philosophy-definition/ | https://universityofsedona.com/wp-content/uploa | What Is The F | 20 | 37 | 2021-06-11 | 2022-01-20 | false | true |
| 0 | Metaphysics Images : Free for commercial use no attribution required high qua | https://designexpert.vercel.app/posts/metaphysics-images/ | https://universityofsedona.com/wp-content/uploa | What Is The F | 20 | 37 | 2021-06-07 | 2022-01-20 | false | true |
| 0 | bachelor certificate programs | https://dev.oxygenbars.com/trx/allen-and-roth-3-light-vanity-bar.html | https://universityofsedona.com/bachelors-progra | Bachelor's De | 5 | 10 | 2022-01-03 | 2022-01-03 | false | false |
| 0 | bachelor certificate programs | https://dev.oxygenbars.com/trx/bachelor-certificate-programs.html | https://universityofsedona.com/bachelors-progra | Bachelor's De | 5 | 10 | 2021-12-31 | 2022-07-01 | false | false |
| 0 | Dr. Michael Likey | https://drlikey.weebly.com/ | https://universityofsedona.com/ | University of | 55 | 28 | 2022-06-17 | 2022-05-01 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog | https://universityofsedona.com/ | University of | 37 | 69 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/adam-s-adams-on-dr-michaels-season-pr | http://universityofsedona.com/ | University of | 23 | 41 | 2021-05-05 | 2022-03-02 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/archives/05-2018 | http://universityofsedona.com/ | University of | 34 | 68 | 2021-10-27 | 2022-02-23 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/archives/04-2018/4 | http://universityofsedona.com/ | University of | 24 | 50 | 2021-05-07 | 2022-02-16 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/archives/05-2018 | http://universityofsedona.com/ | University of | 31 | 68 | 2021-09-30 | 2022-02-16 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/archives/07-2018/2 | http://universityofsedona.com/ | University of | 62 | 41 | 2021-07-14 | 2022-03-04 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/archives/09-2018 | http://universityofsedona.com/ | University of | 36 | 62 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/category/all/10 | http://universityofsedona.com/ | University of | 32 | 69 | 2022-02-24 | 2022-02-24 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/category/all/8 | http://universityofsedona.com/ | University of | 32 | 69 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/coming-soon | http://universityofsedona.com/ | University of | 22 | 41 | 2022-02-09 | 2022-02-11 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/enjoy-your-higher-thought | http://universityofsedona.com/ | University of | 23 | 41 | 2021-09-06 | 2022-02-11 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/finally-here | http://universityofsedona.com/ | University of | 23 | 41 | 2021-10-24 | 2022-02-08 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/freeing-the-spirit | http://universityofsedona.com/ | University of | 23 | 41 | 2021-08-30 | 2022-02-09 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/happy-mothers-day | http://universityofsedona.com/ | University of | 24 | 41 | 2021-05-03 | 2022-02-22 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/heres-my-instagram | http://universityofsedona.com/ | University of | 24 | 41 | 2021-05-11 | 2022-02-13 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/higher-thought-online-newspaper-out-now | http://universityofsedona.com/ | University of | 23 | 41 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/humbling | http://universityofsedona.com/ | University of | 23 | 41 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/inspiration | http://universityofsedona.com/ | University of | 23 | 41 | 2022-02-24 | 2022-02-24 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/join-me-every-friday | http://universityofsedona.com/ | University of | 23 | 41 | 2022-12-11 | 2022-02-09 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/julie-turner-hypnotherapist-was-on-my-po | http://universityofsedona.com/ | University of | 23 | 41 | 2021-08-18 | 2022-02-23 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/julie-turner-on-my-webcast | http://universityofsedona.com/ | University of | 23 | 41 | 2021-05-08 | 2022-02-12 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/kindle | http://universityofsedona.com/ | University of | 23 | 41 | 2021-07-26 | 2022-02-24 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/magic-mike-likey-a-man-for-all-seasons | http://universityofsedona.com/ | University of | 23 | 41 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/meme | http://universityofsedona.com/ | University of | 23 | 41 | 2021-11-12 | 2022-02-11 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/metaphysical-psychosomatics | http://universityofsedona.com/ | University of | 24 | 41 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/not-to-be-missed | http://universityofsedona.com/ | University of | 23 | 41 | 2021-05-02 | 2022-02-09 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/preview-touched-by-the-wind | http://universityofsedona.com/ | University of | 24 | 41 | 2022-02-24 | 2022-02-24 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/previous/6 | http://universityofsedona.com/ | University of | 31 | 69 | 2022-01-06 | 2022-02-15 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/season-10-webcast-premiere | http://universityofsedona.com/ | University of | 23 | 41 | 2022-03-03 | 2022-03-03 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/the-law-of-elimination | http://universityofsedona.com/ | University of | 23 | 42 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/the-long-awaited-answer | http://universityofsedona.com/ | University of | 23 | 41 | 2021-05-09 | 2022-02-22 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/this-weekend | http://universityofsedona.com/ | University of | 24 | 41 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/thought-of-the-day7677399 | http://universityofsedona.com/ | University of | 23 | 41 | 2021-09-29 | 2022-02-23 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/thoughts1641260 | http://universityofsedona.com/ | University of : 23 | 41 | 2021-09-13 | 2022-02-18 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/thoughts7434346 | http://universityofsedona.com/ | University of : 23 | 41 | 2021-11-23 | 2022-02-10 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/todays-higher-thought | http://universityofsedona.com/ | University of : 23 | 41 | 2021-10-23 | 2022-02-10 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/todays-higher-thought1853952 | http://universityofsedona.com/ | University of : 23 | 41 | 2021-05-07 | 2022-02-10 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/todays-meme | http://universityofsedona.com/ | University of : 23 | 41 | 2021-04-21 | 2022-02-14 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/touched-by-the-wind-coming-soon | http://universityofsedona.com/ | University of : 23 | 41 | 2021-10-10 | 2022-02-28 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/touched-by-the-wind-todays-inspiration | http://universityofsedona.com/ | University of : 23 | 41 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/weekday-wisdom | http://universityofsedona.com/ | University of : 23 | 41 | 2022-04-01 | 2022-04-01 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/wisdom-of-the-day | http://universityofsedona.com/ | University of : 23 | 41 | 2021-12-17 | 2022-02-10 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/wow | http://universityofsedona.com/ | University of : 22 | 41 | 2021-05-05 | 2022-02-14 | false | false |
| 0 | Dr. Michael Likey's Blog | https://drlikey.weebly.com/blog/your-inspiration | http://universityofsedona.com/ | University of : 23 | 41 | 2021-11-05 | 2022-02-26 | false | false |
| 0 | Credentials and Testimonials | https://drlikey.weebly.com/credentials-and-testimonials.html | https://universityofsedona.com/ | | 25 | 2022-03-10 | 2022-07-15 | false | |
| 0 | Theocentric Psychology | https://drlikey.weebly.com/theocentric-psychology.html | https://universityofsedona.com/postgraduate-ce/ | University of : 28 | 26 | 2021-11-04 | 2022-02-15 | false | |
| 0 | Theocentric Psychology | https://drlikey.weebly.com/theocentric-psychology.html | http://universityofsedona.com/ | University of : 28 | 26 | 2022-02-15 | 2022-02-15 | false | |
| 0 | metaphysical counseling degree | https://sed.sejaataperformance.com.br/.tmb/nbqdzkxz/metaphysical-cou https://universityofsedona.com/masters-program. | Master's Deg 9 | 69 | 2022-01-16 | 2022-02-22 | false | true |
| 0 | Perumahan D Dpn 613 / Perumahan D Dpn 613 / Halaman 3 Rumah Dijual Di I | https://edieagend1974.blogspot.com/2021/06/perumahan-d-dpn-613-peru | https://universityofsedona.com/wp-content/uploa Perumahan d 36 | 22 | 2022-03-29 | 2022-03-29 | false | false |
| 0 | Accredited Metaphysics Degree Online | https://education-online-courses.com/accredited-metaphysics-degree-onli | https://universityofsedona.com/postgraduate-ce/ | https://univer 50 | 214 | 2021-09-13 | 2022-01-19 | false | true |
| 0 | Accredited Metaphysics Degree Online | https://education-online-courses.com/accredited-metaphysics-degree-onli | https://universityofsedona.com/bachelors-only-sc | https://univer 50 | 214 | 2021-09-13 | 2022-03-29 | false | true |
| 0 | Accredited Metaphysics Degree Online | https://education-online-courses.com/accredited-metaphysics-degree-onli | https://universityofsedona.com/ | https://univer 50 | 214 | 2021-09-13 | 2022-01-19 | false | true |
| 0 | Accredited Metaphysics Degree Online | https://education-online-courses.com/accredited-metaphysics-degree-onli | https://universityofsedona.com/masters-program. | https://univer 50 | 214 | 2021-09-13 | 2022-01-19 | false | true |
| 0 | Accredited Metaphysics Degree Online | https://education-online-courses.com/accredited-metaphysics-degree-onli | https://universityofsedona.com/metaphysical-cun | https://univer 49 | 217 | 2021-09-13 | 2022-01-19 | false | true |
| 0 | Free Doctor Of Metaphysics Degree | https://education-online-courses.com/free-doctor-of-metaphysics-degree/ | https://universityofsedona.com/doctoral-degrees- | https://univer 50 | 154 | 2021-09-23 | 2022-05-18 | false | true |
| 0 | Free Metaphysical Classes Online | https://education-online-courses.com/free-metaphysical-classes-online/ | https://universityofsedona.com/ | https://univer 48 | 207 | 2021-09-08 | 2022-03-08 | false | true |
| 0 | Free Metaphysical Training | https://education-online-courses.com/free-metaphysical-training/ | https://universityofsedona.com/ | https://univer 47 | 205 | 2021-09-13 | 2022-03-31 | false | true |
| 0 | Metaphysical Classes Near Me | https://education-online-courses.com/metaphysical-classes-near-me/ | https://universityofsedona.com/ | https://univer 48 | 210 | 2021-09-14 | 2022-03-28 | false | true |
| 0 | Metaphysical Classes Near Me | https://education-online-courses.com/metaphysical-classes-near-me/ | https://universityofsedona.com/metaphysical-cun | https://univer 48 | 210 | 2021-09-14 | 2022-03-28 | false | true |
| 0 | Phd In Metaphysics Online | https://education-online-courses.com/phd-in-metaphysics-online/ | https://universityofsedona.com/ | https://univer 49 | 148 | 2021-09-25 | 2022-05-17 | false | true |
| 0 | Phd In Metaphysics Online | https://education-online-courses.com/phd-in-metaphysics-online/ | https://universityofsedona.com/metaphysical-cun https://univer 49 | 148 | 2021-09-25 | 2022-05-17 | false | true | | |
| 0 | Phd University Of Phoenix | https://education-online-courses.com/phd-university-of-phoenix/ | https://universityofsedona.com/ | https://univer 50 | 215 | 2021-09-16 | 2022-02-23 | false | true |
| 0 | Study Metaphysics Online Free | https://education-online-courses.com/study-metaphysics-online-free/ | https://universityofsedona.com/ | https://univer 49 | 209 | 2021-09-12 | 2022-04-18 | false | true |
| 0 | Study Metaphysics Online Free | https://education-online-courses.com/study-metaphysics-online-free/ | https://universityofsedona.com/metaphysical-cun | https://univer 49 | 209 | 2021-09-12 | 2022-04-18 | false | true |
| 0 | Study Metaphysics Online | https://education-online-courses.com/study-metaphysics-online/ | https://universityofsedona.com/ | https://univer 47 | 208 | 2021-09-15 | 2022-03-26 | false | true |
| 0 | University Of Arizona Doctoral Degrees | https://education-online-courses.com/university-of-arizona-doctoral-degre | https://universityofsedona.com/ | https://univer 49 | 210 | 2021-09-15 | 2022-01-11 | false | true |
| 0 | University Of Arizona Doctoral Degrees | https://education-online-courses.com/university-of-arizona-doctoral-degre | https://universityofsedona.com/free-prospectus/ | https://univer 49 | 210 | 2021-09-15 | 2022-02-11 | false | true |
| 0 | University Of Phoenix Doctoral | https://education-online-courses.com/university-of-phoenix-doctoral/ | https://universityofsedona.com/ | https://univer 49 | 210 | 2021-09-15 | 2022-01-04 | false | true |
| 0 | University Of Phoenix Fax | https://education-online-courses.com/university-of-phoenix-fax/ | https://universityofsedona.com/contact-us/ | https://univer 48 | 223 | 2021-09-08 | 2022-03-03 | false | true |
| 0 | Online Metaphysical Courses University | https://education-study.org/online-metaphysical-courses/ | https://universityofsedona.com/meaning-of-meta More items... 1 | 198 | 2022-03-06 | 2022-03-25 | false | true | | |
| 0 | Phd Degree University | https://education-study.org/phd-degree/ | Go Now | 40 | 151 | 2021-11-06 | 2022-04-27 | false | true | |
| 0 | The Study Of Metaphysics | https://education-study.org/the-study-of-metaphysics/ | https://universityofsedona.com/meaning-of-meta Go Now | 38 | 142 | 2021-11-03 | 2022-04-04 | false | true | |
| 0 | Egypt Yoga Art School - About | https://egyptyogaart.webs.com/about | http://www.universityofsedona.com/ | www.universi 4 | 5 | 2021-05-03 | 2022-07-01 | false | |
| 0 | Metaphysics Definition Philosophy Database | https://email-database.info/metaphysics-definition-philosophy/ | https://universityofsedona.com/meaning-of-meta Visit | 34 | 155 | 2022-04-05 | 2022-04-05 | false | true |
| 0 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://empoldex7.visitsedona.com/blog/university-of-metaphysics-helps- | https://universityofsedona.com/ | University of : 30 | 119 | 2022-06-01 | 2022-06-21 | false | false |
| 0 | cosmic unity definition | Ceqoya | https://en.ceqoya.com/cosmic%20unity%20definition.html | https://universityofsedona.com/meaning-of-meta What is the ir 22 | 35 | 2022-06-10 | 2022-06-10 | false | |
| 0 | cosmic unity definition | Ceqoya | https://en.ceqoya.com/cosmic%20unity%20definition.html | https://universityofsedona.com/meaning-of-meta | 22 | 35 | 2022-06-10 | 2022-06-10 | false | |
| 0 | Backlinks www.angelraphaelspeaks.com » SEOkicks Backlink Checker | https://en.seokicks.de/backlinks/www.angelraphaelspeaks.com | http://universityofsedona.com/rev-michael-wann/ | http://universi 4 | 28 | 2021-07-12 | 2022-01-12 | false | false |
| 0 | Backlinks www.angelraphaelspeaks.com » SEOkicks Backlink Checker | https://en.seokicks.de/backlinks/www.angelraphaelspeaks.com | http://universityofsedona.com/ | http://universi 4 | 28 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | Backlinks www.sedonalibrary.org » SEOkicks Backlink Checker | https://en.seokicks.de/backlinks/www.sedonalibrary.org | https://universityofsedona.com/2019-convention/a http://universi 50 | 103 | 2022-07-24 | 2022-07-24 | true | false | | |
| 0 | Backlinks www.sedonalibrary.org » SEOkicks Backlink Checker | https://en.seokicks.de/backlinks/www.sedonalibrary.org | http://universityofsedona.com/ | http://universi 50 | 103 | 2022-07-24 | 2022-07-24 | false | false |
| 0 | what does the root minister mean? | https://enabling-disabled.org/dvd/what-does-the-root-minister-mean%3F.l https://universityofsedona.com/wp-content/uploa What is the ir 9 | 53 | 2022-04-12 | 2022-06-04 | false | false | | |
| 0 | Metaphysics Definition And Examples : In them is foreshadowed all that he afte | https://eventtoon.vercel.app/posts/metaphysics-definition-and-examples/ | https://universityofsedona.com/wp-content/uploa What Is The I 20 | 37 | 2021-04-16 | 2022-01-19 | false | true |
| <mark>0</mark> | <mark>Login University Of Metaphysical Sciences Student or Register New Account</mark> | <mark>https://ezlogins.com/university-of-metaphysical-sciences-student-7953.ht</mark> | <mark>https://universityofsedona.com/</mark> | <mark>University of : 32</mark> | <mark>31</mark> | <mark>2021-11-24</mark> | <mark>2022-01-12</mark> | <mark>false</mark> | <mark>true</mark> |
| <mark>0</mark> | <mark>Login University Of Metaphysical Sciences Student or Register New Account</mark> | <mark>https://ezlogins.com/university-of-metaphysical-sciences-student-7953.ht</mark> | <mark>https://universityofsedona.com/</mark> | <mark>World's Large 32</mark> | <mark>31</mark> | <mark>2021-11-24</mark> | <mark>2022-01-12</mark> | <mark>false</mark> | <mark>true</mark> |
| <mark>0</mark> | <mark>Login University Of Metaphysical Sciences Student or Register New Account</mark> | <mark>https://ezlogins.com/university-of-metaphysical-sciences-student-7953.ht</mark> | <mark>https://universityofsedona.com/</mark> | <mark>https://univer 32</mark> | <mark>31</mark> | <mark>2021-11-24</mark> | <mark>2022-01-12</mark> | <mark>false</mark> | <mark>true</mark> |
| 0 | Metaphysics Degree Metaphysical Education Metaphysical - Image Inspiration | https://facedew.com/metaphysics-degree-metaphysical-education-metapl | https://universityofsedona.com/wp-content/uploa University of : 9 | 22 | 2022-02-07 | 2022-06-10 | false | true |
| 0 | University Of Sedona World S Largest Metaphysics Degree - Image Inspiration | https://facedew.com/university-of-sedona-world-s-largest-metaphysics-de | https://universityofsedona.com/wp-content/uploa University of : 8 | 21 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Sedona World S Largest Metaphysics Degree - Image Inspiration | https://facedew.com/university-of-sedona-world-s-largest-metaphysics-de | https://universityofsedona.com/wp-content/uploa World s Large 8 | 21 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Sedona World S Largest Metaphysics Degree - Image Inspiration | https://facedew.com/university-of-sedona-world-s-largest-metaphysics-de | https://universityofsedona.com/wp-content/uploa World s Large 8 | 21 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Sedona World S Largest Metaphysics Degree - Image Inspiration | https://facedew.com/university-of-sedona-world-s-largest-metaphysics-de | https://universityofsedona.com/wp-content/uploa World s Large 8 | 21 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | Metaphysics Images - Download metaphysics images and photos. | https://falsepic.vercel.app/posts/metaphysics-images/ | https://universityofsedona.com/wp-content/uploa What Is The I 20 | 37 | 2021-06-06 | 2022-01-19 | false | true |
| 0 | Free Courses In Metaphysics | https://faq-courses.com/free-courses-in-metaphysics/ | https://universityofsedona.com/ | https://univer 48 | 167 | 2021-08-29 | 2022-01-21 | false | true |
| 0 | Free Metaphysical Classes | https://faq-courses.com/free-metaphysical-classes/ | https://universityofsedona.com/ | https://univer 49 | 161 | 2021-09-16 | 2022-03-04 | false | true |
| 0 | Free Metaphysical Training | https://faq-courses.com/free-metaphysical-training/ | https://universityofsedona.com/ | https://univer 50 | 164 | 2021-09-23 | 2022-01-28 | false | true |
| 0 | Free Online Metaphysical Courses | https://faq-courses.com/free-online-metaphysical-courses/ | https://universityofsedona.com/ | https://univer 49 | 168 | 2021-09-05 | 2022-02-08 | false | true |
| 0 | Metaphysical Classes Online | https://faq-courses.com/metaphysical-classes-online/ | https://universityofsedona.com/ | https://univer 46 | 161 | 2021-09-11 | 2022-02-23 | false | true |
| 0 | Metaphysical Classes Online | https://faq-courses.com/metaphysical-classes-online/ | https://universityofsedona.com/metaphysical-cun | https://univer 49 | 161 | 2021-09-11 | 2022-02-23 | false | true |
| 0 | Metaphysical Courses Online | https://faq-courses.com/metaphysical-courses-online/ | https://universityofsedona.com/ | https://univer 49 | 102 | 2021-09-23 | 2022-03-06 | false | true |
| 0 | Metaphysical Courses Online | https://faq-courses.com/metaphysical-courses-online/ | https://universityofsedona.com/metaphysical-cun | https://univer 49 | 102 | 2021-09-23 | 2022-03-06 | false | true |
| 0 | Metaphysics School Online | https://faq-courses.com/metaphysics-school-online/ | https://universityofsedona.com/ | https://univer 50 | 179 | 2021-09-15 | 2022-03-03 | false | true |
| 0 | Metaphysics School Online | https://faq-courses.com/metaphysics-school-online/ | https://universityofsedona.com/metaphysical-cun | https://univer 50 | 179 | 2021-09-15 | 2022-03-03 | false | true |
| 0 | Online Classes Metaphysics | https://faq-courses.com/online-classes-metaphysics/ | https://universityofsedona.com/ | https://univer 49 | 100 | 2021-09-20 | 2022-02-19 | false | true |
| 0 | Study Metaphysics Online | https://faq-courses.com/study-metaphysics-online/ | https://universityofsedona.com/ | https://univer 49 | 109 | 2021-09-04 | 2022-02-09 | false | true |
| <mark>0</mark> | <mark>University Of Metaphysical Science</mark> | <mark>https://faq-courses.com/university-of-metaphysical-science/</mark> | <mark>https://universityofsedona.com/</mark> | <mark>https://univer 12</mark> | <mark>104</mark> | <mark>2021-09-26</mark> | <mark>2022-03-12</mark> | <mark>false</mark> | <mark>true</mark> |
| <mark>0</mark> | <mark>University Of Metaphysical Sciences Scam</mark> | <mark>https://faq-courses.com/university-of-metaphysical-sciences-scam/</mark> | <mark>https://universityofsedona.com/</mark> | <mark>https://univer 47</mark> | <mark>194</mark> | <mark>2021-09-14</mark> | <mark>2022-03-01</mark> | <mark>false</mark> | <mark>true</mark> |
| <mark>0</mark> | <mark>University Of Metaphysical Sciences Scam</mark> | <mark>https://faq-courses.com/university-of-metaphysical-sciences-scam/</mark> | <mark>https://universityofsedona.com/masters-program. https://univer 47</mark> | <mark>194</mark> | <mark>2021-09-14</mark> | <mark>2022-03-01</mark> | <mark>false</mark> | <mark>true</mark> | |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Best Metaphysical Stores Online Center | https://find-center.com/best-metaphysical-stores-online/ | https://universityofsedona.com/ | Go Now | 45 | 125 | 2022-03-16 | 2022-03-16 | false | false |
| 0 | Doctor Degrees Online Center | https://find-center.com/doctor-degrees-online/ | https://universityofsedona.com/ | Go Now | 33 | 99 | 2022-04-09 | 2022-04-09 | false | false |
| 0 | Online School Psychology Programs Accredited Center | https://find-center.com/online-school-psychology-programs-accredited/ | https://universityofsedona.com/ | Go Now | 41 | 116 | 2021-09-24 | 2022-01-08 | false | true |
| 0 | School Psychologist Programs Near Me Center | https://find-center.com/school-psychologist-programs-near-me/ | https://universityofsedona.com/ | Go Now | 39 | 112 | 2021-10-18 | 2022-03-18 | false | true |
| 0 | School Psychology Programs Near Me Center | https://find-center.com/school-psychology-programs-near-me/ | https://universityofsedona.com/ | Go Now | 35 | 103 | 2021-10-18 | 2022-03-09 | false | true |
| 0 | Metaphysical Schools Near Me | https://find-schools-now.com/metaphysical-schools-near-me/ | https://universityofsedona.com/ | https://univen 44 | | 116 | 2021-12-06 | 2022-05-26 | false | true |
| 0 | School For Esoteric Studies | https://find-schools-now.com/school-for-esoteric-studies/ | https://universityofsedona.com/ | https://univen 44 | | 115 | 2021-12-20 | 2022-05-20 | false | true |
| 0 | School For Metaphysical Studies | https://find-schools-now.com/school-for-metaphysical-studies/ | https://universityofsedona.com/ | https://univen 45 | | 116 | 2021-12-15 | 2022-06-04 | false | true |
| 0 | School Of Metaphysics Online | https://find-schools-now.com/school-of-metaphysics-online/ | https://universityofsedona.com/ | https://univen 48 | | 126 | 2021-12-11 | 2022-05-30 | false | true |
| 0 | Schools In Sedona Az | https://find-schools-now.com/schools-in-sedona-az/ | https://universityofsedona.com/ | https://univen 46 | | 122 | 2021-09-08 | 2022-03-09 | false | true |
| 0 | Top Schools In Az | https://find-schools-now.com/top-schools-in-az/ | https://universityofsedona.com/ | https://univen 41 | | 115 | 2021-11-24 | 2022-05-12 | false | true |
| 0 | Accredited Metaphysics Degree Online Study | https://find-study-now.com/accredited-metaphysics-degree-online/ | https://universityofsedona.com/ | Go Now | 34 | 101 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | Best Schools In Arizona Study | https://find-study-now.com/best-schools-in-arizona/ | https://universityofsedona.com/ | Go Now | 37 | 107 | 2021-10-06 | 2022-02-20 | false | true |
| 0 | Consciousness Studies Degree Study | https://find-study-now.com/consciousness-studies-degree/ | https://universityofsedona.com/ | Go Now | 45 | 123 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Doctorate Degrees Near Me Study | https://find-study-now.com/doctorate-degrees-near-me/ | https://universityofsedona.com/ | Go Now | 38 | 109 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | International Institute Of Metaphysics Study | https://find-study-now.com/international-institute-of-metaphysics/ | https://universityofsedona.com/ | Go Now | 42 | 117 | 2021-11-18 | 2023-03-05 | false | true |
| 0 | Is Eds A Doctorate Degree Study | https://find-study-now.com/is-eds-a-doctorate-degree/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 37 | 107 | 2021-11-19 | 2022-03-07 | false | true |
| 0 | Met Degree Online Study | https://find-study-now.com/met-degree-online/ | https://universityofsedona.com/ | Go Now | 45 | 123 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | Metaphysical Shop Near Me Study | https://find-study-now.com/metaphysical-shop-near-me/ | https://universityofsedona.com/ | Go Now | 44 | 123 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Metaphysics Of Consciousness Study | https://find-study-now.com/metaphysics-of-consciousness/ | https://universityofsedona.com/consciousness-re | Go Now | 40 | 119 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | Metaphysics Of Consciousness Study | https://find-study-now.com/metaphysics-of-consciousness/ | https://universityofsedona.com/ | Go Now | 40 | 119 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | Phd Programs In Philosophy Usa Study | https://find-study-now.com/phd-programs-in-philosophy-usa/ | https://universityofsedona.com/ | Go Now | 39 | 112 | 2021-11-05 | 2022-02-06 | false | true |
| 0 | Psychology Degrees Near Me Study | https://find-study-now.com/psychology-degrees-near-me/ | https://universityofsedona.com/ | Go Now | 35 | 103 | 2021-11-01 | 2022-01-22 | false | true |
| 0 | School Psychology Programs Near Me Study | https://find-study-now.com/school-psychology-programs-near-me/ | https://universityofsedona.com/ | Go Now | 33 | 100 | 2021-09-30 | 2022-01-08 | false | true |
| 0 | Science Of Metaphysics Study | https://find-study-now.com/science-of-metaphysics/ | https://universityofsedona.com/meaning-of-meta | Go Now | 41 | 117 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Science Of Metaphysics Study | https://find-study-now.com/science-of-metaphysics/ | https://universityofsedona.com/ | Go Now | 41 | 117 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Self Paced Doctoral Degrees Study | https://find-study-now.com/self-paced-doctoral-degrees/ | https://universityofsedona.com/ | Go Now | 45 | 123 | 2022-01-14 | 2022-01-18 | false | false |
| 0 | Study Metaphysics Online Free | https://find-study-now.com/study-metaphysics-online-free/ | https://universityofsedona.com/metaphysical-cur | Go Now | 46 | 125 | 2022-01-23 | 2022-01-23 | false | false |
| 0 | Study Metaphysics Online Free | https://find-study-now.com/study-metaphysics-online-free/ | https://universityofsedona.com/ | Go Now | 46 | 125 | 2022-01-23 | 2022-01-23 | false | false |
| 0 | Tuition Options Payment Plan Study | https://find-study-now.com/tuition-options-payment-plan/ | https://universityofsedona.com/bachelors-only-tu | Go Now | 46 | 126 | 2021-11-19 | 2023-03-09 | false | true |
| 0 | University Metaphysics Study | https://find-study-now.com/university-metaphysics/ | https://universityofsedona.com/ | Go Now | 45 | 127 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | University Metaphysics Study | https://find-study-now.com/university-metaphysics/ | https://universityofsedona.com/bachelors-progra | Go Now | 45 | 127 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | University Metaphysics Study | https://find-study-now.com/university-metaphysics/ | https://universityofsedona.com/mbam/ | Go Now | 45 | 127 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | University Metaphysics Study | https://find-study-now.com/university-metaphysics/ | https://universityofsedona.com/meaning-of-meta | Go Now | 45 | 127 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | University Metaphysics Study | https://find-study-now.com/university-metaphysics/ | https://universityofsedona.com/masters-program. | Go Now | 45 | 127 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | University Of Arizona Doctoral Degrees Study | https://find-study-now.com/university-of-arizona-doctoral-degrees/ | https://universityofsedona.com/ | Go Now | 45 | 124 | 2021-11-11 | 2022-02-19 | false | true |
| 0 | University Of Arizona Ein Study | https://find-study-now.com/university-of-arizona-ein/ | https://universityofsedona.com/accreditation/ | Go Now | 47 | 132 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | University Of Phoenix Doctorate Degrees Study | https://find-study-now.com/university-of-phoenix-doctorate-degrees/ | https://universityofsedona.com/ | Go Now | 47 | 128 | 2022-01-23 | 2022-01-23 | false | false |
| 0 | What Is A Metaphysical Store Study | https://find-study-now.com/what-is-a-metaphysical-store/ | https://universityofsedona.com/ | Go Now | 41 | 116 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | What Is A Metaphysical Store Study | https://find-study-now.com/what-is-a-metaphysical-store/ | https://universityofsedona.com/meaning-of-meta | Go Now | 41 | 116 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | Psychology Masters Wholesale | https://find-wholesale.info/psychology-masters/ | https://universityofsedona.com/ | Go Now | 47 | 128 | 2022-02-03 | 2022-02-03 | false | false |
| 0 | Search Results Definition+Of+Metaphysics | https://findanswers.online/?akwp=1&s=Definition%2BOf%2BMetaphysics | https://universityofsedona.com/meaning-of-meta | What is the r 8 | | 96 | 2022-06-10 | 2022-06-10 | false | false |
| 0 | Search Results Definition+Of+Metaphysics | https://findanswers.online/?akwp=1&s=Definition%2BOf%2BMetaphysics | https://universityofsedona.com/meaning-of-meta | What is the r 8 | | 102 | 2022-05-22 | 2022-05-22 | false | false |
| 0 | Search Results Metaphysical+Schools | https://findanswers.online/?akwp=1&s=Metaphysical%2BSchools&tm=FA | https://universityofsedona.com/ | University of 8 | | 102 | 2021-12-05 | 2022-01-09 | false | true |
| 0 | University Of Metaphysics Login-Metaphysical Degree - University of Metaphysic | https://flappy.golf/login/university-of-metaphysics-login.php | https://universityofsedona.com/ | University of 10 | | 66 | 2021-06-17 | 2022-01-05 | false | true |
| 0 | Bachelor's Degree In Science - Fluffums | https://fluffums.blogspot.com/2021/07/bachelors-degree-in-science.html | https://universityofsedona.com/wp-content/uploa | picture Bache 33 | | 15 | 2022-06-28 | 2022-06-28 | true | false |
| 0 | University Of Metaphysics - Student Login - University of Metaphysics | https://fluxbox-wiki.org/login/university-of-metaphysics | https://universityofsedona.com/university-of-met | | 16 | 23 | 2021-09-10 | 2022-07-10 | false | true |
| 0 | University Of Metaphysics - Student Login - University of Metaphysics | https://fluxbox-wiki.org/login/university-of-metaphysics | https://universityofsedona.com/university-of-met | | 16 | 23 | 2021-09-10 | 2022-07-10 | false | true |
| 0 | Phd In Metaphysics | https://foodphoto.biz/page873/phd-in-metaphysics.html | https://universityofsedona.com/wp-content/uploa | Doctor of Met 21 | | 34 | 2022-05-19 | 2022-06-12 | false | true |
| 0 | phd transpersonal psychology | https://forexgizmleri.com/avgi/outdoor-solar-lights---bunnings.html | https://universityofsedona.com/doctoral/ | Doctoral - Un 2 | | 18 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | phd transpersonal psychology | https://forexgizmleri.com/avgi/phd-transpersonal-psychology.html | https://universityofsedona.com/doctoral/ | Doctoral - Un 2 | | 18 | 2022-04-06 | 2022-06-30 | false | true |
| 0 | Intellectually Dishonest Atheist | Page 7 | GON Forum | https://forum.gon.com/threads/intellectually-dishonest-atheist.902039/pag | https://universityofsedona.com/meaning-of-meta | https://univen 9 | | 215 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | Intellectually Dishonest Atheist | Page 7 | GON Forum | https://forum.gon.com/threads/intellectually-dishonest-atheist.902039/paq | https://universityofsedona.com/meaning-of-meta | https://univen 9 | | 215 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | Intellectually Dishonest Atheist | Page 7 | GON Forum | https://forum.gon.com/threads/intellectually-dishonest-atheist.902039/pag | https://universityofsedona.com/meaning-of-meta | https://univen 9 | | 215 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | Intellectually Dishonest Atheist | Page 7 | GON Forum | https://forum.gon.com/threads/intellectually-dishonest-atheist.902039/pag | https://universityofsedona.com/meaning-of-meta | https://univen 9 | | 215 | 2022-02-08 | 2022-02-08 | false | false |
| 0 | Accredited Metaphysics Degree Online | https://free-onlinecourses.com/accredited-metaphysics-degree-online/ | https://universityofsedona.com/ | https://univen 47 | | 153 | 2021-09-26 | 2022-02-27 | false | true |
| 0 | Accredited Metaphysics Degree Online | https://free-onlinecourses.com/accredited-metaphysics-degree-online/ | https://universityofsedona.com/metaphysical-cun | https://univen 47 | | 153 | 2021-09-26 | 2022-02-27 | false | true |
| 0 | Free Metaphysical Courses | https://free-onlinecourses.com/free-metaphysical-courses/ | https://universityofsedona.com/meaning-of-meta | More items... 2 | | 111 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | Free Online Metaphysical Courses | https://free-onlinecourses.com/free-online-metaphysical-courses/ | https://universityofsedona.com/ | https://univen 46 | | 161 | 2021-09-05 | 2022-04-29 | false | true |
| 0 | Metaphysical Classes Near Me | https://free-onlinecourses.com/metaphysical-classes-near-me/ | https://universityofsedona.com/ | https://univen 48 | | 160 | 2021-09-15 | 2022-02-07 | false | true |
| 0 | Metaphysical Classes Near Me | https://free-onlinecourses.com/metaphysical-classes-near-me/ | https://universityofsedona.com/metaphysical-cun | https://univen 48 | | 160 | 2021-09-15 | 2022-02-07 | false | true |
| 0 | Metaphysical Courses Online | https://free-onlinecourses.com/metaphysical-courses-online/ | https://universityofsedona.com/ | https://univen 49 | | 161 | 2021-09-25 | 2022-02-28 | false | true |
| 0 | Metaphysical Online Courses | https://free-onlinecourses.com/metaphysical-online-courses/ | https://universityofsedona.com/ | https://univen 23 | | 123 | 2021-08-10 | 2022-01-16 | false | true |
| 0 | Metaphysical Online Courses | https://free-onlinecourses.com/metaphysical-online-courses/ | https://universityofsedona.com/ | https://univen 47 | | 157 | 2021-08-27 | 2022-04-26 | false | true |
| 0 | Metaphysics Online Courses | https://free-onlinecourses.com/metaphysics-online-courses/ | https://universityofsedona.com/metaphysical-cun | https://univen 47 | | 157 | 2021-08-27 | 2022-04-26 | false | true |
| 0 | Spiritual Counseling Training Online | https://free-onlinecourses.com/spiritual-counseling-training-online/ | https://universityofsedona.com/ | https://univen 48 | | 210 | 2021-08-19 | 2022-04-03 | false | true |
| 0 | Metaphysical Degrees Online Accredited | https://freecoursesweb.com/metaphysical-degrees-online-accredited/ | https://universityofsedona.com/ | More items... 2 | | 121 | 2022-05-25 | 2022-05-25 | false | false |
| 0 | Metaphysics Course Online | https://freecoursesweb.com/metaphysics-course-online/ | https://universityofsedona.com/meaning-of-meta | More items... 2 | | 136 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | Sedonawomensinstitute.com Courses | https://freecoursesweb.com/sedonawomensinstitute.com/ | https://universityofsedona.com/ | https://univen 25 | | 168 | 2022-08-05 | 2022-01-17 | false | true |
| 0 | Spiritual Training Schools | https://freecoursesweb.com/spiritual-training-schools/ | https://universityofsedona.com/ | https://univen 47 | | 272 | 2022-02-22 | 2022-02-09 | false | true |
| 0 | University Of Metaphysical Sciences Courses | https://freecoursesweb.com/university-of-metaphysical-sciences/ | https://universityofsedona.com/bachelors-progra | https://univen 48 | | 260 | 2021-08-25 | 2022-05-23 | false | true |
| 0 | University Of Metaphysical Sciences Courses | https://freecoursesweb.com/university-of-metaphysical-sciences/ | https://universityofsedona.com/metaphysical-cun | https://univen 48 | | 260 | 2021-08-25 | 2022-05-23 | false | true |
| 0 | University Of Metaphysical Sciences Courses | https://freecoursesweb.com/university-of-metaphysical-sciences/ | https://universityofsedona.com/ | https://univen 48 | | 260 | 2021-08-25 | 2022-05-23 | false | true |
| 0 | University Of Metaphysical Sciences Courses | https://freecoursesweb.com/university-of-metaphysical-sciences/ | https://universityofsedona.com/masters-program. | https://univen 48 | | 260 | 2021-08-25 | 2022-05-23 | false | true |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Metaphysical Sciences Courses | https://freecoursesweb.com/university-of-metaphysical-sciences/ | https://universityofsedona.com/metaphysical-cur | https://univer | 48 | 260 | 2021-08-25 | 2022-05-23 | false | true |
| 0 | Greek Root Meta Questions | https://frequently-asked-questions.info/greek-root-meta/ | https://universityofsedona.com/meaning-of-meta | Go Now | 39 | 123 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | Meta Definition Greek Questions | https://frequently-asked-questions.info/meta-definition-greek/ | https://universityofsedona.com/meaning-of-meta | Go Now | 46 | 138 | 2022-03-02 | 2022-03-02 | false | false |
| 0 | Meta Greek Root Meaning Questions | https://frequently-asked-questions.info/meta-greek-root-meaning/ | https://universityofsedona.com/meaning-of-meta | Go Now | 43 | 135 | 2021-10-03 | 2022-01-05 | false | false |
| 0 | Meta Greek Term Questions | https://frequently-asked-questions.info/meta-greek-term/ | https://universityofsedona.com/meaning-of-meta | Go Now | 44 | 143 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Meta Meaning Root Questions | https://frequently-asked-questions.info/meta-meaning-root/ | https://universityofsedona.com/meaning-of-meta | Go Now | 45 | 138 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | Meta Root Word Definition Questions | https://frequently-asked-questions.info/meta-root-word-definition/ | https://universityofsedona.com/meaning-of-meta | Go Now | 44 | 133 | 2021-09-06 | 2022-02-28 | false | true |
| 0 | Meta Root Words Questions | https://frequently-asked-questions.info/meta-root-words/ | https://universityofsedona.com/meaning-of-meta | Go Now | 44 | 136 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | Meta Slang Definition Questions | https://frequently-asked-questions.info/meta-slang-definition/ | https://universityofsedona.com/meaning-of-meta | Go Now | 38 | 123 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | What Is The Definition Of Meta | https://frequently-asked-questions.info/what-is-the-definition-of-meta/ | https://universityofsedona.com/meaning-of-meta | Go Now | 47 | 145 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | Words With The Root Meta Questions | https://frequently-asked-questions.info/words-with-the-root-meta/ | https://universityofsedona.com/meaning-of-meta | Go Now | 46 | 137 | 2022-02-15 | 2022-02-17 | false | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://futures.visitsedona.com/blog/university-of-metaphysics-helps-visit | University of | 30 | 119 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Assurance Wireless Kyocera Jax | https://gallonkingbyte.blogspot.com/2021/04/assurance-wireless-kyocera- | https://universityofsedona.com/ | Colleges The | 16 | 14 | 2022-03-08 | 2022-03-08 | false | false |
| 0 | Dr Of Metaphysics Degree | https://gaydweddingdesigners.blogspot.com/2021/06/dr-of-metaphysics-de | https://universityofsedona.com/wp-content/uploa | Doctor of met | 11 | 47 | 2022-04-30 | 2022-04-30 | false | false |
| 0 | Dr Of Metaphysics Degree | https://gaydweddingdesigners.blogspot.com/2021/06/dr-of-metaphysics-de | https://universityofsedona.com/wp-content/uploa | Doctor of Met | 11 | 47 | 2022-03-04 | 2022-04-30 | false | false |
| 0 | Degrees In Metaphysics | https://getallcourses.net/degrees-in-metaphysics/ | https://universityofsedona.com/ | More items... | 2 | 108 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | Free Online Metaphysical Courses | https://getallcourses.net/free-online-metaphysical-courses/ | https://universityofsedona.com/ | https://univer | 48 | 124 | 2021-08-14 | 2022-06-02 | false | true |
| 0 | Metaphysical Class Ideas | https://getallcourses.net/metaphysical-class-ideas/ | https://universityofsedona.com/ | https://univer | 48 | 148 | 2022-04-24 | 2022-03-01 | false | true |
| 0 | Metaphysical Classes Near Me | https://getallcourses.net/metaphysical-classes-near-me/ | https://universityofsedona.com/ | https://univer | 48 | 145 | 2021-08-31 | 2022-05-31 | false | true |
| 0 | Metaphysical Classes Near Me | https://getallcourses.net/metaphysical-classes-near-me/ | https://universityofsedona.com/metaphysical-cur | https://univer | 48 | 145 | 2021-08-31 | 2022-05-31 | false | true |
| 0 | Metaphysical Classes Online | https://getallcourses.net/metaphysical-classes-online/ | https://universityofsedona.com/ | https://univer | 50 | 145 | 2021-09-08 | 2022-01-06 | false | true |
| 0 | Metaphysical Courses Online | https://getallcourses.net/metaphysical-courses-online/ | https://universityofsedona.com/ | https://univer | 48 | 148 | 2021-09-25 | 2022-03-19 | false | true |
| 0 | Metaphysical Courses | https://getallcourses.net/metaphysical-courses/ | https://universityofsedona.com/meaning-of-meta | More items... | 2 | 108 | 2022-03-14 | 2022-03-14 | false | false |
| 0 | Metaphysics Classes Online | https://getallcourses.net/metaphysics-classes-online/ | https://universityofsedona.com/ | https://univer | 48 | 143 | 2021-09-08 | 2022-01-06 | false | true |
| 0 | Metaphysics Classes Online | https://getallcourses.net/metaphysics-classes-online/ | https://universityofsedona.com/metaphysical-cur | https://univer | 48 | 143 | 2021-09-08 | 2022-01-06 | false | true |
| 0 | Metaphysics Course Online | https://getallcourses.net/metaphysics-course-online/ | https://universityofsedona.com/ | https://univer | 47 | 140 | 2021-09-05 | 2022-01-28 | false | true |
| 0 | June 2015 – Gnostalgia | https://gnostalgia.wordpress.com/2015/06/ | https://universityofsedona.com/ | https://univer | 28 | 161 | 2021-08-14 | 2022-05-31 | false | false |
| 0 | Barry's metaphysical rant – Gnostalgia | https://gnostalgia.wordpress.com/2015/06/15/barrys-metaphysical-rant/ | https://universityofsedona.com/ | https://univer | 17 | 56 | 2022-06-13 | 2022-06-13 | false | false |
| 0 | Barry rant – Page 9 – Gnostalgia | https://gnostalgia.wordpress.com/category/barry-rant/page/9/ | https://universityofsedona.com/ | https://univer | 19 | 134 | 2022-01-06 | 2022-07-07 | false | false |
| 0 | university of metaphysics login | https://go-logins.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-met | website serve | 20 | 76 | 2021-08-25 | 2022-05-22 | false | false |
| 0 | university of metaphysics login | https://go-logins.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-met | University of | 21 | 76 | 2021-08-25 | 2022-05-22 | false | false |
| 0 | university of metaphysics login | https://go-logins.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | University of | 21 | 76 | 2021-08-25 | 2022-05-22 | false | false |
| 0 | university of metaphysics login | https://go-logins.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | website serve | 20 | 76 | 2021-08-25 | 2022-05-22 | false | false |
| 0 | University of Metaphysics Helps Visitors Plug into Sedona Energy - Visit Sedon | https://googletoolbarhelp.visitsedona.com/blog/university-of-metaphysics- | https://universityofsedona.com/ | University of | 30 | 119 | 2022-06-21 | 2022-06-24 | false | false |
| 0 | what does the root minister mean? | https://grandcomm.id/clbcqfo/what-does-the-root-minister-mean%3F.html | https://universityofsedona.com/meaning-of-meta | What is the r | 4 | 19 | 2022-04-09 | 2022-07-05 | false | false |
| 0 | sedona metaphysical spiritual association | https://gzgk-miedzna.pl/m3kw67/sedona-metaphysical-spiritual-associatic | https://universityofsedona.com/consciousness-re | Consciousnes | 15 | 114 | 2022-02-01 | 2022-07-18 | false | false |
| 0 | Apa Itu Bachelor Degree : Apa Itu Bachelor Degree Undergraduate Graduate D | https://h2arquitetura.blogspot.com/2021/08/apa-itu-bachelor-degree-apa-i | https://universityofsedona.com/wp-content/uploa | Itmo universit | 38 | 21 | 2022-02-08 | 2022-03-25 | false | false |
| 0 | Alexa top domain list || page 80 | https://hanska.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-13 | 2022-05-03 | false | false |
| 0 | Alternative Therapies Headquarters | https://headquartersdirectory.com/a-companies/alternative-therapies-hea | https://universityofsedona.com/american-metaph | American Me | 14 | 96 | 2021-12-31 | 2022-05-26 | false | true |
| 0 | University Of Metaphysical Arts Sciences Headquarters | https://headquartersdirectory.com/u-companies/university-of-metaphysica | https://universityofsedona.com/ | University of | 19 | 95 | 2022-04-14 | 2022-04-14 | false | false |
| 0 | University Of Metaphysical Arts Sciences Headquarters | https://headquartersdirectory.com/u-companies/university-of-metaphysica | https://universityofsedona.com/doctoral-degrees | Doctor of Met | 19 | 95 | 2022-04-14 | 2022-04-14 | false | false |
| 0 | What Does "Metaphysical" Really Mean? – Healers of the Light | https://healersofthelight.com/blogs/news/what-does-metaphysical-really-n | https://universityofsedona.com/meaning-of-meta | speculative as | 18 | 57 | 2021-05-18 | 2022-01-04 | false | false |
| 0 | Contact Heart Girl | https://heartgirl.net/contact-heart-girl | https://universityofsedona.com/ | https://univer | 5 | 12 | 2021-05-18 | 2022-07-20 | false | false |
| 0 | reverend doctor degree | https://hoangtankhang.com/n1l6d/reverend-doctor-degree.html | https://universityofsedona.com/rev-michael-wan | Rev. Michael | 16 | 54 | 2022-01-12 | 2022-06-06 | false | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://host34.visitsedona.com/blog/university-of-metaphysics-helps-visitc | https://universityofsedona.com/ | University of | 30 | 119 | 2022-07-22 | 2022-07-25 | true | false |
| 0 | metaphysics+philosophy - EAS | https://hotavn.com/eas/search?FORM=QSRE1&q=metaphysics%2Bphilo | https://universityofsedona.com/meaning-of-meta | What is the r | 41 | 42 | 2022-03-04 | 2022-07-01 | false | false |
| 0 | metaphysics+philosophy - EAS | https://hotavn.com/eas/search?FORM=QSRE1&q=metaphysics%2Bphilo | https://universityofsedona.com/meaning-of-meta | universityofse | 41 | 42 | 2022-03-04 | 2022-07-01 | false | false |
| 0 | metaphysics+definition - EAS | https://hotavn.com/eas/search?FORM=QSRE2&q=metaphysics%2Bdefin | https://universityofsedona.com/meaning-of-meta | What is the m | 38 | 38 | 2022-06-02 | 2022-06-02 | false | false |
| 0 | metaphysics+definition - EAS | https://hotavn.com/eas/search?FORM=QSRE2&q=metaphysics%2Bdefin | https://universityofsedona.com/meaning-of-meta | universityofse | 38 | 38 | 2022-06-02 | 2022-06-02 | false | false |
| 0 | metaphysics+definition - EAS | https://hotavn.com/eas/search?FORM=QSRE2&q=metaphysics%2Bdefin | https://universityofsedona.com/meaning-of-meta | What is the m | 38 | 38 | 2022-06-02 | 2022-06-02 | false | false |
| 0 | what+does+metaphysics+mean - EAS | https://hotavn.com/eas/search?FORM=QSRE4&q=what%2Bdoes%2Bm | https://universityofsedona.com/meaning-of-meta | What is the m | 46 | 54 | 2022-05-07 | 2022-07-22 | false | false |
| 0 | what+is+metaphysics+in+philosophy - EAS | https://hotavn.com/eas/search?FORM=QSRE4&q=what%2Bis%2Bm | https://universityofsedona.com/meaning-of-meta | universityofse | 53 | 46 | 2022-04-22 | 2022-07-22 | false | false |
| 0 | what+is+metaphysics+in+philosophy - EAS | https://hotavn.com/eas/search?FORM=QSRE4&q=what%2Bis%2Bm | https://universityofsedona.com/meaning-of-meta | What is the r | 53 | 46 | 2022-04-22 | 2022-07-22 | false | false |
| 0 | what is a person who studies metaphysics? - EAS | https://hotavn.com/eas/search?q=What%20is%20a%20person%20who% | https://universityofsedona.com/meaning-of-meta | What is the m | 38 | 38 | 2022-07-01 | 2022-07-01 | true | false |
| 0 | what is a person who studies metaphysics? - EAS | https://hotavn.com/eas/search?q=What%20is%20a%20person%20who% | https://universityofsedona.com/meaning-of-meta | universityofse | 44 | 38 | 2022-07-01 | 2022-07-01 | true | false |
| 0 | Alternative Therapies Headquarters | https://hq-database.com/a-companies/alternative-therapies-headquarters. | https://universityofsedona.com/american-metaph | American Me | 14 | 96 | 2021-11-19 | 2022-02-25 | false | false |
| 0 | speculative philosophy deals with | https://hydro.navy.lk/manager/min/0pplux/article.php?tag=speculative-phi | https://universityofsedona.com/meaning-of-meta | What is the m | 10 | 20 | 2022-01-17 | 2022-02-08 | false | false |
| 0 | Speaker Of The Year 2016 Login ♥ One Click Access | https://ilovelogin.com/s-logins/speaker-of-the-year-2016-login.html | https://universityofsedona.com/2016-convention/ | 2016 Conven | 49 | 90 | 2021-06-02 | 2022-02-23 | false | true |
| 0 | University Of Metaphysical Sciences Student Login ♥ One Click Access | https://ilovelogin.com/u-logins/university-of-metaphysical-sciences-studer | https://universityofsedona.com/bachelors-progra | Bachelor's De | 47 | 90 | 2021-05-19 | 2022-03-01 | false | true |
| 0 | University Of Metaphysical Sciences Student Login ♥ One Click Access | https://ilovelogin.com/u-logins/university-of-metaphysical-sciences-studer | https://universityofsedona.com/ | World's Large | 47 | 90 | 2021-05-19 | 2022-03-01 | false | true |
| 0 | Metaphysics Meaning In English / Metaphysics does not explore religious belief | https://imagescab.onrender.com/posts/metaphysics-meaning-in-english/ | https://universityofsedona.com/wp-content/uploa | What Is The T | 20 | 37 | 2021-03-25 | 2022-01-20 | false | true |
| 0 | Metaphysics Definition / It&#039;s the branch that deals with the first pri | https://imagescrow.onrender.com/posts/metaphysics-simple-definition/ | https://universityofsedona.com/wp-content/uploa | What Is The T | 20 | 37 | 2021-03-27 | 2022-01-11 | false | true |
| 0 | Metaphysics Definition Philosophy - The branch of philosophy which studies fu | https://imagescrow.onrender.com/posts/metaphysics-definition-philosoph | https://universityofsedona.com/wp-content/uploa | What Is The T | 20 | 37 | 2021-04-10 | 2022-01-10 | false | true |
| 0 | Metaphysics Simple Definition - Philosophy the branch of philosophy that exam | https://imagescrow.onrender.com/posts/metaphysics-simple-definition/ | https://universityofsedona.com/wp-content/uploa | What Is The T | 20 | 37 | 2021-04-01 | 2022-01-20 | false | true |
| 0 | Metaphysics Simple Definition - The branch of philosophy that even things | https://imagescrow.onrender.com/posts/metaphysics-simple-definition/ | https://universityofsedona.com/wp-content/uploa | What Is The T | 20 | 37 | 2021-04-11 | 2022-01-20 | false | true |
| 0 | Metaphysics Definition And Examples / A study of what is outside objective exp | https://imagesdoe.onrender.com/posts/metaphysics-definition-and-examp | https://universityofsedona.com/wp-content/uploa | What Is The T | 20 | 37 | 2021-04-18 | 2022-01-27 | false | true |
| 0 | Metaphysics Images - Third eye chakra solfeggio frequency 852 hz. | https://imagesduck.onrender.com/posts/metaphysics-images/ | https://universityofsedona.com/wp-content/uploa | What Is The T | 20 | 37 | 2021-04-17 | 2022-01-17 | false | true |
| 0 | Metaphysics Definition And Examples / Aristotle often describes the topic of the | https://imagesduck.onrender.com/posts/metaphysics-definition-and-exar | https://universityofsedona.com/wp-content/uploa | What Is The T | 20 | 37 | 2021-03-23 | 2022-01-24 | false | true |
| 0 | Metaphysics Definition And Examples : Metaphysics definition and examples th | https://imageslioness.onrender.com/posts/metaphysics-definition-and-exa | https://universityofsedona.com/wp-content/uploa | What Is The T | 20 | 37 | 2021-04-01 | 2022-01-17 | false | true |
| 0 | Metaphysics Definition And Examples / These examples are from corpora and | https://imageslon.onrender.com/posts/metaphysics-definition-and-exam | https://universityofsedona.com/wp-content/uploa | What Is The T | 20 | 37 | 2021-03-30 | 2022-01-18 | false | true |
| 0 | Metaphysics Definition And Examples - On truth and reality (causation and rea | https://imagesmouse.onrender.com/posts/metaphysics-definition-and-exa | https://universityofsedona.com/wp-content/uploa | What Is The T | 20 | 37 | 2021-04-07 | 2022-01-13 | false | true |
| 0 | Metaphysics Definition And Examples - A quick explanation of metaphysics an | https://imagesox.onrender.com/posts/metaphysics-definition-and-exampl | https://universityofsedona.com/wp-content/uploa | What Is The T | 20 | 37 | 2021-04-02 | 2022-01-19 | false | true |
| 0 | Metaphysics Images : The power to manipulate metaphysics, the philosophical | https://imagespanda.onrender.com/posts/metaphysics-images/ | https://universityofsedona.com/wp-content/uploa | What Is The T | 20 | 37 | 2021-04-02 | 2022-01-16 | false | true |
| 0 | Metaphysics Images : The power to manipulate metaphysics, the philosophical | https://imagespanda.onrender.com/posts/metaphysics-images/ | https://universityofsedona.com/wp-content/uploa | What Is The T | 20 | 37 | 2021-04-02 | 2022-01-16 | false | true |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Metaphysics Images : The power to manipulate metaphysics, the philosophical | https://imagespigeon.vercel.app/posts/metaphysics-images/ | https://universityofsedona.com/wp-content/uploa What Is The I 20 | 37 | 2021-05-01 | 2022-01-20 | false | true |
| 0 | Metaphysics Images / It is not easy to say what metaphysics is. | https://imagesseagull.onrender.com/posts/metaphysics-images/ | https://universityofsedona.com/wp-content/uploa What Is The I 20 | 37 | 2021-03-26 | 2022-01-12 | false | true |
| 0 | Metaphysics Images / It is not easy to say what metaphysics is. | https://imagesseagull.onrender.com/posts/metaphysics-images/ | https://universityofsedona.com/wp-content/uploa What Is The I 20 | 37 | 2021-03-26 | 2022-01-12 | false | true |
| 0 | Alexa top domain list || page 80 | https://income.net.in/domain-list-80 | http://universityofsedona.com/ universityofse 2137 | 2143 | 2022-04-12 | 2022-05-04 | false | false |
| 0 | Doctoral Degree | https://info5.dirayakawaii.my.id/doctoral-degree.html | https://universityofsedona.com/wp-content/uploa 33 | 21 | 2022-02-01 | 2022-07-05 | false | false |
| 0 | Bachelor Degree : Five Reasons For Brits To Study In The United States | Angl | https://intensify-mf0z.onrender.com/bachelor-degree.html | https://universityofsedona.com/wp-content/uploa Bachelor's De 31 | 9 | 2021-09-27 | 2022-07-25 | false | false |
| 0 | Delmary, Ph.D. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/delmary-ph-d/ | http://www.universityofsedona.com/prospectus/m New Thought 53 | 56 | 2022-01-02 | 2022-07-24 | false | false |
| 0 | Delmary, Ph.D. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/delmary-ph-d/ | http://www.universityofsedona.com/prospectus/m Metaphysics 53 | 56 | 2022-01-02 | 2022-07-24 | false | false |
| 0 | Delmary, Ph.D. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/delmary-ph-d/ | http://www.universityofsedona.com/ University of 53 | 56 | 2022-01-02 | 2022-07-24 | false | false |
| 0 | Doctoral Degrees UOM - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/doctoral-degrees-uom/ | https://universityofsedona.com/mbam/ https://univer 26 | 46 | 2021-05-03 | 2022-06-27 | false | false |
| 0 | Doctoral Degrees UOM - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/doctoral-degrees-uom/ | https://universityofsedona.com/relationship-dyna https://univer 26 | 46 | 2021-05-03 | 2022-06-27 | false | false |
| 0 | Metaphysical Doctoral Degrees | https://internationalmetaphysicalministry.com/doctoral-degrees-uos/ | https://universityofsedona.com/mbam/ https://univer 26 | 56 | 2021-04-20 | 2022-07-22 | false | false |
| 0 | Metaphysical Doctoral Degrees | https://internationalmetaphysicalministry.com/doctoral-degrees-uos/ | https://universityofsedona.com/relationship-dyna https://univer 26 | 56 | 2021-04-20 | 2022-07-22 | false | false |
| 0 | Metaphysical Doctoral Degrees | https://internationalmetaphysicalministry.com/doctoral-degrees-uos2/ | https://universityofsedona.com/contact-us/ contact us 22 | 48 | 2021-09-05 | 2022-07-22 | false | false |
| 0 | FAQs - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/faqs/ | https://universityofsedona.com/mbam/ https://univer 59 | 76 | 2021-05-14 | 2022-07-12 | false | false |
| 0 | FAQs - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/faqs/ | https://universityofsedona.com/relationship-dyna https://univer 59 | 76 | 2021-10-03 | 2022-07-12 | false | false |
| 0 | Graduates in Action Worldwide - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/graduates-in-action/ | https://universityofsedona.com/rev-shateeka-hed Shateeka-He 23 | 313 | 2022-01-12 | 2022-06-23 | false | false |
| 0 | Adèle Scott - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/graduates-in-action/adele-s https://universityofsedona.com/bachelors-progra Sedona  15 | 50 | 2022-05-27 | 2022-07-19 | false | false |
| 0 | Ethan Rymiszewski - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/graduates-in-action/ethan-r https://universityofsedona.com/metaphysical-curi University of I 16 | 50 | 2022-03-18 | 2022-07-07 | false | false |
| 0 | Kristian Strang - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/graduates-in-action/kristian https://universityofsedona.com/doctoral-degrees- University of 15 | 50 | 2022-05-30 | 2022-07-09 | false | false |
| 0 | Stephanie Kana - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/graduates-in-action/stephar https://universityofsedona.com/masters-program. Master's deg 15 | 50 | 2022-06-11 | 2022-07-12 | false | false |
| 0 | Victoria Willard - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/graduates-in-action/victoria https://universityofsedona.com/doctoral-degrees- University of 16 | 50 | 2022-01-01 | 2022-07-04 | false | false |
| 0 | Dr. Paul Leon Masters - Founder University of Metaphysics | https://internationalmetaphysicalministry.com/history/ | https://universityofsedona.com/relationship-dyna Doctor of Phil 45 | 51 | 2021-07-22 | 2022-07-13 | false | false |
| 0 | Dr. Paul Leon Masters - Founder University of Metaphysics | https://internationalmetaphysicalministry.com/history/ | https://universityofsedona.com/mbam/ Master's in Bi 45 | 51 | 2021-04-26 | 2022-07-13 | false | false |
| 0 | Dr. Paul Leon Masters - Founder University of Metaphysics | https://internationalmetaphysicalministry.com/history/ | https://universityofsedona.com/interviews-with-dr including inte 45 | 51 | 2021-04-26 | 2022-07-13 | false | false |
| 0 | Dr. Paul Leon Masters - Founder University of Metaphysics | https://internationalmetaphysicalministry.com/history/ | https://universityofsedona.com/doctoral-degrees- Conscious-Ce 45 | 51 | 2021-04-26 | 2022-07-13 | false | false |
| 0 | Nancy Juniel Williams - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/nancy-juniel-williams/ | https://universityofsedona.com/doctoral-degrees- University of 14 | 49 | 2022-01-01 | 2022-07-20 | false | false |
| 0 | Postgraduate Continuing Education - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/postgraduate-ce/ | https://universityofsedona.com/relationship-dyna Learn more... 23 | 50 | 2022-01-07 | 2022-06-29 | false | false |
| 0 | Postgraduate Continuing Education - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/postgraduate-ce/ | https://universityofsedona.com/mbam/ Learn more... 23 | 50 | 2021-05-20 | 2022-06-29 | false | false |
| 0 | Reginal G. Lyerly - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/reginal-g-lyerly/ | https://universityofsedona.com/doctoral-degrees- University of 14 | 49 | 2021-07-19 | 2022-07-04 | false | false |
| 0 | Rev. Robelyn Garcia - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/rev-robelyn-garcia/ | https://universityofsedona.com/rev-robelyn-garci https://univer 18 | 48 | 2021-05-12 | 2022-06-27 | false | false |
| 0 | Metaphysics Home Study Metaphysical University: IMM Metaphysical Universit | https://internationalmetaphysicalministry.com/wp-content/uploads/2013/0 http://universityofsedona.com | U.O.S. WEBI 9 | 121 | 2021-04-22 | 2022-07-22 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - Find Official Page - ITPro | https://itprospt.com/university-of-metaphysical-sciences-student-login/ | https://universityofsedona.com/ https://univer 18 | 40 | 2021-10-22 | 2022-03-28 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - Find Official Page - ITPro | https://itprospt.com/university-of-metaphysical-sciences-student-login/ | https://universityofsedona.com/ University of I 18 | 40 | 2021-10-22 | 2022-03-28 | false | false |
| 0 | About - Rev Jacqueline Bowman PhD Mmsc nd Shihan | https://jacquelinebowman.com/about-1 | https://universityofsedona.com/ https://univer 5 | 47 | 2022-06-26 | 2022-07-16 | true | false |
| 0 | Bachelor Degree : Bachelor Degree Certificate Template | planner template fre | https://janeandunklin.blogspot.com/2021/02/bachelor-degree-bachelor-de https://universityofsedona.com/wp-content/uploa Is it even imp 43 | 30 | 2021-12-02 | 2022-03-31 | false | false |
| 0 | Gaining in-sight into your most authentic self... – Janel McMahon MacDougall | https://janelm.com/2020/05/27/gaining-in-sight-into-your-most-authentic-s https://universityofsedona.com/meaning-of-meta University of I 17 | 79 | 2022-06-30 | 2022-07-24 | true | false |
| 0 | Alexa top domain list || page 80 | https://janhit.in/domain-list-80 | http://universityofsedona.com/ universityofse 2137 | 2143 | 2022-04-13 | 2022-04-28 | false | false |
| 0 | Practice | https://jeffandshawn2020.com/practice | https://universityofsedona.com/ program  3 | 27 | 2022-01-06 | 2022-07-09 | false | false |
| 0 | Perumahan D Dpn 613 / Au! 47+ Grunner til Perumahan D Dpn 613: This is a v | https://jelaranlackgiant.blogspot.com/2021/07/perumahan-d-dpn-613-au-4 https://universityofsedona.com/wp-content/uploa Perumahan d 43 | 30 | 2022-02-26 | 2022-04-08 | false | false |
| 0 | Joni's Muse ~ The Poet Within: August 2017 | https://jonismuse.blogspot.com/2017/08/ | https://universityofsedona.com/meaning-of-meta metaphysical 124 | 378 | 2022-07-07 | 2022-07-07 | true | false |
| 0 | Alexa top domain list || page 80 | https://july.co.in/domain-list-80 | http://universityofsedona.com/ universityofse 2137 | 2143 | 2022-04-10 | 2022-05-02 | false | false |
| 0 | Metaphysics Images / Applied metaphysics foundation program (level 2). | https://jumppng.onrender.com/posts/metaphysics-images/ | https://universityofsedona.com/wp-content/uploa What Is The I 20 | 37 | 2021-04-06 | 2022-01-12 | false | true |
| 0 | Metaphysics Images / Applied metaphysics foundation program (level 2). | https://jumppng.onrender.com/posts/metaphysics-images/ | https://universityofsedona.com/wp-content/uploa What Is The I 20 | 37 | 2021-04-06 | 2022-01-12 | false | true |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://kakumeidvd.visitsedona.com/blog/university-of-metaphysics-helps https://universityofsedona.com/ University of I 30 | 119 | 2022-07-19 | 2022-07-21 | true | false |
| 0 | Recommended Links - Rev.Dr. Karen Langford | https://karenlangford.weebly.com/recommended-links.html | https://universityofsedona.com/ universityofse 6 | 13 | 2021-12-06 | 2022-07-15 | false | false |
| 0 | sedona meaning in tamil | https://kariwitt.com/mgofwh9/sedona-meaning-in-tamil.html | https://universityofsedona.com/ University of  20 | 24 | 2022-03-21 | 2022-03-08 | false | false |
| 0 | Alexa top domain list || page 80 | https://ketaki.co.in/domain-list-80 | http://universityofsedona.com/ universityofse 2137 | 2143 | 2022-04-20 | 2022-04-20 | false | false |
| 0 | Bachelor Degree : What is a Bachelor's Degree? - College Rank : Get your bac | https://kipranalewu1.blogspot.com/2021/02/bachelor-degree-what-is-bach https://universityofsedona.com/wp-content/uploa Earn your bac 41 | 39 | 2021-08-16 | 2022-07-12 | false | false |
| 0 | Bachelor Degree : What is a Bachelor's Degree? - College Rank : Get your bac | https://kipranalewu1.blogspot.com/2021/02/bachelor-degree-what-is-bach https://universityofsedona.com/wp-content/uploa More specific 41 | 39 | 2021-12-04 | 2022-07-12 | false | false |
| 0 | Bachelor Degree / 5 Reasons To Get A Bachelor S Degree Bachelors Degree | https://knocklux.blogspot.com/2021/02/bachelor-degree-5-reasons-to-get. https://universityofsedona.com/wp-content/uploa Bachelor's de 35 | 35 | 2022-01-27 | 2022-04-01 | false | false |
| 0 | Bachelor Degree / 5 Reasons To Get A Bachelor S Degree Bachelors Degree | https://knocklux.blogspot.com/2021/02/bachelor-degree-5-reasons-to-get. https://universityofsedona.com/wp-content/uploa Historically, it 40 | 35 | 2021-12-02 | 2022-04-01 | false | false |
| 0 | Dr David Williams Usa / Keith David - IMDb / You have arrived at the website f | https://lafcloveyou.blogspot.com/2021/05/dr-david-williams-usa-keith-dav https://universityofsedona.com/wp-content/uploa David william 42 | 38 | 2022-01-15 | 2022-06-26 | false | false |
| 0 | Perumahan D Dpn 613 : How To Get To taif Jl Ngagel 133 D G In Ngagel By B | https://latrinamb-images.blogspot.com/2021/03/perumahan-d-dpn-613-ho https://universityofsedona.com/wp-content/uploa Berlokasi di d 35 | 26 | 2022-04-22 | 2022-04-22 | false | false |
| 0 | Bachelor Degree : Is Bachelor's degree required for China Working Visa? / Chi | https://lespetittresaors.blogspot.com/2021/02/bachelor-degree-is-bachelo https://universityofsedona.com/wp-content/uploa It may also be 43 | 30 | 2021-10-15 | 2022-03-07 | false | false |
| 0 | Bachelor Degree : Is Bachelor's degree required for China Working Visa? / Chi | https://lespetittresaors.blogspot.com/2021/02/bachelor-degree-is-bachelo https://universityofsedona.com/wp-content/uploa Get your bacl 43 | 30 | 2021-10-15 | 2022-03-07 | false | false |
| 0 | Lost Wisdom of the Ancestors Telesummit Speakers - Life Alchemy | https://lifealchemy.co.uk/lost-wisdom-of-the-ancestors/speakers/ | http://universityofsedona.com/ University of  41 | 7 | 2022-03-03 | 2022-07-18 | false | false |
| 0 | Resources & Links | Life Force Experiential Activities | https://lifeforceenergy.net/resources-links/ | https://www.universityofsedona.com/ http://www.un 16 | 139 | 2021-04-22 | 2022-06-30 | false | false |
| 0 | Summary of 10 searching results about phd in parapsychology - Linuxrelease.c | https://linuxrelease.com/2022/02/04/phd-in-parapsychology | https://universityofsedona.com/ Click to visit  11 | 18 | 2022-02-08 | 2022-03-01 | false | true |
| 0 | Bachelor Degree / How Much Does A Bachelor's Degree Cost? - Myce.com : B | https://lisantoss.blogspot.com/2021/02/bachelor-degree-how-much-does-f https://universityofsedona.com/wp-content/uploa Bachelor's de 36 | 47 | 2022-05-06 | 2022-05-06 | false | false |
| 0 | Dr Tatiana Irvin Coaching Llc Office - LNBG.us | https://lnbg.us/d-office/dr-tatiana-irvin-coaching-llc-office.html | https://universityofsedona.com/dm/dr-tatiana-h-irvin- Dr. Tatiana H 10 | 95 | 2021-11-06 | 2022-02-27 | false | true |
| 0 | Universitet Butik Sedona University of Sedona - Local Tourmake | https://local.tourmake.al/da/university-of-sedona-az-sedona | http://www.universityofsedona.com/ www.universit 6 | 48 | 2022-04-25 | 2022-04-25 | false | false |
| 0 | Universitet Butik Sedona University of Sedona - Local Tourmake | https://local.tourmake.al/da/university-of-sedona-az-sedona | http://www.universityofsedona.com/ Websted  6 | 48 | 2022-04-25 | 2022-04-25 | false | false |
| 0 | University Shop Sedona University of Sedona - Local Tourmake | https://local.tourmake.al/en/university-of-sedona-az-sedona | http://www.universityofsedona.com/ www.universit 6 | 48 | 2022-05-31 | 2022-05-31 | false | false |
| 0 | University Shop Sedona University of Sedona - Local Tourmake | https://local.tourmake.al/en/university-of-sedona-az-sedona | http://www.universityofsedona.com/ Web site  6 | 48 | 2022-05-31 | 2022-05-31 | false | false |
| 0 | Università Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.al/it/university-of-sedona-az-sedona | http://www.universityofsedona.com/ Sito web  6 | 48 | 2022-04-21 | 2022-04-21 | false | false |
| 0 | Università Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.al/it/university-of-sedona-az-sedona | http://www.universityofsedona.com/ www.universit 6 | 48 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | 大学 ショップ Sedona University of Sedona - Local Tourmake | https://local.tourmake.al/ja/university-of-sedona-az-sedona | http://www.universityofsedona.com/ www.universit 6 | 48 | 2022-06-10 | 2022-06-10 | false | false |
| 0 | 大学 ショップ Sedona University of Sedona - Local Tourmake | https://local.tourmake.al/ja/university-of-sedona-az-sedona | http://www.universityofsedona.com/ ウェブサイト 6 | 48 | 2022-06-10 | 2022-06-10 | false | false |
| 0 | Университет Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.al/mk/university-of-sedona-az-sedona | http://www.universityofsedona.com/ веб-страница 6 | 48 | 2022-03-08 | 2022-03-08 | false | false |
| 0 | Университет Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.al/mk/university-of-sedona-az-sedona | http://www.universityofsedona.com/ www.universit 6 | 48 | 2022-03-08 | 2022-03-08 | false | false |
| 0 | Universidade Fazer compras Sedona University of Sedona - Local Tourmake | https://local.tourmake.al/pt/university-of-sedona-az-sedona | http://www.universityofsedona.com/ Sitio web  6 | 48 | 2022-06-16 | 2022-06-16 | false | false |
| 0 | Universidade Fazer compras Sedona University of Sedona - Local Tourmake | https://local.tourmake.al/pt/university-of-sedona-az-sedona | http://www.universityofsedona.com/ www.universit 6 | 48 | 2022-06-16 | 2022-06-16 | false | false |

Sheet

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | университет Магазин Sedona University of Sedona - Local Tourmake | https://local.tourmake.al/ru/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2021-07-15 | 2022-04-12 | false | | false |
| 0 | университет Магазин Sedona University of Sedona - Local Tourmake | https://local.tourmake.al/ru/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Веб сайт | 6 | 48 | 2021-07-15 | 2022-04-12 | false | | false |
| 0 | Univerza Trgovina Sedona University of Sedona - Local Tourmake | https://local.tourmake.al/sl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Spletna stran | 6 | 48 | 2022-06-16 | 2022-06-16 | false | | false |
| 0 | Univerza Trgovina Sedona University of Sedona - Local Tourmake | https://local.tourmake.al/sl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-06-16 | 2022-06-16 | false | | false |
| 0 | Universitet Dyqan Sedona University of Sedona - Local Tourmake | https://local.tourmake.al/sq/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-07-21 | 2022-07-21 | true | | false |
| 0 | universitet Dyqan Sedona University of Sedona - Local Tourmake | https://local.tourmake.al/sq/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Web site | 6 | 48 | 2022-07-21 | 2022-07-21 | true | | false |
| 0 | มหาวิทยาลัย Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.al/th/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 46 | 2022-01-08 | 2022-01-08 | false | | false |
| 0 | มหาวิทยาลัย Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.al/th/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | เว็บไซต์ | 6 | 48 | 2022-01-08 | 2022-01-08 | false | | false |
| 0 | Üniversite Dükkan Sedona University of Sedona - Local Tourmake | https://local.tourmake.al/tr/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-05-28 | 2022-05-28 | false | | false |
| 0 | Üniversite Dükkan Sedona University of Sedona - Local Tourmake | https://local.tourmake.al/tr/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Web sitesi | 6 | 48 | 2022-05-28 | 2022-05-28 | false | | false |
| 0 | университет Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.br.com/bg/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-02-26 | 2022-02-26 | false | | false |
| 0 | университет Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.br.com/bg/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Sito web | 6 | 48 | 2022-02-26 | 2022-02-26 | false | | false |
| 0 | Universitet Butik Sedona University of Sedona - Local Tourmake | https://local.tourmake.br.com/da/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Websted | 6 | 48 | 2022-05-12 | 2022-05-12 | false | | false |
| 0 | Universitet Butik Sedona University of Sedona - Local Tourmake | https://local.tourmake.br.com/da/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-05-12 | 2022-05-12 | false | | false |
| 0 | University Shop Sedona University of Sedona - Local Tourmake | https://local.tourmake.br.com/en/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Web site | 6 | 48 | 2022-04-27 | 2022-04-27 | false | | false |
| 0 | University Shop Sedona University of Sedona - Local Tourmake | https://local.tourmake.br.com/en/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-04-27 | 2022-04-27 | false | | false |
| 0 | 大学 Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.br.com/ja/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-02-21 | 2022-02-21 | false | | false |
| 0 | 大学 Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.br.com/ja/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | ウェブサイト | 6 | 48 | 2022-02-21 | 2022-02-21 | false | | false |
| 0 | univerzitnú Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.br.com/sk/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-01-04 | 2022-01-04 | false | | false |
| 0 | univerzitnú Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.br.com/sk/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Webové strár | 6 | 46 | 2022-01-04 | 2022-01-04 | false | | false |
| 0 | Univerza Trgovina Sedona University of Sedona - Local Tourmake | https://local.tourmake.br.com/sl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-06-24 | 2022-06-24 | false | | false |
| 0 | Univerza Trgovina Sedona University of Sedona - Local Tourmake | https://local.tourmake.br.com/sl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Spletna stran | 6 | 48 | 2022-06-24 | 2022-06-24 | false | | false |
| 0 | Üniversite Dükkan Sedona University of Sedona - Local Tourmake | https://local.tourmake.br.com/tr/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-06-04 | 2022-06-04 | false | | false |
| 0 | Üniversite Dükkan Sedona University of Sedona - Local Tourmake | https://local.tourmake.br.com/tr/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Web sitesi | 6 | 48 | 2022-06-04 | 2022-06-04 | false | | false |
| 0 | Unibertsitateak Denda Sedona University of Sedona - Local Tourmake | https://local.tourmake.ch/eu/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Web gune | 6 | 48 | 2022-05-21 | 2022-05-21 | false | | false |
| 0 | Unibertsitateak Denda Sedona University of Sedona - Local Tourmake | https://local.tourmake.ch/eu/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-05-21 | 2022-05-21 | false | | false |
| 0 | Yliopisto Kauppa Sedona University of Sedona - Local Tourmake | https://local.tourmake.ch/fi/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Verkkosivust | 6 | 48 | 2022-06-25 | 2022-06-25 | true | | false |
| 0 | Yliopisto Kauppa Sedona University of Sedona - Local Tourmake | https://local.tourmake.ch/fi/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-06-25 | 2022-06-25 | true | | false |
| 0 | Università Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.ch/it/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-03-05 | 2022-03-05 | false | | false |
| 0 | Università Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.ch/it/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Sito web | 6 | 48 | 2022-03-05 | 2022-03-05 | false | | false |
| 0 | Университет Продавница Sedona University of Sedona - Local Tourmake | https://local.tourmake.ch/mk/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-05-29 | 2022-05-29 | false | | false |
| 0 | Универзитет Продавница Sedona University of Sedona - Local Tourmake | https://local.tourmake.ch/mk/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | веб-страницг | 6 | 48 | 2022-05-29 | 2022-05-29 | false | | false |
| 0 | Universiteit Winkel Sedona University of Sedona - Local Tourmake | https://local.tourmake.ch/nl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-06-03 | 2022-06-03 | false | | false |
| 0 | Universiteit Winkel Sedona University of Sedona - Local Tourmake | https://local.tourmake.ch/nl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Website | 6 | 48 | 2022-06-03 | 2022-06-03 | false | | false |
| 0 | универзитет Магазин Sedona University of Sedona - Local Tourmake | https://local.tourmake.ch/ru/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Веб сайт | 6 | 48 | 2022-06-19 | 2022-06-19 | false | | false |
| 0 | университет Магазин Sedona University of Sedona - Local Tourmake | https://local.tourmake.ch/ru/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-06-19 | 2022-06-19 | false | | false |
| 0 | Univerza Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.ch/sl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Spletna stran | 6 | 46 | 2022-01-16 | 2022-01-16 | false | | false |
| 0 | Univerza Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.ch/sl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-01-16 | 2022-01-16 | false | | false |
| 0 | มหาวิทยาลัย Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.ch/th/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | เว็บไซต์ | 6 | 48 | 2022-01-01 | 2022-01-01 | false | | false |
| 0 | มหาวิทยาลัย Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.ch/th/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 46 | 2022-01-01 | 2022-01-01 | false | | false |
| 0 | 大学 Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.ch/zh/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-01-18 | 2022-01-18 | false | | false |
| 0 | 大学 Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.ch/zh/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | 網站 | 6 | 48 | 2022-01-18 | 2022-01-18 | false | | false |
| 0 | университет магазин Sedona University of Sedona - Local Tourmake | https://local.tourmake.de/bg/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Sito web | 6 | 48 | 2022-06-16 | 2022-06-16 | false | | false |
| 0 | университет магазин Sedona University of Sedona - Local Tourmake | https://local.tourmake.de/bg/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-06-16 | 2022-06-16 | false | | false |
| 0 | Universitat Botiga Sedona University of Sedona - Local Tourmake | https://local.tourmake.de/ca/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-05-13 | 2022-05-13 | false | | false |
| 0 | Universitat Botiga Sedona University of Sedona - Local Tourmake | https://local.tourmake.de/ca/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | El lloc web | 6 | 48 | 2022-05-13 | 2022-05-13 | false | | false |
| 0 | Yliopisto Kauppa Sedona University of Sedona - Local Tourmake | https://local.tourmake.de/fi/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Verkkosivust | 6 | 48 | 2022-04-02 | 2022-04-02 | false | | false |
| 0 | Yliopisto Kauppa Sedona University of Sedona - Local Tourmake | https://local.tourmake.de/fi/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-04-02 | 2022-04-02 | false | | false |
| 0 | 大学 ショップ Sedona University of Sedona - Local Tourmake | https://local.tourmake.de/ja/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-04-10 | 2022-04-10 | false | | false |
| 0 | 大学 ショップ Sedona University of Sedona - Local Tourmake | https://local.tourmake.de/ja/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | ウェブサイト | 6 | 48 | 2022-04-10 | 2022-04-10 | false | | false |
| 0 | Universidade Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.de/pt/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-02-21 | 2022-02-21 | false | | false |
| 0 | Universidade Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.de/pt/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Sito web | 6 | 48 | 2022-02-21 | 2022-02-21 | false | | false |
| 0 | Univerza Trgovina Sedona University of Sedona - Local Tourmake | https://local.tourmake.de/sl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Spletna stran | 6 | 48 | 2022-06-04 | 2022-06-04 | false | | false |
| 0 | Univerza Trgovina Sedona University of Sedona - Local Tourmake | https://local.tourmake.de/sl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-06-04 | 2022-06-04 | false | | false |
| 0 | 大学 店 Sedona University of Sedona - Local Tourmake | https://local.tourmake.de/zh/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | 網站 | 6 | 48 | 2022-06-26 | 2022-06-26 | true | | false |
| 0 | 大学 店 Sedona University of Sedona - Local Tourmake | https://local.tourmake.de/zh/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-06-26 | 2022-06-26 | true | | false |
| 0 | Universitet Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.es/da/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Websted | 6 | 48 | 2022-02-21 | 2022-02-21 | false | | false |
| 0 | Universitet Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.es/da/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-02-21 | 2022-02-21 | false | | false |
| 0 | Yliopisto Kauppa Sedona University of Sedona - Local Tourmake | https://local.tourmake.es/fi/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-06-14 | 2022-06-14 | false | | false |
| 0 | Yliopisto Kauppa Sedona University of Sedona - Local Tourmake | https://local.tourmake.es/fi/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Verkkosivust | 6 | 48 | 2022-06-14 | 2022-06-14 | false | | false |
| 0 | Universiteit Boutique Sedona University of Sedona - Local Tourmake | https://local.tourmake.es/fr/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Site web | 6 | 48 | 2022-05-01 | 2022-05-01 | false | | false |
| 0 | Universiteit Boutique Sedona University of Sedona - Local Tourmake | https://local.tourmake.es/fr/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-05-01 | 2022-05-01 | false | | false |
| 0 | 大学 ショップ Sedona University of Sedona - Local Tourmake | https://local.tourmake.es/ja/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-06-15 | 2022-06-15 | false | | false |
| 0 | 大学 ショップ Sedona University of Sedona - Local Tourmake | https://local.tourmake.es/ja/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | ウェブサイト | 6 | 48 | 2022-06-15 | 2022-06-15 | false | | false |
| 0 | Университет Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.es/mk/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-01-03 | 2022-01-03 | false | | false |
| 0 | Универзитет Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.es/mk/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | веб-страницг | 6 | 46 | 2022-01-03 | 2022-01-03 | false | | false |
| 0 | Universitet Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.es/nl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Website | 6 | 48 | 2022-02-10 | 2022-02-10 | false | | false |
| 0 | Universitet Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.es/nl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-02-10 | 2022-02-10 | false | | false |
| 0 | Universidade Fazer compras Sedona University of Sedona - Local Tourmake | https://local.tourmake.es/pt/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Sitio web | 6 | 48 | 2022-06-17 | 2022-06-17 | false | | false |
| 0 | Universidade Fazer compras Sedona University of Sedona - Local Tourmake | https://local.tourmake.es/pt/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-06-17 | 2022-06-17 | false | | false |
| 0 | Университет Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.es/ru/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-01-27 | 2022-01-27 | false | | false |
| 0 | Университет Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.es/ru/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Веб сайт | 6 | 48 | 2022-01-27 | 2022-01-27 | false | | false |
| 0 | universitet Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.es/sq/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Web site | 6 | 48 | 2022-03-17 | 2022-03-19 | false | | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | มหาวิทยาลัย ร้านขายของ Sedona University of Sedona - Local Tourmake | https://local.tourmake.es/th/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | เว็บไซต์ | 6 | 48 | 2022-05-07 | 2022-05-07 | false | false |
| 0 | มหาวิทยาลัย ร้านขายของ Sedona University of Sedona - Local Tourmake | https://local.tourmake.es/th/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-05-07 | 2022-05-07 | false | false |
| 0 | Ünireiste Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.es/tr/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Ünireiste Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.es/tr/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Web sitesi | 6 | 48 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Universitat Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.fr/ca/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | El lloc web | 6 | 48 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | Universitat Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.fr/ca/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | Universitet Butik Sedona University of Sedona - Local Tourmake | https://local.tourmake.fr/da/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Websted | 6 | 48 | 2022-06-10 | 2022-06-10 | false | false |
| 0 | Universitet Butik Sedona University of Sedona - Local Tourmake | https://local.tourmake.fr/da/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-06-10 | 2022-06-10 | false | false |
| 0 | Universidad Tienda Sedona University of Sedona - Local Tourmake | https://local.tourmake.fr/es/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-06-23 | 2022-06-23 | false | false |
| 0 | Universidad Tienda Sedona University of Sedona - Local Tourmake | https://local.tourmake.fr/es/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Sitio web | 6 | 48 | 2022-06-23 | 2022-06-23 | false | false |
| 0 | Università Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.fr/it/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Sito web | 6 | 48 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Università Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.fr/it/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Universidade Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.fr/pt/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-03-03 | 2022-03-03 | false | false |
| 0 | Universidade Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.fr/pt/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Sitio web | 6 | 48 | 2022-03-03 | 2022-03-03 | false | false |
| 0 | Университет Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.fr/ru/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Университет Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.fr/ru/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Веб сайт | 6 | 48 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | มหาวิทยาลัย ร้านขายของ Sedona University of Sedona - Local Tourmake | https://local.tourmake.fr/th/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | เว็บไซต์ | 6 | 48 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | มหาวิทยาลัย ร้านขายของ Sedona University of Sedona - Local Tourmake | https://local.tourmake.fr/th/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-06-26 | 2022-06-26 | true | false |
| 0 | 大學 店 Sedona University of Sedona - Local Tourmake | https://local.tourmake.fr/tw/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | 大學 店 Sedona University of Sedona - Local Tourmake | https://local.tourmake.fr/tw/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | 網站 | 6 | 48 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | University Shop Sedona University of Sedona - Local Tourmake | https://local.tourmake.it/en/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Web site | 6 | 48 | 2022-04-17 | 2022-04-17 | false | false |
| 0 | University Shop Sedona University of Sedona - Local Tourmake | https://local.tourmake.it/en/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-04-17 | 2022-04-17 | false | false |
| 0 | Unibertsitateak Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.it/eu/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | Unibertsitateak Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.it/eu/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Web gune | 6 | 48 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | Università Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.it/it/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Università Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.it/it/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Sito web | 6 | 48 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | 大学 Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.it/ja/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | ウェブサイト | 6 | 46 | 2022-01-06 | 2022-01-06 | false | false |
| 0 | 大学 Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.it/ja/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 46 | 2022-01-06 | 2022-01-06 | false | false |
| 0 | Universiteit Winkel Sedona University of Sedona - Local Tourmake | https://local.tourmake.it/nl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-04-29 | 2022-04-29 | false | false |
| 0 | Universiteit Winkel Sedona University of Sedona - Local Tourmake | https://local.tourmake.it/nl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Website | 6 | 48 | 2022-04-29 | 2022-04-29 | false | false |
| 0 | Universidade Fazer compras Sedona University of Sedona - Local Tourmake | https://local.tourmake.it/pt/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Sito web | 6 | 48 | 2022-03-31 | 2022-03-31 | false | false |
| 0 | Universidade Fazer compras Sedona University of Sedona - Local Tourmake | https://local.tourmake.it/pt/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-03-31 | 2022-03-31 | false | false |
| 0 | Univerza Trgovina Sedona University of Sedona - Local Tourmake | https://local.tourmake.it/sl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-05-12 | 2022-05-12 | false | false |
| 0 | Univerza Trgovina Sedona University of Sedona - Local Tourmake | https://local.tourmake.it/sl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Spletna stran | 6 | 48 | 2022-05-12 | 2022-05-12 | false | false |
| 0 | 大學 店 Sedona University of Sedona - Local Tourmake | https://local.tourmake.it/tw/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | 大學 店 Sedona University of Sedona - Local Tourmake | https://local.tourmake.it/tw/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | 網站 | 6 | 48 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | 大學 店 Sedona University of Sedona - Local Tourmake | https://local.tourmake.it/zh/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-05-07 | 2022-05-07 | false | false |
| 0 | 大學 店 Sedona University of Sedona - Local Tourmake | https://local.tourmake.it/zh/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | 網站 | 6 | 48 | 2022-05-07 | 2022-05-07 | false | false |
| 0 | университет магазин Sedona University of Sedona - Local Tourmake | https://local.tourmake.jp/bg/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-05-06 | 2022-05-06 | false | false |
| 0 | университет магазин Sedona University of Sedona - Local Tourmake | https://local.tourmake.jp/bg/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Sito web | 6 | 48 | 2022-05-06 | 2022-05-06 | false | false |
| 0 | Univerzita Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.jp/cs/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Univerzita Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.jp/cs/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Webové stránky | 6 | 48 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Universität Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.jp/de/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Webseite | 6 | 48 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | Universität Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.jp/de/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | Université Boutique Sedona University of Sedona - Local Tourmake | https://local.tourmake.jp/fr/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-07-11 | 2022-07-11 | true | false |
| 0 | Université Boutique Sedona University of Sedona - Local Tourmake | https://local.tourmake.jp/fr/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Site web | 6 | 48 | 2022-07-11 | 2022-07-11 | true | false |
| 0 | Università Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.jp/it/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Sito web | 6 | 48 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | Università Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.jp/it/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | Universiteit Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.jp/nl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-03-08 | 2022-03-08 | false | false |
| 0 | Universiteit Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.jp/nl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Website | 6 | 48 | 2022-03-08 | 2022-03-08 | false | false |
| 0 | Uniwersytet Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.jp/pl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | Uniwersytet Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.jp/pl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Witryna sieci | 6 | 48 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | มหาวิทยาลัย ร้านขายของ Sedona University of Sedona - Local Tourmake | https://local.tourmake.jp/th/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | มหาวิทยาลัย ร้านขายของ Sedona University of Sedona - Local Tourmake | https://local.tourmake.jp/th/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | เว็บไซต์ | 6 | 48 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | Universitet Butik Sedona University of Sedona - Local Tourmake | https://local.tourmake.net/da/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Websted | 5 | 49 | 2022-05-04 | 2022-05-04 | false | false |
| 0 | Universitet Butik Sedona University of Sedona - Local Tourmake | https://local.tourmake.net/da/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 5 | 49 | 2022-05-04 | 2022-05-04 | false | false |
| 0 | Unibertsitateak Denda Sedona University of Sedona - Local Tourmake | https://local.tourmake.net/eu/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 5 | 49 | 2022-07-01 | 2022-07-01 | true | false |
| 0 | Unibertsitateak Denda Sedona University of Sedona - Local Tourmake | https://local.tourmake.net/eu/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Web gune | 5 | 49 | 2022-07-01 | 2022-07-01 | true | false |
| 0 | Università Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.net/it/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 5 | 49 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Università Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.net/it/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Sito web | 5 | 49 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | 大学 ショップ Sedona University of Sedona - Local Tourmake | https://local.tourmake.net/ja/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 5 | 49 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | 大学 ショップ Sedona University of Sedona - Local Tourmake | https://local.tourmake.net/ja/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | ウェブサイト | 5 | 49 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | Universiteit Winkel Sedona University of Sedona - Local Tourmake | https://local.tourmake.net/nl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 5 | 49 | 2022-05-29 | 2022-05-29 | false | false |
| 0 | Universiteit Winkel Sedona University of Sedona - Local Tourmake | https://local.tourmake.net/nl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Website | 5 | 49 | 2022-05-29 | 2022-05-29 | false | false |
| 0 | Universidade Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.net/pt/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Sito web | 5 | 49 | 2022-03-24 | 2022-03-24 | false | false |
| 0 | Universidade Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.net/pt/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 5 | 49 | 2022-03-24 | 2022-03-24 | false | false |
| 0 | univerzitni Predajňa Sedona University of Sedona - Local Tourmake | https://local.tourmake.net/sk/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Webové strá | 5 | 49 | 2022-04-28 | 2022-04-28 | false | false |
| 0 | univerzitni Predajňa Sedona University of Sedona - Local Tourmake | https://local.tourmake.net/sk/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 5 | 49 | 2022-04-28 | 2022-04-28 | false | false |
| 0 | Univerza Trgovina Sedona University of Sedona - Local Tourmake | https://local.tourmake.net/sl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Spletna stran | 5 | 49 | 2022-05-25 | 2022-05-25 | false | false |
| 0 | Üniversite Dükkan Sedona University of Sedona - Local Tourmake | https://local.tourmake.net/tr/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Web sitesi | 5 | 49 | 2022-04-25 | 2022-04-25 | false | false |
| 0 | Üniversite Dükkan Sedona University of Sedona - Local Tourmake | https://local.tourmake.net/tr/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 5 | 49 | 2022-04-25 | 2022-04-25 | false | false |
| 0 | 大學 Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.net/tw/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 5 | 49 | 2022-03-16 | 2022-03-16 | false | false |
| 0 | 大學 Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.net/tw/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | 網站 | 5 | 49 | 2022-03-16 | 2022-03-16 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Yliopisto Kauppa Sedona University of Sedona - Local Tourmake | https://local.tourmake.nl/fi/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-04-24 | 2022-04-24 | false | false |
| 0 | Yliopisto Kauppa Sedona University of Sedona - Local Tourmake | https://local.tourmake.nl/fi/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Verkkosivust 6 | 48 | 2022-04-24 | 2022-04-24 | false | false |
| 0 | Università Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.nl/it/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Sito web    6 | 48 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | Università Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.nl/it/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | Universiteit Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.nl/nl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Website     6 | 48 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | Universiteit Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.nl/nl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | Universidade Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.nl/pt/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Sitio web    6 | 48 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | Universidade Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.nl/pt/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | univerzitnú Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.nl/sk/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Webové strár 6 | 46 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | univerzitnú Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.nl/sk/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 46 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | universitet Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.nl/sq/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | universitet Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.nl/sq/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Web site    6 | 48 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | 大學 店 Sedona University of Sedona - Local Tourmake | https://local.tourmake.nl/tw/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | 網站       6 | 48 | 2022-06-27 | 2022-06-27 | true | false |
| 0 | 大學 店 Sedona University of Sedona - Local Tourmake | https://local.tourmake.nl/tw/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-06-27 | 2022-06-27 | true | false |
| 0 | университет Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.pl/bg/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Sito web    6 | 48 | 2022-03-14 | 2022-03-14 | false | false |
| 0 | университет Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.pl/bg/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-03-14 | 2022-03-14 | false | false |
| 0 | Yliopisto Kauppa Sedona University of Sedona - Local Tourmake | https://local.tourmake.pl/fi/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-07-20 | 2022-07-20 | true | false |
| 0 | Yliopisto Kauppa Sedona University of Sedona - Local Tourmake | https://local.tourmake.pl/fi/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Verkkosivust 6 | 48 | 2022-07-20 | 2022-07-20 | true | false |
| 0 | Università Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.pl/it/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Sito web    6 | 48 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Università Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.pl/it/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Universidade Fazer compras Sedona University of Sedona - Local Tourmake | https://local.tourmake.pl/pt/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Sitio web    6 | 48 | 2022-07-15 | 2022-07-15 | true | false |
| 0 | Universidade Fazer compras Sedona University of Sedona - Local Tourmake | https://local.tourmake.pl/pt/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-07-15 | 2022-07-15 | true | false |
| 0 | университет Магазин Sedona University of Sedona - Local Tourmake | https://local.tourmake.pl/ru/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Веб сайт    6 | 48 | 2022-07-17 | 2022-07-17 | true | false |
| 0 | университет Магазин Sedona University of Sedona - Local Tourmake | https://local.tourmake.pl/ru/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-07-17 | 2022-07-17 | true | false |
| 0 | Univerza Trgovina Sedona University of Sedona - Local Tourmake | https://local.tourmake.pl/sl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Spletna stran 6 | 48 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | Univerza Trgovina Sedona University of Sedona - Local Tourmake | https://local.tourmake.pl/sl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | Úniversite Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.pl/tr/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-02-26 | 2022-02-26 | false | false |
| 0 | Úniversite Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.pl/tr/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Web sitesi   6 | 48 | 2022-02-26 | 2022-02-26 | false | false |
| 0 | 大學 店 Sedona University of Sedona - Local Tourmake | https://local.tourmake.pl/tw/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | 網站       6 | 48 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | 大學 店 Sedona University of Sedona - Local Tourmake | https://local.tourmake.pl/tw/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | Univerzita Prodejna Sedona University of Sedona - Local Tourmake | https://local.tourmake.ru/cs/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-05-07 | 2022-05-07 | false | false |
| 0 | Univerzita Prodejna Sedona University of Sedona - Local Tourmake | https://local.tourmake.ru/cs/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Webové strár 6 | 48 | 2022-05-07 | 2022-05-07 | false | false |
| 0 | Universität Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.ru/de/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Webseite    6 | 48 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | Universität Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.ru/de/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | Universidad Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.ru/es/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-03-26 | 2022-03-26 | false | false |
| 0 | Universidad Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.ru/es/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Sitio web    6 | 48 | 2022-03-26 | 2022-03-26 | false | false |
| 0 | Unibertsitateak Denda Sedona University of Sedona - Local Tourmake | https://local.tourmake.ru/eu/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Unibertsitateak Denda Sedona University of Sedona - Local Tourmake | https://local.tourmake.ru/eu/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Web gune    6 | 48 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | 大学 ショップ Sedona University of Sedona - Local Tourmake | https://local.tourmake.ru/ja/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | ウェブサイト 6 | 48 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | 大学 ショップ Sedona University of Sedona - Local Tourmake | https://local.tourmake.ru/ja/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | Uniwersytet Sklep Sedona University of Sedona - Local Tourmake | https://local.tourmake.ru/pl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Witryna sieci 6 | 48 | 2022-06-29 | 2022-06-29 | true | false |
| 0 | Uniwersytet Sklep Sedona University of Sedona - Local Tourmake | https://local.tourmake.ru/pl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-06-29 | 2022-06-29 | true | false |
| 0 | университет Магазин Sedona University of Sedona - Local Tourmake | https://local.tourmake.ru/ru/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Веб сайт    6 | 48 | 2022-05-01 | 2022-05-01 | false | false |
| 0 | университет Магазин Sedona University of Sedona - Local Tourmake | https://local.tourmake.ru/ru/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-05-01 | 2022-05-01 | false | false |
| 0 | universitet Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.ru/sq/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Web site    6 | 48 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | universitet Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.ru/sq/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | 大學 Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.ru/tw/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | 網站       6 | 48 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | 大學 Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.ru/tw/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | 大學 店 Sedona University of Sedona - Local Tourmake | https://local.tourmake.ru/zh/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | 網站       6 | 48 | 2022-04-23 | 2022-04-23 | false | false |
| 0 | 大學 店 Sedona University of Sedona - Local Tourmake | https://local.tourmake.ru/zh/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-04-23 | 2022-04-23 | false | false |
| 0 | Universitat Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.tw/ca/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 46 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Universitat Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.tw/ca/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | El lloc web   6 | 46 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Universitet Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.tw/da/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 46 | 2022-01-03 | 2022-01-03 | false | false |
| 0 | Universitet Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.tw/da/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Websted    6 | 46 | 2022-01-03 | 2022-01-03 | false | false |
| 0 | Yliopisto Kauppa Sedona University of Sedona - Local Tourmake | https://local.tourmake.tw/fi/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | Yliopisto Kauppa Sedona University of Sedona - Local Tourmake | https://local.tourmake.tw/fi/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Verkkosivust 6 | 48 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | 大学 ショップ Sedona University of Sedona - Local Tourmake | https://local.tourmake.tw/ja/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | ウェブサイト 6 | 48 | 2022-05-17 | 2022-05-17 | false | false |
| 0 | 大学 ショップ Sedona University of Sedona - Local Tourmake | https://local.tourmake.tw/ja/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-05-17 | 2022-05-17 | false | false |
| 0 | Университет Продавница Sedona University of Sedona - Local Tourmake | https://local.tourmake.tw/mk/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | веб-страниц 6 | 48 | 2022-07-06 | 2022-07-06 | true | false |
| 0 | Университет Продавница Sedona University of Sedona - Local Tourmake | https://local.tourmake.tw/mk/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-07-06 | 2022-07-06 | true | false |
| 0 | Universidade Fazer compras Sedona University of Sedona - Local Tourmake | https://local.tourmake.tw/pt/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Sitio web    6 | 48 | 2022-06-27 | 2022-06-27 | true | false |
| 0 | Universidade Fazer compras Sedona University of Sedona - Local Tourmake | https://local.tourmake.tw/pt/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-06-27 | 2022-06-27 | true | false |
| 0 | Университет Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.tw/ru/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-03-18 | 2022-03-18 | false | false |
| 0 | Университет Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.tw/ru/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Веб сайт    6 | 48 | 2022-03-18 | 2022-03-18 | false | false |
| 0 | 大學 店 Sedona University of Sedona - Local Tourmake | https://local.tourmake.tw/tw/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | 大學 店 Sedona University of Sedona - Local Tourmake | https://local.tourmake.tw/tw/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | 網站       6 | 48 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Univerzita Prodejna Sedona University of Sedona - Local Tourmake | https://local.tourmake.us/cs/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-05-05 | 2022-05-05 | false | false |
| 0 | Univerzita Prodejna Sedona University of Sedona - Local Tourmake | https://local.tourmake.us/cs/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Webové strár 6 | 48 | 2022-05-05 | 2022-05-05 | false | false |
| 0 | Universitet Butik Sedona University of Sedona - Local Tourmake | https://local.tourmake.us/da/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Websted    6 | 48 | 2022-07-08 | 2022-07-08 | true | false |
| 0 | Universitet Butik Sedona University of Sedona - Local Tourmake | https://local.tourmake.us/da/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-07-08 | 2022-07-08 | true | false |
| 0 | Universität Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.us/de/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-01-02 | 2022-01-02 | false | false |
| 0 | Universität Negozio Sedona University of Sedona - Local Tourmake | https://local.tourmake.us/de/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Webseite    6 | 48 | 2022-01-02 | 2022-01-02 | false | false |
| 0 | Universiteit Winkel Sedona University of Sedona - Local Tourmake | https://local.tourmake.us/nl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi 6 | 48 | 2022-07-05 | 2022-07-05 | true | false |
| 0 | Universiteit Winkel Sedona University of Sedona - Local Tourmake | https://local.tourmake.us/nl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Website     6 | 48 | 2022-07-05 | 2022-07-05 | true | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Uniwersytet Sklep Sedona University of Sedona - Local Tourmake | https://local.tourmake.us/pl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Witryna sieci | 6 | 48 | 2022-07-21 | 2022-07-21 | true | false |
| 0 | Uniwersytet Sklep Sedona University of Sedona - Local Tourmake | https://local.tourmake.us/pl/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-07-21 | 2022-07-21 | true | false |
| 0 | universitet Dyqan Sedona University of Sedona - Local Tourmake | https://local.tourmake.us/sq/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Web site | 6 | 48 | 2022-07-09 | 2022-07-09 | true | false |
| 0 | universitet Dyqan Sedona University of Sedona - Local Tourmake | https://local.tourmake.us/sq/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-07-09 | 2022-07-09 | true | false |
| 0 | Üniversite Dükkan Sedona University of Sedona - Local Tourmake | https://local.tourmake.us/tr/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | Web sitesi | 6 | 48 | 2022-04-24 | 2022-04-24 | false | false |
| 0 | Üniversite Dükkan Sedona University of Sedona - Local Tourmake | https://local.tourmake.us/tr/university-of-sedona-az-sedona | http://www.universityofsedona.com/ | www.universi | 6 | 48 | 2022-04-24 | 2022-04-24 | false | false |
| 0 | University Of Metaphysical Sciences Student Login at Locate Login | https://locatelogin.com/university-of-metaphysical-sciences-student-login/ | https://universityofsedona.com/ | University of | 16 | 20 | 2021-08-13 | 2022-07-07 | false | false |
| 0 | University Of Metaphysical Sciences Student Login at Locate Login | https://locatelogin.com/university-of-metaphysical-sciences-student-login/ | https://universityofsedona.com/ | University of | 16 | 20 | 2021-08-13 | 2022-07-07 | false | false |
| 0 | university of metaphysics login - official login page | https://login-advisor.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-met: Visit site | | 10 | 2022-03-05 | 2022-07-09 | false | false |
| 0 | university of metaphysics login - official login page | https://login-advisor.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-met: Visit site | | 10 | 2022-03-05 | 2022-07-09 | false | false |
| 0 | university of metaphysics login | https://login-best.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-met: website scree 20 | | 76 | 2021-11-18 | 2022-05-19 | false | false |
| 0 | university of metaphysics login | https://login-best.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | University of | 20 | 76 | 2021-11-18 | 2022-05-19 | false | false |
| 0 | university of metaphysics login | https://login-best.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | website scree 20 | | 76 | 2021-11-18 | 2022-05-19 | false | false |
| 0 | University Of Metaphysical Sciences Student Login | https://login-ed.com/university-of-metaphysical-sciences-student | https://universityofsedona.com/ | University of | 16 | 37 | 2022-05-31 | 2022-07-02 | false | false |
| 0 | University Of Metaphysics Login | https://login-ed.com/university-of-metaphysics | https://universityofsedona.com/university-of-met: University of | 16 | 37 | 2022-06-08 | 2022-06-10 | false | false |
| 0 | university of metaphysics login page | https://login-page.ovh/post/university-of-metaphysics-login | https://universityofsedona.com/ | University of | 20 | 76 | 2022-03-27 | 2022-06-02 | false | false |
| 0 | university of metaphysics login page | https://login-page.ovh/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-met: website scree 20 | | 76 | 2022-03-27 | 2022-06-02 | false | false |
| 0 | university of metaphysics login page | https://login-page.ovh/post/university-of-metaphysics-login | https://universityofsedona.com/ | website scree 20 | | 76 | 2022-03-27 | 2022-06-02 | false | false |
| 0 | university of metaphysics login page | https://login-page.ovh/post/university-of-metaphysics-login | https://universityofsedona.com/ | University of | 20 | 76 | 2022-03-27 | 2022-06-02 | false | false |
| 0 | university of metaphysics login | https://login-spy.com/u-logins/university-of-metaphysics-login | https://universityofsedona.com/university-of-met: https://univers 18 | | 27 | 2021-06-26 | 2022-04-26 | false | true |
| 0 | university of metaphysics login | https://login-spy.com/u-logins/university-of-metaphysics-login | https://universityofsedona.com/university-of-met: https://univers 18 | | 27 | 2021-06-26 | 2022-04-26 | false | true |
| 0 | university of metaphysics login | https://login-top.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | website scree 20 | | 76 | 2021-07-28 | 2022-07-01 | false | false |
| 0 | university of metaphysics login | https://login-top.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | University of | 20 | 76 | 2021-07-28 | 2022-07-01 | false | false |
| 0 | university of metaphysics login | https://login-top.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-met: University of | 20 | 76 | 2021-09-25 | 2022-07-01 | false | false |
| 0 | university of metaphysics login | https://login-top.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-met: website scree 20 | | 76 | 2021-09-25 | 2022-07-01 | false | false |
| 0 | university of metaphysics login | https://logincatcher.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | website scree 20 | | 76 | 2022-02-14 | 2022-07-08 | false | false |
| 0 | university of metaphysics login | https://logincatcher.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | University of | 20 | 76 | 2022-02-14 | 2022-07-08 | false | false |
| 0 | university of metaphysics login | https://logincatcher.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-met: website scree 20 | | 76 | 2021-10-28 | 2022-07-08 | false | false |
| 0 | university of metaphysics login | https://logincatcher.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-met: University of | 20 | 76 | 2021-10-28 | 2022-07-08 | false | false |
| 0 | University Of Metaphysical Sciences Student Login umsonline.org - University | https://logindetail.com/login/university-of-metaphysical-sciences-student-l | https://universityofsedona.com/university-of-met: University of | 11 | 35 | 2022-03-17 | 2022-03-17 | false | false |
| 0 | University Of Metaphysics Login University of Metaphysics - https://metaphysic | https://logindetail.com/login/university-of-metaphysics-login | https://universityofsedona.com/university-of-met: About the Uni 6 | | 33 | 2022-03-03 | 2022-03-03 | false | false |
| 0 | Login Dir | University Of Metaphysical Sciences Student Login umsonline.org - | https://logindir.com/login/university-of-metaphysical-sciences-student-logi | https://universityofsedona.com/ | University of | 8 | 31 | 2021-11-20 | 2022-07-02 | false | false |
| 0 | Login Dir | University Of Metaphysics Login University of Metaphysics - https:// | https://logindir.com/login/university-of-metaphysics-login.html | https://universityofsedona.com/ | About the Uni 3 | | 29 | 2021-12-27 | 2022-06-16 | false | false |
| 0 | University Of Metaphysics Login | https://logindrive.com/university-of-metaphysical-sciences-student | https://universityofsedona.com/ | University of | 32 | 38 | 2021-03-27 | 2022-05-10 | false | false |
| 0 | University Of Metaphysics Login | https://logindrive.com/university-of-metaphysics | https://universityofsedona.com/university-of-met: University of | 32 | 38 | 2021-08-13 | 2022-06-10 | false | true |
| 0 | University Of Metaphysical Sciences Student Login | Official Profile | https://logindriver.com/university-of-metaphysical-sciences-student | https://universityofsedona.com/ | University of | 32 | 37 | 2022-05-02 | 2022-07-14 | false | true |
| 0 | University of Metaphysics Login | Official Profile | https://logindriver.com/university-of-metaphysics | https://universityofsedona.com/university-of-met: University of | 32 | 35 | 2022-05-25 | 2022-05-25 | false | true |
| 0 | university of metaphysics login - official login page | https://loginempire.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | Visit site | 10 | 206 | 2021-12-12 | 2022-06-26 | false | false |
| 0 | university of metaphysics login - official login page | https://loginempire.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-met: Visit site | | 10 | 206 | 2021-12-12 | 2022-06-26 | false | false |
| 0 | University Of Metaphysics Login | Allgemeine Informationen zur Anmeldung | https://logines.de/u-login/university-of-metaphysics-login.html | https://universityofsedona.com/ | World's Large 45 | | 90 | 2020-11-14 | 2022-01-30 | false | true |
| 0 | University Of Metaphysics Login | Allgemeine Informationen zur Anmeldung | https://logines.de/u-login/university-of-metaphysics-login.html | https://universityofsedona.com/about/ | About the Uni 45 | | 90 | 2020-11-14 | 2022-01-30 | false | true |
| 0 | University Of Metaphysics Login | Allgemeine Informationen zur Anmeldung | https://logines.de/u-login/university-of-metaphysics-login.html | https://universityofsedona.com/ | University of | 45 | 90 | 2020-11-14 | 2022-01-30 | false | true |
| 0 | University Of Metaphysics Login | Allgemeine Informationen zur Anmeldung | https://logines.de/u-login/university-of-metaphysics-login.html | https://universityofsedona.com/rev-janice-l-harbe Rev. Janice L 45 | | 90 | 2020-11-14 | 2022-01-30 | false | true |
| 0 | Sedona Library Login — Sign In to Your Account | https://loginfinder.co.uk/s-logins/sedona-library-login.html | https://universityofsedona.com/ | University of | 42 | 90 | 2021-06-18 | 2023-04-24 | true | true |
| 0 | Sedona Library Login — Sign In to Your Account | https://loginfinder.co.uk/s-logins/sedona-library-login.html | https://universityofsedona.com/2019-convention/ About Sedon. 42 | | 90 | 2021-06-18 | 2023-03-24 | false | true |
| 0 | University Of Metaphysical Sciences Student Login — Sign In to Your Account | https://loginfinder.co.uk/u-logins/university-of-metaphysical-sciences-stud | https://universityofsedona.com/bachelors-progra Bachelor's De 47 | | 92 | 2021-03-28 | 2022-02-03 | true | true |
| 0 | University Of Metaphysical Sciences Student Login — Sign In to Your Account | https://loginfinder.co.uk/u-logins/university-of-metaphysical-sciences-stud | https://universityofsedona.com/ | World's Large 47 | | 92 | 2021-03-28 | 2022-02-03 | true | true |
| 0 | University Of Metaphysics Login — Sign In to Your Account | https://loginfinder.co.uk/u-logins/university-of-metaphysics-login.html | https://universityofsedona.com/ | World's Large 46 | | 91 | 2021-08-20 | 2022-02-16 | false | true |
| 0 | University Of Metaphysics Login — Sign In to Your Account | https://loginfinder.co.uk/u-logins/university-of-metaphysics-login.html | https://universityofsedona.com/university-of-met: About the Uni 46 | | 91 | 2021-08-20 | 2022-02-16 | false | true |
| 0 | University Of Metaphysical Sciences Student Einloggen | https://loginhelfer.de/u-login/university-of-metaphysical-sciences-student- | https://universityofsedona.com/ | World's Large 10 | | 89 | 2022-03-03 | 2022-03-03 | false | false |
| 0 | University Of Metaphysics Einloggen | https://loginhelfer.de/u-login/university-of-metaphysics-einloggen.html | https://universityofsedona.com/university-of-met: University of | 10 | 88 | 2022-04-05 | 2022-04-07 | false | false |
| 0 | University Of Metaphysics - Student Login - University of Metaphysics | https://loginjet.net/university-of-metaphysics | https://universityofsedona.com/university-of-met: | | 16 | 32 | 2022-02-07 | 2022-07-13 | false | false |
| 0 | University Of Metaphysics - Student Login - University of Metaphysics | https://loginjet.net/university-of-metaphysics | https://universityofsedona.com/ | University of | 16 | 32 | 2022-02-07 | 2022-07-13 | false | false |
| 0 | Login University Of Metaphysical Sciences Student or Register New Account- l | https://loginklik365.com/university-of-metaphysical-sciences-student-795/ | https://universityofsedona.com/ | University of | 32 | 31 | 2021-09-15 | 2022-01-06 | false | true |
| 0 | Login University Of Metaphysical Sciences Student or Register New Account- l | https://loginklik365.com/university-of-metaphysical-sciences-student-795/ | https://universityofsedona.com/ | World's Large 32 | | 31 | 2021-09-15 | 2022-01-06 | false | true |
| 0 | Login University Of Metaphysical Sciences Student or Register New Account- l | https://loginklik365.com/university-of-metaphysical-sciences-student-795/ | https://universityofsedona.com/ | https://univer: 32 | | 31 | 2021-09-15 | 2022-01-06 | false | true |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - Mi | https://loginleader.com/u-pages/university-of-metaphysical-sciences-stud | https://universityofsedona.com/doctoral-degrees- Visit Page | 94 | 60 | 2021-11-19 | 2022-03-19 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - Mi | https://loginleader.com/u-pages/university-of-metaphysical-sciences-stud | https://universityofsedona.com/doctoral-degrees- University of 94 | | 60 | 2021-11-19 | 2022-03-19 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - Mi | https://loginleader.com/u-pages/university-of-metaphysical-sciences-stud | https://universityofsedona.com/ | https://univer: 94 | | 60 | 2021-11-19 | 2022-03-19 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - Mi | https://loginleader.com/u-pages/university-of-metaphysical-sciences-stud | https://universityofsedona.com/ | Visit Page | 94 | 60 | 2021-11-19 | 2022-03-19 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - Mi | https://loginleader.com/u-pages/university-of-metaphysical-sciences-stud | https://universityofsedona.com/masters-program. Visit Page | 94 | 60 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - Mi | https://loginleader.com/u-pages/university-of-metaphysical-sciences-stud | https://universityofsedona.com/masters-program. University of 94 | | 60 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - Mi | https://loginleader.com/u-pages/university-of-metaphysical-sciences-stud | https://universityofsedona.com/met: University of 94 | | 60 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | university of metaphysics login - official login page | https://loginlookup.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | Visit site | 10 | 206 | 2021-12-17 | 2022-06-05 | false | false |
| 0 | University Of Metaphysics Student Login - (Official) Login Links | https://loginping.com/university-of-metaphysical-sciences-student | https://universityofsedona.com/ | University of | 8 | 64 | 2022-03-16 | 2022-06-15 | false | false |
| 0 | University Of Metaphysics Login - (Official) Login Links | https://loginping.com/university-of-metaphysics | https://universityofsedona.com/university-of-met: University of | 8 | 64 | 2021-11-01 | 2022-07-18 | false | false |
| 0 | university of metaphysics login | https://loginpublisher.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | University of | 10 | 207 | 2021-08-07 | 2022-06-08 | false | true |
| 0 | university of metaphysics login | https://loginpublisher.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | University of | 10 | 207 | 2021-08-07 | 2022-06-08 | false | true |
| 0 | University Of Metaphysical Sciences Student Login — UMS Login - Mi | https://loginresults.com/u-pages/university-of-metaphysical-sciences-stud | https://universityofsedona.com/ | Visit Page | 94 | 60 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Login - Mi | https://loginresults.com/u-pages/university-of-metaphysical-sciences-stud | https://universityofsedona.com/doctoral-degrees- https://univer 94 | | 60 | 2022-04-18 | 2022-04-18 | false | false |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - Me | https://loginresults.com/u-pages/university-of-metaphysical-sciences-stud | https://universityofsedona.com/doctoral-degrees- | Visit Page | 94 | 60 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - Me | https://loginresults.com/u-pages/university-of-metaphysical-sciences-stud | https://universityofsedona.com/ | Visit Page | 94 | 60 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - Me | https://loginresults.com/u-pages/university-of-metaphysical-sciences-stud | https://universityofsedona.com/masters-program- | Visit Page | 94 | 60 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - Me | https://loginresults.com/u-pages/university-of-metaphysical-sciences-stud | https://universityofsedona.com/university-of-mete | Visit Page | 94 | 60 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UMS Student Login - Me | https://loginresults.com/u-pages/university-of-metaphysical-sciences-stud | https://universityofsedona.com/masters-program. | https://univer | 94 | 60 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | university of metaphysics login - official login page | https://loginrush.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | Visit site | 10 | 206 | 2022-02-03 | 2022-06-06 | false | false |
| 0 | university of metaphysics login - official login page | https://loginrush.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-mete | Visit site | 10 | 206 | 2022-02-03 | 2022-06-06 | false | false |
| 0 | university of metaphysics login | https://logins-go.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | University of | 20 | 76 | 2021-12-09 | 2022-06-18 | false | false |
| 0 | university of metaphysics login | https://logins-go.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | website scree | 20 | 76 | 2021-12-09 | 2022-06-18 | false | false |
| 0 | university of metaphysics login | https://logins-go.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-mete | website scree | 20 | 76 | 2021-12-09 | 2022-06-18 | false | false |
| 0 | university of metaphysics login | https://logins-go.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-mete | University of | 20 | 76 | 2021-12-09 | 2022-06-18 | false | false |
| 0 | university of metaphysics login - official login page | https://loginsbest.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | Visit site | 10 | 206 | 2022-02-03 | 2022-06-04 | false | false |
| 0 | university of metaphysics login - official login page | https://loginsbest.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-mete | Visit site | 10 | 206 | 2022-02-03 | 2022-06-04 | false | false |
| 0 | University Of Metaphysics Login | https://loginslink.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | University of | 26 | 59 | 2022-04-15 | 2022-07-03 | false | false |
| 0 | University Of Metaphysics Login | https://loginslink.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-mete | University of | 26 | 59 | 2022-04-15 | 2022-07-03 | false | false |
| 0 | university of metaphysics login - official login page | https://loginssolutions.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | Visit site | 10 | 206 | 2022-02-27 | 2022-06-20 | false | false |
| 0 | university of metaphysics login - official login page | https://loginssolutions.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-mete | Visit site | 10 | 206 | 2022-02-27 | 2022-06-20 | false | false |
| 0 | university of metaphysics login | https://loginsuggester.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | website scree | 20 | 76 | 2019-09-06 | 2022-06-23 | false | false |
| 0 | university of metaphysics login | https://loginsuggester.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-mete | University of | 20 | 76 | 2019-09-06 | 2022-06-23 | false | false |
| 0 | university of metaphysics login | https://loginsuggester.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | website scree | 20 | 76 | 2019-09-06 | 2022-06-23 | false | false |
| 0 | university of metaphysics login | https://loginsuggester.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-mete | University of | 20 | 76 | 2019-09-06 | 2022-06-23 | false | false |
| 0 | University Of Metaphysical Sciences Student Login Login Home - University of | https://loginsurl.com/login/60961-university-of-metaphysical-sciences-stu | https://universityofsedona.com/ | University of | 10 | 61 | 2022-07-14 | 2022-07-19 | true | false |
| 0 | university of metaphysics login - official login page | https://loginszone.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | Visit site | 10 | 206 | 2021-12-20 | 2022-06-12 | false | false |
| 0 | university of metaphysics login - official login page | https://loginszone.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-mete | Visit site | 10 | 206 | 2021-12-20 | 2022-06-12 | false | false |
| 0 | University Of Metaphysical Sciences Student Login Login - (Official) Login Links | https://logintees.com/university-of-metaphysical-sciences-student | https://universityofsedona.com/ | University of | 8 | 64 | 2022-03-19 | 2022-06-07 | false | false |
| 0 | University Of Metaphysics Login - (Official) Login Links | https://logintees.com/university-of-metaphysics-login | https://universityofsedona.com/university-of-mete | University of | 8 | 64 | 2022-01-27 | 2022-07-02 | false | false |
| 0 | university of metaphysics login - official login page | https://loginwithus.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | Visit site | 10 | 87 | 2021-08-04 | 2022-05-12 | false | true |
| 0 | university of metaphysics login - official login page | https://loginwithus.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-mete | Visit site | 10 | 87 | 2021-08-04 | 2022-05-12 | false | true |
| 0 | Speaker Of The Year 2016 Login ✓ One Click Login | https://londontopix.co/s-logins/speaker-of-the-year-2016-login.html | https://universityofsedona.com/2016-convention/ | 2016 Conven | 49 | 90 | 2021-04-11 | 2022-01-02 | false | true |
| 0 | spiritual philosophy examples | https://luxedentalassisting.com/gcqql0u/spiritual-philosophy-examples.htr | https://universityofsedona.com/meaning-of-meta | What is the m | 7 | 46 | 2022-04-09 | 2022-07-19 | false | false |
| 0 | what does the root minister mean? | https://mail.unikempire.com/rxb9m/what-does-the-root-minister-mean%3I | https://universityofsedona.com/meaning-of-meta | What is the m | 11 | 136 | 2022-04-13 | 2022-04-29 | false | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://mail9.visitsedona.com/blog/university-of-metaphysics-helps-visitor | https://universityofsedona.com/ | University of | 30 | 119 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | Universityofsedona.com email address. How to contact universityofsedona.com | https://mailraider.com/email/universityofsedona.com | http://universityofsedona.com/ | | 1 | 27 | 2021-04-29 | 2022-03-31 | false | false |
| 0 | Alexa top domain list || page 80 | https://mandakini.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-11 | 2022-05-02 | false | false |
| 0 | About | Martin Couch – Spiritual Life Coach | https://martincouch.com/about/ | https://universityofsedona.com/mission/ | University of | 7 | 9 | 2021-10-15 | 2022-07-24 | false | false |
| 0 | montezuma well swimming | https://masjidalnur.org/rjsgay/montezuma-well-swimming.html | https://universityofsedona.com/2019-convention/ | About Sedona | 9 | 62 | 2022-02-07 | 2022-06-26 | false | false |
| 0 | Metaphysics Images - Download metaphysics images and photos. | https://medicineiconic.vercel.app/posts/metaphysics-images/ | https://universityofsedona.com/wp-content/uploa | What Is The I | 20 | 37 | 2021-04-11 | 2022-01-19 | false | true |
| 0 | Meditation On: Candle Meditation | https://meditationonyusomai.blogspot.com/2017/04/candle-meditation.htn | https://universityofsedona.com/wp-content/uploa | Dr. Paul Leon | 80 | 104 | 2022-07-17 | 2022-07-17 | true | false |
| 0 | Meditation On: Candle Meditation | https://meditationonyusomai.blogspot.com/2017/04/candle-meditation.htn | https://universityofsedona.com/wp-content/uploa | ... Content R | 80 | 104 | 2022-07-17 | 2022-07-17 | true | false |
| 0 | Meditation On: Night Time Meditation For Prosperity | https://meditationonyusomai.blogspot.com/2017/07/night-time-meditation | https://universityofsedona.com/exemplars/thesis/ | PROSPERIT | 69 | 113 | 2022-07-17 | 2022-07-17 | true | false |
| 0 | Meditation On: Night Time Meditation For Prosperity | https://meditationonyusomai.blogspot.com/2017/07/night-time-meditation | https://universityofsedona.com/exemplars/thesis/ | ... Fetch This | 69 | 113 | 2022-07-17 | 2022-07-17 | true | false |
| 0 | Meditation: Night Time Meditation For Prosperity | https://meditationproba.blogspot.com/2015/04/night-time-meditation-for-p | https://universityofsedona.com/exemplars/thesis/ | ... View Doc | 75 | 141 | 2022-03-02 | 2022-03-02 | false | false |
| 0 | Meditation: Night Time Meditation For Prosperity | https://meditationproba.blogspot.com/2015/04/night-time-meditation-for-p | https://universityofsedona.com/exemplars/thesis/ | PROSPERIT | 75 | 141 | 2022-03-02 | 2022-03-02 | false | false |
| 0 | Meditation: Understanding Meditation | https://meditationproba.blogspot.com/2015/05/understanding-meditation.l | https://universityofsedona.com/exemplars/thesis/ | MEDITATION | 82 | 126 | 2022-03-10 | 2022-03-10 | false | false |
| 0 | Meditation: Understanding Meditation | https://meditationproba.blogspot.com/2015/05/understanding-meditation.l | https://universityofsedona.com/exemplars/thesis/ | ... Read Cont | 82 | 126 | 2022-03-10 | 2022-03-10 | false | false |
| 0 | Meditation: Different Types Of Meditation | https://meditationsotsukan.blogspot.com/2015/03/different-types-of-medit | https://universityofsedona.com/exemplars/thesis/ | ... Get Doc | 86 | 141 | 2022-04-28 | 2022-04-28 | false | false |
| 0 | Meditation: Different Types Of Meditation | https://meditationsotsukan.blogspot.com/2015/03/different-types-of-medit | https://universityofsedona.com/exemplars/thesis/ | MEDITATION | 86 | 141 | 2022-04-28 | 2022-04-28 | false | false |
| 0 | Meditation: Understanding Meditation | https://meditationsotsukan.blogspot.com/2015/05/understanding-meditati | https://universityofsedona.com/exemplars/thesis/ | MEDITATION | 82 | 126 | 2022-04-28 | 2022-04-28 | false | false |
| 0 | Meditation: Understanding Meditation | https://meditationsotsukan.blogspot.com/2015/05/understanding-meditati | https://universityofsedona.com/exemplars/thesis/ | ... Read Cont | 82 | 126 | 2022-04-28 | 2022-04-28 | false | false |
| 0 | Contact | The Metaphysical Academy | https://metaphysicalacademy.com/node/23 | http://www.universityofsedona.com/ | www.universi | 3 | 14 | 2020-01-13 | 2022-01-01 | false | true |
| 0 | Links - Metaphysical Science | https://metaphysicalscience.weebly.com/links.html | http://universityofsedona.com/ | http://universi | 4 | 9 | 2022-02-02 | 2022-07-06 | false | false |
| 0 | Accommodations 2019 - Metaphysics.com | https://metaphysics.com/accommodations-2019/ | https://universityofsedona.com/wp-content/uploa | PocoD_01 | 55 | 70 | 2021-05-01 | 2022-07-25 | false | false |
| 0 | Bachelor's Degree Tuition Options - Page 2 of 2 - Metaphysics.com | https://metaphysics.com/bachelors-program-tuition/2/ | https://universityofsedona.com/contact-us/ | contact us | 27 | 65 | 2021-08-18 | 2022-07-03 | false | false |
| 0 | Doctoral Program Scholarship Tuition Options - Page 2 of 2 - Metaphysics.com | https://metaphysics.com/doctoral-program-tuition/2/ | https://universityofsedona.com/contact-us/ | contact us | 27 | 65 | 2021-08-21 | 2022-07-24 | false | false |
| 0 | Dr. Allen Vaega, Ph.D. - Metaphysics.com | https://metaphysics.com/dr-allen-vaega-ph-d/ | http://universityofsedona.com/ | University of | 16 | 63 | 2021-08-30 | 2022-07-24 | false | false |
| 0 | Dr. Paul Leon Masters - Metaphysics.com | https://metaphysics.com/founder/ | https://universityofsedona.com/relationship-dyna | Doctor of Phil | 31 | 79 | 2021-07-09 | 2022-07-07 | false | false |
| 0 | Dr. Paul Leon Masters - Metaphysics.com | https://metaphysics.com/founder/ | https://universityofsedona.com/mbam/ | Master's in Bi | 31 | 79 | 2021-04-18 | 2022-07-07 | false | false |
| 0 | Dr. Paul Leon Masters - Metaphysics.com | https://metaphysics.com/founder/ | https://universityofsedona.com/interviews-with-dr | including inter | 31 | 79 | 2021-04-18 | 2022-07-07 | false | false |
| 0 | Dr. Paul Leon Masters - Metaphysics.com | https://metaphysics.com/founder/ | https://universityofsedona.com/doctoral-degrees- | Conscious-Cr | 31 | 79 | 2021-04-18 | 2022-07-07 | false | false |
| 0 | Rev. Adéle Scott – B.Msc. - Metaphysics.com | https://metaphysics.com/graduates-in-action/adele-scott/ | https://universityofsedona.com/bachelors-progra | Sedona | 16 | 64 | 2022-03-24 | 2022-07-06 | false | false |
| 0 | Dr. Victoria Willard - Metaphysics.com | https://metaphysics.com/graduates-in-action/victoria-willard/ | https://universityofsedona.com/doctoral-degrees- | of Sedona | 18 | 64 | 2022-12-16 | 2022-07-07 | false | false |
| 0 | Dr. Nancy Juniel Williams, Mh.D. - Metaphysics.com | https://metaphysics.com/nancy-juniel-williams/ | https://universityofsedona.com/graduates-Univers | University of | 15 | 63 | 2021-07-24 | 2022-07-13 | false | false |
| 0 | Rev. Robelyn Garcia, B.Msc. - Metaphysics.com | https://metaphysics.com/rev-robelyn-garcia-b-msc/ | https://universityofsedona.com/rev-robelyn-garci | https://univer | 19 | 62 | 2022-01-31 | 2022-07-07 | false | false |
| 0 | Definition Metaphysics Of Presence Philosophy - Metaphysische Theorie | https://metaphysischetheorie.blogspot.com/2020/11/definition-metaphysi | https://universityofsedona.com/wp-content/uploa | https://univer | 16 | 24 | 2022-03-21 | 2022-07-23 | false | false |
| 0 | About | https://michaellikey.tripod.com/about-2.html | https://universityofsedona.com/ | University of | 25 | 9 | 2021-08-10 | 2022-07-24 | false | false |
| 0 | Theocentric Psychology | https://michaellikey.tripod.com/theocentric-psychology.html | https://universityofsedona.com/postgraduate-cer | University of | 40 | 15 | 2021-10-10 | 2022-07-05 | false | false |
| 0 | sedona metaphysical spiritual association | https://mixeron.com/7ebpvm/sedona-metaphysical-spiritual-association.h | https://universityofsedona.com/our-members-asso | Our Members | 5 | 20 | 2021-03-20 | 2022-06-29 | false | false |
| 0 | metaphysical counseling degree | https://mkteacher.com/amrz36wd/metaphysical-counseling-degree.html | https://universityofsedona.com/professional-mete | Professional 1 | 3 | 80 | 2022-01-08 | 2022-07-07 | false | false |
| 0 | metaphysical counseling degree | https://mobysit.com/gm1h0/metaphysical-counseling-degree.html | https://universityofsedona.com/bachelors-progra | Bachelor's De | 4 | 25 | 2022-01-08 | 2022-07-07 | false | false |
| 0 | Metaphysics Images : High quality metaphysics images, illustrations, vectors pe | https://momentviral.vercel.app/posts/metaphysics-images/ | https://universityofsedona.com/wp-content/uploa | What Is The I | 37 | 37 | 2021-07-08 | 2022-01-17 | false | true |
| 0 | Perumahan D Dpn 613 / Perumahan D Dpn 613 / Cluster Baru Di Lokasi Strate | https://monfortdigital.blogspot.com/2021/06/perumahan-d-dpn-613-perum | https://universityofsedona.com/graduates-by | by hulan duke | 34 | 32 | 2022-01-23 | 2022-01-23 | false | false |
| 0 | Debbie Patterson Dermatologist Mortgage | https://mortgage-rates.info/debbie-patterson-dermatologist/ | https://universityofsedona.com/rev-debbie-patter | Go Now | 44 | 116 | 2022-01-31 | 2022-01-31 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - UMS Student Login - Uni | https://mtt-tcc.org/university-of-metaphysical-sciences-student-login | https://universityofsedona.com/ | University of | 32 | 19 | 2022-06-16 | 2022-06-18 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - UMS Student Login - Uni | https://mtt-tcc.org/university-of-metaphysical-sciences-student-login | https://universityofsedona.com/ | University of | 32 | 19 | 2022-06-16 | 2022-06-18 | false | false |

Sheet

| 0 | Title | URL 1 | URL 2 | Text | Ref | Col A | Col B | Date 1 | Date 2 | Bool 1 | Bool 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | university of metaphysics login | https://my-access-florida.com/university-of-metaphysics-login/ | https://universityofsedona.com/university-of-met | https://univer | 18 | 53 | | 2022-01-21 | 2022-04-13 | false | false |
| 0 | university of metaphysics login | https://my-access-florida.com/university-of-metaphysics-login/ | https://universityofsedona.com/university-of-met | University of | 18 | 53 | | 2022-01-21 | 2022-04-13 | false | false |
| 0 | Being Emotionally Mature—And, a Free Download: Rapture, plus updated info | https://myemail.constantcontact.com/Being-Emotionally-Mature-And--a-F | https://universityofsedona.com/ | UniversityofS | 72 | 0 | | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Celebrating the Legacy of Dr. Paul Leon Masters | https://myemail.constantcontact.com/Celebrating-the-Legacy-of-Dr--Paul- | http://universityofsedona.com/ | UniversityofS | 17 | 0 | | 2022-03-21 | 2022-04-05 | false | true |
| 0 | Dr. Paul Leon Masters' Mystical Insight: Guruism | https://myemail.constantcontact.com/Dr--Paul-Leon-Masters--Mystical-Ins | http://universityofsedona.com/ | UniversityofS | 36 | 0 | | 2022-01-07 | 2022-02-09 | false | true |
| 0 | Healing Through the Laying On of Hands —And, a free meditation download: S | https://myemail.constantcontact.com/Healing-Through-the-Laying-On-of-H | https://universityofsedona.com/ | UniversityofS | 65 | 1 | | 2022-03-24 | 2022-05-04 | false | false |
| 0 | Holistic Spiritual Healing —And a free Voice of Meditation download: Illumina | https://myemail.constantcontact.com/Holistic-Spiritual-Healing--And-a-fre | https://universityofsedona.com/ | UniversityofS | 62 | 1 | | 2022-03-27 | 2022-05-24 | false | true |
| 0 | Improving Relationships with Others—And, a Free Download: Mind, plus Exciti | https://myemail.constantcontact.com/Improving-Relationships-with-Other | https://universityofsedona.com/ | UniversityofS | 70 | 0 | | 2022-06-26 | 2022-06-26 | true | false |
| 0 | Keys to Immediate Happiness —And, a free Download, plus a new Grads in Act | https://myemail.constantcontact.com/Keys-to-Immediate-Happiness--And | https://universityofsedona.com/ | UniversityofS | 57 | 1 | | 2022-05-24 | 2022-05-24 | false | false |
| 0 | Living Life from Within - And Graduation Details | https://myemail.constantcontact.com/Living-Life-from-Within---And-Gradu | http://universityofsedona.com/ | UniversityofS | 48 | 0 | | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Living in and by Mystical Grace—And, a Free Download: The Body Temple, pl | https://myemail.constantcontact.com/Living-in-and-by-Mystical-Grace-An | https://universityofsedona.com/ | UniversityofS | 76 | 0 | | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Mystical Power of Advanced Thinking—And, a Free Download: Oneness With | https://myemail.constantcontact.com/Mystical-Power-of-Advanced-Thinki | https://universityofsedona.com/ | UniversityofS | 70 | 0 | | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Principles of Successful Prayer —And, a Free download: Love, plus View Our I | https://myemail.constantcontact.com/Principles-of-Successful-Prayer--An | https://universityofsedona.com/ | UniversityofS | 72 | 0 | | 2022-05-18 | 2022-05-18 | false | false |
| 0 | Spiritual Bonding with Another | https://myemail.constantcontact.com/Spiritual-Bonding-with-Another.html | http://universityofsedona.com/ | UniversityofS | 40 | 0 | | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Spiritual Healing and Medical Treatment Mystically Viewed | https://myemail.constantcontact.com/Spiritual-Healing-and-Medical-Treat | https://universityofsedona.com/ | UniversityofS | 45 | 0 | | 2020-02-27 | 2022-01-18 | false | true |
| 0 | The All-Important Application of Spiritual Truth | https://myemail.constantcontact.com/The-All-Important-Application-of-Sp | https://universityofsedona.com/ | UniversityofS | 35 | 0 | | 2022-07-15 | 2022-07-17 | true | false |
| 0 | The Prospering of a Thankful Attitude —And a free meditation: Higher Presenc | https://myemail.constantcontact.com/The-Prospering-of-a-Thankful-Attitu | https://universityofsedona.com/ | UniversityofS | 62 | 1 | | 2022-04-25 | 2022-06-18 | false | true |
| 0 | Who's Really Who? Angels, Gods, Higher Beings— A Mystical Perspective | https://myemail.constantcontact.com/Who-s-Really-Who--Angels--Gods-- | https://universityofsedona.com/ | UniversityofS | 46 | 0 | | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Why Life? The Purpose of It All—And, a Free Download: Whispers, plus View ( | https://myemail.constantcontact.com/Why-Life--The-Purpose-of-It-All-An | https://universityofsedona.com/ | UniversityofS | 74 | 0 | | 2022-05-11 | 2022-05-11 | false | false |
| 0 | Your True Self Can - And, a free meditation download: Releasing, plus news at | https://myemail.constantcontact.com/Your-True-Self-Can---And--a-free-m | https://universityofsedona.com/ | UniversityofS | 64 | 0 | | 2022-07-13 | 2022-07-13 | true | false |
| 0 | List of Best business 2022 - MyFists | https://myfists.com/business?page=89 | http://universityofsedona.com/ | Web-Site | 27 | 107 | | 2022-06-06 | 2022-06-06 | false | false |
| 0 | List of Best business 2022 - MyFists | https://myfists.com/business?page=91 | http://universityofsedona.com/ | Web-Site | 27 | 107 | | 2022-06-26 | 2022-06-26 | true | false |
| 0 | List of Best business 2022 - MyFists | https://myfists.com/business?page=92 | http://universityofsedona.com/ | Web-Site | 27 | 107 | | 2022-07-09 | 2022-07-09 | true | false |
| 0 | University Of Sedona in Anchorage, Alaska, US, Reviews - MyFists | https://myfists.com/listing/universityofsedona.com | https://universityofsedona.com/ | Visit Website | 13 | 56 | | 2021-07-13 | 2022-07-16 | false | false |
| 0 | List of Best online shopping 2022 - MyFists | https://myfists.com/online-shopping?page=90 | http://universityofsedona.com/ | Web-Site | 27 | 107 | | 2022-06-12 | 2022-06-12 | false | false |
| 0 | List of Best online shopping 2022 - MyFists | https://myfists.com/online-shopping?page=92 | http://universityofsedona.com/ | Web-Site | 27 | 107 | | 2022-07-08 | 2022-07-08 | true | false |
| 0 | University Of Sedona - MyFists | https://myfists.com/profile/10216 | http://universityofsedona.com/ | Website url V | 11 | 39 | | 2022-05-01 | 2022-06-30 | false | false |
| 0 | List of Best business in anchorage, alaska 2022 - MyFists | https://myfists.com/us/business/alaska/anchorage?page=7 | http://universityofsedona.com/ | Web-Site | 27 | 110 | | 2022-05-23 | 2022-07-18 | false | false |
| 0 | List of Best business in United States 2022 - MyFists | https://myfists.com/us/business?page=91 | http://universityofsedona.com/ | Web-Site | 27 | 108 | | 2022-07-19 | 2022-07-21 | true | false |
| 0 | Dr Of Metaphysics | https://nakedmidgets.board4u.biz/page718/dr-of-metaphysics.html | https://universityofsedona.com/wp-content/uploa | Doctor of Met | 21 | 34 | | 2022-05-27 | 2022-05-27 | false | false |
| 0 | Bachelor Degree : What S A Bachelor S Degree Worth American Institute Of M | https://menaghghnews.blogspot.com/2021/03/bachelor-degree-what-s-ba | https://universityofsedona.com/wp-content/uploa | A bachelor's ; | 43 | 32 | | 2021-12-07 | 2022-07-13 | false | false |
| 0 | Bachelor Program / What Can I Do With A Bachelors Degree Degreequery Cor | https://neverlyfnews.blogspot.com/2021/03/bachelor-program-what-can-i- | https://universityofsedona.com/wp-content/uploa | With our prog | 42 | 38 | | 2021-09-26 | 2022-07-07 | false | false |
| 0 | university of metaphysics login - official login page | https://new-logins.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | Visit site | 10 | 207 | | 2021-10-16 | 2022-06-23 | false | false |
| 0 | university of metaphysics login - official login page | https://new-logins.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-met | Visit site | 10 | 207 | | 2021-10-16 | 2022-06-23 | false | false |
| 0 | New Ancient Secrets - In Quest of New Age Consciousness, eBook | https://newancientsecrets.com/NASlinks.html | https://universityofsedona.com/graduates-in-actic | https://univer | 6 | 13 | | 2022-02-13 | 2022-07-12 | false | false |
| 0 | New Ancient Secrets - In Quest of New Age Consciousness, eBook | https://newancientsecrets.com/NASlinks.html | https://universityofsedona.com/rev-bara-lovelanc | https://univer | 6 | 13 | | 2022-02-13 | 2022-07-12 | false | false |
| 0 | Find your metaphysical+workshops+near+me. All the latest models and great a | https://newecomtrend.com/search?k=metaphysical%2Bworkshops%2Bne | https://universityofsedona.com/ | | 32 | 17 | | 2022-03-08 | 2022-03-08 | false | false |
| 0 | Find your metaphysical+workshops+near+me. All the latest models and great a | https://newecomtrend.com/search?k=metaphysical%2Bworkshops%2Bne | https://universityofsedona.com/ | University of | 32 | 17 | | 2022-03-08 | 2022-03-08 | false | false |
| 0 | Accredited metaphysical degrees online (44 New Courses) | https://newhotcourses.com/accredited-metaphysical-degrees-online/ | https://universityofsedona.com/ | https://univer | 48 | 195 | | 2021-09-08 | 2022-02-24 | false | true |
| 0 | Accredited metaphysics degree online Courses (45 New Courses) | https://newhotcourses.com/accredited-metaphysics-degree-online/ | https://universityofsedona.com/ | https://univer | 49 | 177 | | 2021-09-04 | 2022-02-20 | false | true |
| 0 | Accredited metaphysics degree online Courses (45 New Courses) | https://newhotcourses.com/accredited-metaphysics-degree-online/ | https://universityofsedona.com/metaphysical-cur | https://univer | 49 | 177 | | 2021-09-04 | 2022-02-20 | false | true |
| 0 | Best metaphysical school (41 New Courses) | https://newhotcourses.com/best-metaphysical-school/ | https://universityofsedona.com/ | https://univer | 44 | 178 | | 2021-08-11 | 2022-01-25 | false | true |
| 0 | College of metaphysics Courses (46 New Courses) | https://newhotcourses.com/college-of-metaphysics/ | https://universityofsedona.com/ | https://univer | 49 | 203 | | 2021-08-09 | 2022-02-08 | false | true |
| 0 | Free metaphysics courses online (23 New Courses) | https://newhotcourses.com/free-metaphysics-courses-online/ | https://universityofsedona.com/ | https://univer | 26 | 143 | | 2021-08-09 | 2022-01-25 | false | true |
| 0 | Learn metaphysics free Courses (43 New Courses) | https://newhotcourses.com/learn-metaphysics-free/ | https://universityofsedona.com/ | https://univer | 46 | 170 | | 2021-08-29 | 2022-02-16 | false | true |
| 0 | List of metaphysical schools Courses (44 New Courses) | https://newhotcourses.com/list-of-metaphysical-schools/ | https://universityofsedona.com/ | https://univer | 48 | 179 | | 2021-09-07 | 2022-02-23 | false | true |
| 0 | Metaphysical classes near me (40 New Courses) | https://newhotcourses.com/metaphysical-classes-near-me/ | https://universityofsedona.com/ | https://univer | 44 | 156 | | 2021-09-24 | 2022-03-12 | false | true |
| 0 | Metaphysical colleges and universities (47 New Courses) | https://newhotcourses.com/metaphysical-colleges-and-universities/ | https://universityofsedona.com/ | https://univer | 50 | 224 | | 2021-08-17 | 2022-02-02 | false | true |
| 0 | Metaphysical colleges and universities (47 New Courses) | https://newhotcourses.com/metaphysical-colleges-and-universities/ | https://universityofsedona.com/metaphysical-cun | https://univer | 50 | 224 | | 2021-08-19 | 2022-02-02 | false | true |
| 0 | Metaphysical online courses (39 New Courses) | https://newhotcourses.com/metaphysical-online-courses/ | https://universityofsedona.com/ | https://univer | 42 | 168 | | 2021-09-24 | 2022-03-12 | false | true |
| 0 | Metaphysical university online (42 New Courses) | https://newhotcourses.com/metaphysical-university-online/ | https://universityofsedona.com/ | https://univer | 45 | 213 | | 2021-08-23 | 2022-02-06 | false | true |
| 0 | Metaphysics schools in california Courses (44 New Courses) | https://newhotcourses.com/metaphysics-schools-in-california/ | https://universityofsedona.com/bachelors-progra | https://univer | 46 | 175 | | 2021-09-08 | 2022-02-20 | false | true |
| 0 | Metaphysics schools in california Courses (44 New Courses) | https://newhotcourses.com/metaphysics-schools-in-california/ | https://universityofsedona.com/ | https://univer | 46 | 175 | | 2021-09-08 | 2022-02-20 | false | true |
| 0 | Parapsychology college (40 New Courses) | https://newhotcourses.com/parapsychology-college/ | https://universityofsedona.com/ | https://univer | 42 | 169 | | 2021-09-25 | 2022-03-13 | false | true |
| 0 | Parapsychology degree online accredited Courses (46 New Courses) | https://newhotcourses.com/parapsychology-degree-online-accredited/ | https://universityofsedona.com/ | https://univer | 47 | 160 | | 2021-08-28 | 2022-02-11 | false | true |
| 0 | Parapsychology degree online free (42 New Courses) | https://newhotcourses.com/parapsychology-degree-online-free/ | https://universityofsedona.com/ | https://univer | 43 | 153 | | 2021-09-23 | 2022-02-11 | false | true |
| 0 | Parapsychology schools (45 New Courses) | https://newhotcourses.com/parapsychology-schools/ | https://universityofsedona.com/ | https://univer | 46 | 166 | | 2021-09-18 | 2022-03-04 | false | true |
| 0 | Schools for parapsychology Courses (43 New Courses) | https://newhotcourses.com/schools-for-parapsychology/ | https://universityofsedona.com/ | https://univer | 44 | 195 | | 2021-08-23 | 2022-02-06 | false | true |
| 0 | Spiritual healing courses (44 New Courses) | https://newhotcourses.com/spiritual-healing-courses/ | https://universityofsedona.com/ | https://univer | 46 | 204 | | 2021-08-26 | 2022-02-09 | false | true |
| 0 | Student portal amda (36 New Courses) | https://newhotcourses.com/student-portal-amda/ | https://universityofsedona.com/american-metaph | https://univer | 39 | 156 | | 2021-09-07 | 2022-02-12 | false | true |
| 0 | Study metaphysics online free (43 New Courses) | https://newhotcourses.com/study-metaphysics-online-free/ | https://universityofsedona.com/ | https://univer | 152 | 122 | | 2021-09-11 | 2022-03-01 | false | true |
| 0 | sedona metaphysical spiritual association | https://noqoutpain.com/x0rd8z/sedona-metaphysical-spiritual-associatio | https://universityofsedona.com/our-members-ass | Our Members | 20 | 11 | | 2022-01-28 | 2022-04-19 | false | false |
| 0 | sedona metaphysical spiritual association | https://omias-group.com/7e09zz/sedona-metaphysical-spiritual-associatio | https://universityofsedona.com/scholarships/ | Scholarships | 1 | 12 | | 2022-01-31 | 2022-07-18 | false | false |
| 0 | Alexa top domain list || page 80 | https://onemanarmy.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | | 2022-04-19 | 2022-04-19 | false | false |
| 0 | Amda University - January 2022 | https://onlinecoursesschools.com/amda-university | https://universityofsedona.com/amda-pricing/ | UniversityofSe | 50 | 186 | | 2022-01-19 | 2022-01-19 | false | true |
| 0 | Best Spiritual Coaching Programs - October 2021 | https://onlinecoursesschools.com/best-spiritual-coaching-programs | https://universityofsedona.com/ | UniversityofSe | 52 | 187 | | 2021-10-27 | 2022-04-25 | false | true |
| 0 | Colleges That Offer Demonology Classes - June 2022 | https://onlinecoursesschools.com/colleges-that-offer-demonology-classes | https://universityofsedona.com/ | UniversityofSe | 53 | 190 | | 2022-06-21 | 2022-06-21 | false | true |
| 0 | Course In Metaphysics - April 2021 | https://onlinecoursesschools.com/course-in-metaphysics | https://universityofsedona.com/bachelors-progra | Course Detail | 102 | 171 | | 2021-04-23 | 2021-04-23 | false | true |
| 0 | Course In Metaphysics - April 2021 | https://onlinecoursesschools.com/course-in-metaphysics | https://universityofsedona.com/bachelors-progra | https://univer | 102 | 171 | | 2021-04-23 | 2021-04-23 | false | true |
| 0 | Course In Metaphysics - April 2021 | https://onlinecoursesschools.com/course-in-metaphysics | https://universityofsedona.com/ | Course Detail | 102 | 171 | | 2021-04-23 | 2021-04-23 | false | true |
| 0 | Course In Metaphysics - April 2021 | https://onlinecoursesschools.com/course-in-metaphysics | https://universityofsedona.com/ | https://univer | 102 | 171 | | 2021-04-23 | 2021-04-23 | false | true |
| 0 | Course In Metaphysics - January 2022 | https://onlinecoursesschools.com/course-in-metaphysics | https://universityofsedona.com/ | UniversityofSe | 180 | 50 | | 2022-01-23 | 2022-01-23 | false | false |
| 0 | Free Metaphysical Classes - May 2021 | https://onlinecoursesschools.com/free-metaphysical-classes | https://universityofsedona.com/ | https://univer | 96 | 172 | | 2021-05-23 | 2022-03-25 | false | true |
| 0 | Free Metaphysical Classes - May 2021 | https://onlinecoursesschools.com/free-metaphysical-classes | https://universityofsedona.com/ | Course Detail | 96 | 172 | | 2021-05-23 | 2022-03-25 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Free Metaphysical Courses - August 2021 | https://onlinecoursesschools.com/free-metaphysical-courses | https://universityofsedona.com/ | Universityofse 50 | 171 | 2021-07-31 | 2022-03-29 | false | true |
| 0 | Free Metaphysical Courses - August 2021 | https://onlinecoursesschools.com/free-metaphysical-courses | https://universityofsedona.com/metaphysical-cur Universityofse 50 | 171 | 2021-07-31 | 2022-03-29 | false | true |
| 0 | Free Occult Courses - January 2022 | https://onlinecoursesschools.com/free-occult-courses | https://universityofsedona.com/ | Universityofse 28 | 129 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | International Metaphysical University - April 2022 | https://onlinecoursesschools.com/international-metaphysical-university | https://universityofsedona.com/ | Universityofse 22 | 119 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | International Metaphysical University - April 2022 | https://onlinecoursesschools.com/international-metaphysical-university | https://universityofsedona.com/meaning-of-meta Universityofse 22 | 119 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Learn Metaphysics Free - March 2022 | https://onlinecoursesschools.com/learn-metaphysics-free | https://universityofsedona.com/ | Universityofse 53 | 185 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Learn Metaphysics Free - March 2022 | https://onlinecoursesschools.com/learn-metaphysics-free | https://universityofsedona.com/free-prospectus/ Universityofse 53 | 185 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Learn Metaphysics Free - September 2021 | https://onlinecoursesschools.com/learn-metaphysics-free | https://universityofsedona.com/ | Universityofse 51 | 184 | 2021-09-21 | 2022-03-19 | false | true |
| 0 | Metaphysical College - February 2022 | https://onlinecoursesschools.com/metaphysical-college | https://universityofsedona.com/ | Universityofse 54 | 194 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Metaphysical College - February 2022 | https://onlinecoursesschools.com/metaphysical-college | https://universityofsedona.com/metaphysical-cur Universityofse 54 | 194 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Metaphysical School Definition - January 2022 | https://onlinecoursesschools.com/metaphysical-school-definition | https://universityofsedona.com/ | Universityofse 48 | 176 | 2021-07-25 | 2022-01-07 | false | false |
| 0 | Metaphysical School Definition - January 2022 | https://onlinecoursesschools.com/metaphysical-school-definition | https://universityofsedona.com/meaning-of-meta Universityofse 48 | 176 | 2021-07-25 | 2022-01-07 | false | false |
| 0 | Metaphysical Training Classes - February 2022 | https://onlinecoursesschools.com/metaphysical-training-classes | https://universityofsedona.com/ | Universityofse 51 | 185 | 2021-09-02 | 2022-02-13 | false | true |
| 0 | Metaphysical Training Classes - September 2021 | https://onlinecoursesschools.com/metaphysical-training-classes | https://universityofsedona.com/metaphysical-cur Universityofse 51 | 183 | 2021-09-02 | 2022-02-13 | false | true |
| 0 | Metaphysics Classes Online - April 2022 | https://onlinecoursesschools.com/metaphysics-classes-online | https://universityofsedona.com/ | Universityofse 24 | 127 | 2022-04-27 | 2022-04-27 | false | false |
| 0 | Metaphysics Course - March 2022 | https://onlinecoursesschools.com/metaphysics-course | https://universityofsedona.com/ | Universityofse 49 | 179 | 2022-03-21 | 2022-03-25 | false | false |
| 0 | Metaphysics Course Online - May 2021 | https://onlinecoursesschools.com/metaphysics-course-online | https://universityofsedona.com/ | https://univer 96 | 169 | 2021-05-22 | 2022-03-19 | false | true |
| 0 | Metaphysics Course Online - May 2021 | https://onlinecoursesschools.com/metaphysics-course-online | https://universityofsedona.com/ | Course Detail 96 | 169 | 2021-05-22 | 2022-03-19 | false | true |
| 0 | Metaphysics Course Online - March 2022 | https://onlinecoursesschools.com/metaphysics-course-online | https://universityofsedona.com/ | Universityofse 49 | 181 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Metaphysics Course Online - May 2021 | https://onlinecoursesschools.com/metaphysics-course-online | https://universityofsedona.com/metaphysical-cur https://univer 96 | 169 | 2021-05-22 | 2022-03-19 | false | true |
| 0 | Metaphysics Course Online - May 2021 | https://onlinecoursesschools.com/metaphysics-course-online | https://universityofsedona.com/metaphysical-cur Course Detail 96 | 169 | 2021-05-22 | 2022-03-19 | false | true |
| 0 | Metaphysics School - February 2022 | https://onlinecoursesschools.com/metaphysics-school | https://universityofsedona.com/ | Universityofse 50 | 181 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Metaphysics School - February 2022 | https://onlinecoursesschools.com/metaphysics-school | https://universityofsedona.com/university-of-met Universityofse 50 | 181 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Metaphysics University Online - January 2022 | https://onlinecoursesschools.com/metaphysics-university-online | https://universityofsedona.com/meaning-of-meta Universityofse 50 | 181 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Metaphysics University Online - January 2022 | https://onlinecoursesschools.com/metaphysics-university-online | https://universityofsedona.com/ | Universityofse 50 | 181 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Metaphysics University Online - January 2022 | https://onlinecoursesschools.com/metaphysics-university-online | https://universityofsedona.com/university-of-met Universityofse 50 | 181 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Metaphysics University Online - January 2022 | https://onlinecoursesschools.com/metaphysics-university-online | https://universityofsedona.com/metaphysical-cur Universityofse 50 | 181 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Occult College - January 2022 | https://onlinecoursesschools.com/occult-college | https://universityofsedona.com/ | Universityofse 47 | 177 | 2022-01-07 | 2022-01-07 | false | false |
| 0 | Occult Sciences Courses - February 2022 | https://onlinecoursesschools.com/occult-sciences-courses | https://universityofsedona.com/ | Universityofse 50 | 179 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | Occult Studies Classes - January 2022 | https://onlinecoursesschools.com/occult-studies-classes | https://universityofsedona.com/ | Universityofse 48 | 175 | 2022-01-14 | 2022-01-20 | false | true |
| 0 | Occult Studies Classes - May 2021 | https://onlinecoursesschools.com/occult-studies-classes | https://universityofsedona.com/ | https://univer 96 | 167 | 2021-05-29 | 2022-01-20 | false | true |
| 0 | Occult Studies Classes - May 2021 | https://onlinecoursesschools.com/occult-studies-classes | https://universityofsedona.com/ | Course Detail 96 | 167 | 2021-05-29 | 2022-01-20 | false | true |
| 0 | Occult Studies University - May 2021 | https://onlinecoursesschools.com/occult-studies-university | https://universityofsedona.com/ | https://univer 94 | 167 | 2021-05-25 | 2022-01-06 | false | true |
| 0 | Occult Studies University - January 2022 | https://onlinecoursesschools.com/occult-studies-university | https://universityofsedona.com/ | Universityofse 47 | 175 | 2022-01-06 | 2022-01-06 | false | false |
| 0 | Occult Studies University - May 2021 | https://onlinecoursesschools.com/occult-studies-university | https://universityofsedona.com/ | Course Detail 94 | 167 | 2021-05-25 | 2022-01-06 | false | true |
| 0 | Ohio Dominican University Human Resources - February 2022 | https://onlinecoursesschools.com/ohio-dominican-university-human-resou... | https://universityofsedona.com/rev-joseph-abbott Universityofse 47 | 184 | 2022-02-07 | 2022-02-09 | false | false |
| 0 | Ohio Dominican University Softball - January 2022 | https://onlinecoursesschools.com/ohio-dominican-university-softball | https://universityofsedona.com/rev-dr-damali-cur Universityofse 50 | 185 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | Online Christian Classes - November 2021 | https://onlinecoursesschools.com/online-christian-classes | https://universityofsedona.com/rev-dr-damali-cur Universityofse 50 | 184 | 2021-11-20 | 2022-05-23 | false | true |
| 0 | Online Metaphysical Classes - May 2021 | https://onlinecoursesschools.com/online-metaphysical-classes | https://universityofsedona.com/ | https://univer 96 | 171 | 2021-05-16 | 2022-03-18 | false | true |
| 0 | Online Metaphysical Classes - March 2022 | https://onlinecoursesschools.com/online-metaphysical-classes | https://universityofsedona.com/ | Universityofse 44 | 171 | 2022-03-18 | 2022-03-18 | false | false |
| 0 | Online Metaphysical Classes - May 2021 | https://onlinecoursesschools.com/online-metaphysical-classes | https://universityofsedona.com/ | Course Detail 96 | 171 | 2021-05-16 | 2022-03-18 | false | true |
| 0 | Online Metaphysical Classes - May 2021 | https://onlinecoursesschools.com/online-metaphysical-classes | https://universityofsedona.com/metaphysical-cur https://univer 96 | 171 | 2021-05-16 | 2022-03-18 | false | true |
| 0 | Online Metaphysical Classes - May 2021 | https://onlinecoursesschools.com/online-metaphysical-classes | https://universityofsedona.com/metaphysical-cur Course Detail 96 | 171 | 2021-05-16 | 2022-03-18 | false | true |
| 0 | Online Metaphysical School - January 2022 | https://onlinecoursesschools.com/online-metaphysical-school | https://universityofsedona.com/ | Universityofse 50 | 186 | 2022-01-29 | 2022-01-31 | false | false |
| 0 | Online Metaphysical School - January 2022 | https://onlinecoursesschools.com/online-metaphysical-school | https://universityofsedona.com/metaphysical-cur Universityofse 50 | 186 | 2022-01-29 | 2022-01-31 | false | false |
| 0 | Parapsychology Degree Schools - January 2022 | https://onlinecoursesschools.com/parapsychology-degree-schools | https://universityofsedona.com/ | Universityofse 51 | 181 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | Philosophy Classes Near Me - April 2022 | https://onlinecoursesschools.com/philosophy-classes-near-me | https://universityofsedona.com/ | Universityofse 45 | 176 | 2022-04-22 | 2022-04-24 | false | false |
| 0 | Point University Ministry Openings - January 2022 | https://onlinecoursesschools.com/point-university-ministry-openings | https://universityofsedona.com/rev-dr-damali-cur Universityofse 50 | 185 | 2022-01-26 | 2022-01-28 | false | false |
| 0 | School Of Metaphysical Science - February 2022 | https://onlinecoursesschools.com/school-of-metaphysical-science | https://universityofsedona.com/ | Universityofse 49 | 182 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | School Of Metaphysical Science - February 2022 | https://onlinecoursesschools.com/school-of-metaphysical-science | https://universityofsedona.com/metaphysical-cur Universityofse 49 | 182 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | School Of Metaphysics Online - February 2022 | https://onlinecoursesschools.com/school-of-metaphysics-online | https://universityofsedona.com/ | Universityofse 45 | 177 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | School Of Metaphysics Online - February 2022 | https://onlinecoursesschools.com/school-of-metaphysics-online | https://universityofsedona.com/university-of-met Universityofse 45 | 177 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | School Of Metaphysics Online - February 2022 | https://onlinecoursesschools.com/school-of-metaphysics-online | https://universityofsedona.com/metaphysical-cur Universityofse 45 | 177 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | Schools In Sedona Az - August 2021 | https://onlinecoursesschools.com/schools-in-sedona-az | https://universityofsedona.com/ | Universityofse 52 | 189 | 2021-08-27 | 2022-02-27 | false | true |
| 0 | Universityofsedona.com - Visit Now! | https://onlinecoursesschools.com/site-course/universityofsedona.com | https://universityofsedona.com/meaning-of-meta Universityofse 3 | 76 | 2022-05-30 | 2022-05-30 | false | false |
| 0 | Spiritual And Metaphysical Schools - March 2022 | https://onlinecoursesschools.com/spiritual-and-metaphysical-schools | https://universityofsedona.com/ | Universityofse 50 | 186 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | Spiritual And Metaphysical Schools - March 2022 | https://onlinecoursesschools.com/spiritual-and-metaphysical-schools | https://universityofsedona.com/metaphysical-cur Universityofse 50 | 186 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | Spiritual Training Courses - August 2021 | https://onlinecoursesschools.com/spiritual-training-courses | https://universityofsedona.com/ | Universityofse 52 | 179 | 2021-08-16 | 2022-02-16 | false | true |
| 0 | Study Metaphysics Online - March 2022 | https://onlinecoursesschools.com/study-metaphysics-online | https://universityofsedona.com/ | Universityofse 50 | 182 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | Study Metaphysics Online Free - February 2022 | https://onlinecoursesschools.com/study-metaphysics-online-free | https://universityofsedona.com/ | Universityofse 54 | 183 | 2022-02-03 | 2022-02-05 | false | false |
| 0 | Study Metaphysics Online Free - February 2022 | https://onlinecoursesschools.com/study-metaphysics-online-free | https://universityofsedona.com/metaphysical-cur Universityofse 54 | 182 | 2022-02-03 | 2022-02-05 | false | true |
| 0 | Study Of Metaphysics - February 2022 | https://onlinecoursesschools.com/study-of-metaphysics | https://universityofsedona.com/ | Universityofse 47 | 170 | 2022-02-14 | 2022-02-16 | false | false |
| 0 | Study Of Metaphysics - February 2022 | https://onlinecoursesschools.com/study-of-metaphysics | https://universityofsedona.com/meaning-of-meta Universityofse 47 | 170 | 2022-02-14 | 2022-02-16 | false | false |
| 0 | Study Of Metaphysics - February 2022 | https://onlinecoursesschools.com/study-of-metaphysics | https://universityofsedona.com/meaning-of-meta Universityofse 47 | 170 | 2022-02-14 | 2022-02-16 | false | false |
| 0 | Study Of Metaphysics In Philosophy - April 2022 | https://onlinecoursesschools.com/study-of-metaphysics-in-philosophy | https://universityofsedona.com/meaning-of-meta Universityofse 49 | 169 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | The School Of Metaphysics - May 2022 | https://onlinecoursesschools.com/the-school-of-metaphysics | https://universityofsedona.com/ | Universityofse 50 | 192 | 2022-05-01 | 2022-05-03 | false | false |
| 0 | The School Of Metaphysics - May 2022 | https://onlinecoursesschools.com/the-school-of-metaphysics | https://universityofsedona.com/ | Universityofse 50 | 191 | 2022-05-01 | 2022-05-03 | false | false |
| 0 | Top Colleges Near Me - January 2022 | https://onlinecoursesschools.com/top-colleges-near-me | https://universityofsedona.com/ | Universityofse 50 | 191 | 2022-01-02 | 2022-01-02 | false | false |
| 0 | University Of Metaphysics Fraud - January 2022 | https://onlinecoursesschools.com/university-of-metaphysics-fraud | https://universityofsedona.com/enroll/ | Universityofse 44 | 170 | 2021-08-08 | 2022-01-09 | false | true |
| 0 | University Of Metaphysics Fraud - January 2022 | https://onlinecoursesschools.com/university-of-metaphysics-fraud | https://universityofsedona.com/ | Universityofse 44 | 170 | 2021-08-08 | 2022-01-09 | false | true |
| 0 | University Of Metaphysics Online - March 2022 | https://onlinecoursesschools.com/university-of-metaphysics-online | https://universityofsedona.com/testimonials/ | Universityofse 49 | 183 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | University Of Metaphysics Online - March 2022 | https://onlinecoursesschools.com/university-of-metaphysics-online | https://universityofsedona.com/ | Universityofse 49 | 183 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | University Of Metaphysics Online - March 2022 | https://onlinecoursesschools.com/university-of-metaphysics-online | https://universityofsedona.com/bachelors-only-sc Universityofse 49 | 183 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | University Of Metaphysics Online - March 2022 | https://onlinecoursesschools.com/university-of-metaphysics-online | https://universityofsedona.com/university-of-met Universityofse 49 | 183 | 2022-03-22 | 2022-03-22 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Metaphysics Online - March 2022 | https://onlinecoursesschools.com/university-of-metaphysics-online | https://universityofsedona.com/metaphysical-cur University of se 49 | | 183 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | University Of Sonoma - April 2022 | https://onlinecoursesschools.com/university-of-sonoma | https://universityofsedona.com/doctoral-degrees- University of se 51 | | 189 | 2022-04-21 | 2022-04-23 | false | false |
| 0 | University Of Sonoma - April 2022 | https://onlinecoursesschools.com/university-of-sonoma | https://universityofsedona.com/ | University of se 51 | 189 | 2022-04-21 | 2022-04-23 | false | false |
| 0 | Uom Courses - January 2022 | https://onlinecoursesschools.com/uom-courses | https://universityofsedona.com/rev-dr-darnali-cur University of se 50 | | 183 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Eurekster | | https://p.eurekster.com/?apdiv=Submit&id&search=Define%20Metaphysi https://universityofsedona.com/meaning-of-meta https://univers 212 | | 50 | 2022-06-23 | 2022-06-23 | false | false |
| 0 | Eurekster | | https://p.eurekster.com/?apdiv=Submit&id&search=Define%20Metaphysi https://universityofsedona.com/meaning-of-meta What is the n 212 | | 50 | 2022-06-23 | 2022-06-23 | false | false |
| 0 | Eurekster | | https://p.eurekster.com/?apdiv=Submit&id&search=Define%20Metaphysi https://universityofsedona.com/meaning-of-meta What is the n 218 | | 50 | 2022-06-17 | 2022-06-19 | false | false |
| 0 | Eurekster | | https://p.eurekster.com/?apdiv=Submit&id&search=Define%20Metaphysi https://universityofsedona.com/meaning-of-meta https://univers 218 | | 50 | 2022-06-17 | 2022-06-19 | false | false |
| 0 | Eurekster | | https://p.eurekster.com/?apdiv=Submit&id&search=Define%20Metaphysi https://universityofsedona.com/meaning-of-meta https://univers 214 | | 50 | 2022-06-20 | 2022-06-24 | false | false |
| 0 | Eurekster | | https://p.eurekster.com/?apdiv=Submit&id&search=Define%20Metaphysi https://universityofsedona.com/meaning-of-meta What is the n 214 | | 50 | 2022-06-20 | 2022-06-24 | false | false |
| 0 | Eurekster | | https://p.eurekster.com/?apdiv=Submit&id&search=Doctoral%20Degrees https://universityofsedona.com/doctoral-degrees- https://univers 214 | | 52 | 2022-03-25 | 2022-03-25 | false | false |
| 0 | Eurekster | | https://p.eurekster.com/?apdiv=Submit&id&search=Doctoral%20Degrees https://universityofsedona.com/doctoral-degrees- UOS Metaph 214 | | 52 | 2022-03-25 | 2022-03-25 | false | false |
| 0 | Eurekster | | https://p.eurekster.com/?apdiv=Submit&id&search=Metaphysical%20Def https://universityofsedona.com/meaning-of-meta What is the n 216 | | 50 | 2022-06-20 | 2022-06-20 | false | false |
| 0 | Eurekster | | https://p.eurekster.com/?apdiv=Submit&id&search=ODAoPyl&search=Define%2 https://universityofsedona.com/meaning-of-meta https://univers 218 | | 50 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | Eurekster | | https://p.eurekster.com/?apdiv=Submit&id&search=ODAoPyl&search=Define%2 https://universityofsedona.com/meaning-of-meta What is the n 218 | | 50 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | Eurekster | | https://p.eurekster.com/?apdiv=Submit&id&search=ODAoPyl&search=Define%2 https://universityofsedona.com/meaning-of-meta What is the n 218 | | 50 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | Eurekster | | https://p.eurekster.com/?apdiv=Submit&id&search=ODAoPyl&search=Metaphy https://universityofsedona.com/meaning-of-meta What is the n 216 | | 50 | 2022-02-12 | 2022-02-14 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - Find Official Page - ITPro https://pageno1.net/university-of-metaphysical-sciences-student-login/ | https://universityofsedona.com/ | University of 18 | | 40 | 2022-05-28 | 2022-06-16 | false | true |
| 0 | University Of Metaphysical Sciences Student Login - Find Official Page - ITPro https://pageno1.net/university-of-metaphysical-sciences-student-login/ | https://universityofsedona.com/ | https://univers 18 | | 40 | 2022-05-28 | 2022-06-16 | false | true |
| 0 | donald ryles | Dr. Donald Ryles Paranormal & Unusual Blog—#1 Google Ranke https://parabook.wordpress.com/tag/donald-ryles/page/5/ | http://universityofsedona.com/ | website 29 | | 191 | 2022-06-19 | 2022-07-09 | false | false |
| 0 | University of Metaphysics | Dr. Donald Ryles Paranormal & Unusual Blog—#1 https://parabook.wordpress.com/tag/university-of-metaphysics/ | http://universityofsedona.com/ | website 26 | | 181 | 2019-10-12 | 2022-06-24 | false | false |
| 0 | Doctor Of Metaphysical Science | https://pdfdocument.org/doctor-of-metaphysical-science/ | https://universityofsedona.com/meaning-of-meta More Items... 4 | | 218 | 2022-02-17 | 2022-06-05 | false | true |
| 0 | Doctorate in Metaphysical Studies | https://pdfdocument.org/doctorate-in-metaphysical-studies/ | https://universityofsedona.com/ | More Items... 3 | 188 | 2022-04-27 | 2022-04-27 | false | false |
| 0 | Free Doctor Of Metaphysics Degree | https://pdfdocument.org/free-doctor-of-metaphysics-degree/ | https://universityofsedona.com/ | More Items... 3 | 179 | 2022-04-14 | 2022-04-14 | false | false |
| 0 | Metaphysical Meaning Of The Bible Pdf | https://pdfdocument.org/metaphysical-meaning-of-the-bible/ | https://universityofsedona.com/meaning-of-meta More Items... 3 | | 223 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | Sedona Metaphysical University Pdf | https://pdfdocument.org/sedona-metaphysical-university/ | https://universityofsedona.com/metaphysical-cur See more on 4 | | 118 | 2022-06-24 | 2022-06-24 | false | false |
| 0 | metaphysical counseling degree | https://phenixgaruda.com/tgtp28/a-national-magazine-with-split-run-editio https://universityofsedona.com/professional-met: Professional 1 10 | | 17 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | metaphysical counseling degree | https://phenixgaruda.com/tgtp28/metaphysical-counseling-degree.html | https://universityofsedona.com/professional-met: Professional 1 10 | | 17 | 2022-01-31 | 2022-06-29 | false | false |
| 0 | University of Metaphysics - Summarized by Plex.page | Content | Summarizati https://plex.page/University_Of_Metaphysics | https://universityofsedona.com/meaning-of-meta https://univers 42 | | 13 | 2022-01-06 | 2022-01-08 | false | false |
| 0 | University of Metaphysics - Summarized by Plex.page | Content | Summarizati https://plex.page/University_Of_Metaphysics | https://universityofsedona.com/meaning-of-meta https://univers 42 | | 13 | 2022-01-06 | 2022-01-08 | false | false |
| 0 | Metaphysics Definition And Examples : Metaphysicist.com is a new website tha https://pngguys.vercel.app/posts/metaphysics-definition-and-examples/ | https://universityofsedona.com/wp-content/uploa What Is The T 20 | | 37 | 2021-04-09 | 2022-01-18 | false | true |
| 0 | Metaphysics Images - Find over 9 of the best free metaphysics images. | https://pngguys.vercel.app/posts/metaphysics-images/ | https://universityofsedona.com/wp-content/uploa What Is The T 20 | | 37 | 2021-04-03 | 2022-01-18 | false | true |
| 0 | University Of Metaphysical Sciences Student Login and Support | https://portalplatform.net/university-of-metaphysical-sciences-student-login | https://universityofsedona.com/ | https://univers 33 | | 29 | 2022-07-08 | 2022-07-08 | true | false |
| 0 | University Of Metaphysical Sciences Student Login and Support | https://portalplatform.net/university-of-metaphysical-sciences-student-79! https://universityofsedona.com/ | University of 33 | | 29 | 2022-07-08 | 2022-07-08 | true | false |
| 0 | University Of Metaphysical Sciences Student Login and Support | https://portalplatform.net/university-of-metaphysical-sciences-student-79! https://universityofsedona.com/ | World's Large 33 | | 29 | 2022-07-08 | 2022-07-08 | true | false |
| 0 | Easy Spiritual Gifts Test Printable | https://promocounts.net/coupon-codes/easy-spiritual-gifts-test-printable/ | https://universityofsedona.com/faqs/ | https://univers 48 | | 221 | 2021-08-20 | 2022-01-15 | false | true |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://psd.visitsedona.com/blog/university-of-metaphysics-helps-visitors- https://universityofsedona.com/ | University of 30 | | 119 | 2022-06-30 | 2022-07-18 | true | true |
| 0 | Alexa top domain list || page 80 | https://purecolleges.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | | 2143 | 2022-04-11 | 2022-05-23 | false | false |
| 0 | Meet Your Coach | https://quantumlivingpsychology.com/meet-your-coach | https://universityofsedona.com/doctoral | University of 15 | | 41 | 2021-07-29 | 2022-06-26 | false | false |
| 0 | Cherie Doyen | Rapid Relief from C-PTSD| Quantum Therapeutix | https://quantumtherapeutix.com/about/cherie-doyen/ | https://universityofsedona.com/ | 23 | | 33 | 2021-10-17 | 2022-07-14 | false | false |
| 0 | Cherie Doyen | Rapid Relief from C-PTSD| Quantum Therapeutix | https://quantumtherapeutix.com/about/cherie-doyen/ | https://universityofsedona.com/ | Metaphysical 23 | 33 | 2021-10-17 | 2022-07-14 | false | false |
| 0 | Cherie Doyen | Rapid Relief from C-PTSD| Quantum Therapeutix | https://quantumtherapeutix.com/about/cherie-doyen/ | https://universityofsedona.com/ | University of 23 | 33 | 2021-11-17 | 2022-07-14 | false | false |
| 0 | Media | Eliminating PTSD | Topics and Credentials | Quantum Therapeutix | https://quantumtherapeutix.com/about/media/ | https://universityofsedona.com/ | Metaphysical 26 | | 29 | 2021-08-12 | 2022-07-22 | false | false |
| 0 | Media | Eliminating PTSD | Topics and Credentials | Quantum Therapeutix | https://quantumtherapeutix.com/about/media/ | https://universityofsedona.com/ | 26 | | 29 | 2021-08-12 | 2022-07-22 | false | false |
| 0 | Media | Eliminating PTSD | Topics and Credentials | Quantum Therapeutix | https://quantumtherapeutix.com/about/media/ | https://universityofsedona.com/ | University of 26 | | 29 | 2021-08-12 | 2022-07-22 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - [100% Verified] | https://r2softtech.com/base/u-pages/university-of-metaphysical-sciences- https://universityofsedona.com/bachelors-progra Bachelor's De 25 | | 41 | 2021-10-06 | 2022-03-07 | false | true |
| 0 | University Of Metaphysical Sciences Student Login - [100% Verified] | https://r2softtech.com/base/u-pages/university-of-metaphysical-sciences- https://universityofsedona.com/doctoral-degrees- Doctor of Met 47 | | 70 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - [100% Verified] | https://r2softtech.com/base/u-pages/university-of-metaphysical-sciences- https://universityofsedona.com/ | University of 47 | | 70 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - [100% Verified] | https://r2softtech.com/base/u-pages/university-of-metaphysical-sciences- https://universityofsedona.com/university-of-met University of 47 | | 70 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - [100% Verified] | https://r2softtech.com/base/u-pages/university-of-metaphysical-sciences- https://universityofsedona.com/masters-program Master's in M 47 | | 70 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | University Of Metaphysics Login - [100% Verified] | https://r2softtech.com/base/u-pages/university-of-metaphysics-login.html https://universityofsedona.com/mba-m/ | MBA.M. - Uni 47 | | 69 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | University Of Metaphysics Login - [100% Verified] | https://r2softtech.com/base/u-pages/university-of-metaphysics-login.html https://universityofsedona.com/ | University of 47 | | 69 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | University Of Metaphysics Login - [100% Verified] | https://r2softtech.com/base/u-pages/university-of-metaphysics-login.html https://universityofsedona.com/university-of-met University of 47 | | 69 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | University Of Metaphysics Login - [100% Verified] | https://r2softtech.com/base/u-pages/university-of-metaphysics-login.html https://universityofsedona.com/masters-program Master's Deg 47 | | 69 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | University Of Metaphysics Login - [100% Verified] | https://r2softtech.com/base/u-pages/university-of-metaphysics-login.html https://universityofsedona.com/theocentric-psyct Theocentric F 47 | | 69 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | sedona metaphysical spiritual association | https://reconstructa.net/smi/sedona-metaphysical-spiritual-association.htn https://universityofsedona.com/scholarships/ | Scholarships 1 42 | | 42 | 2022-01-24 | 2022-07-17 | false | false |
| 0 | university of metaphysics login | https://registrationhelper.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | University of 20 | | 76 | 2021-05-23 | 2022-06-19 | false | false |
| 0 | university of metaphysics login | https://registrationhelper.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | website scree 20 | 76 | 2021-05-23 | 2022-06-19 | false | false |
| 0 | university of metaphysics login | https://registrationhelper.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-met website scree 20 | | 76 | 2021-09-06 | 2022-06-19 | false | false |
| 0 | university of metaphysics login | https://registrationhelper.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-met University of 20 | | 76 | 2021-09-06 | 2022-06-19 | false | false |
| 0 | sedona metaphysical spiritual association | https://repuestosautoluz.com/187$/7/page.php?page=sedona-metaphysica https://universityofsedona.com/ | University of 24 | | 54 | 2022-04-14 | 2022-07-17 | false | false |
| 0 | Perumahan D Dpn 613 / Bagi pegawai dalam bahagian i (sukatan qaji kumpula https://resep2sototasik.blogspot.com/2021/04/perumahan-d-dpn-613-bagi https://universityofsedona.com/wp-content/uploa Oleh karena i 35 | | 18 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | sedona metaphysical spiritual association | https://restrofit.com/fqtafd/sedona-metaphysical-spiritual-association.html https://universityofsedona.com/consciousness-re Consciousnes 19 | | 16 | 2022-01-31 | 2022-03-19 | true | true |
| 0 | About | https://revdrmichaellikey.weebly.com/about.html | http://universityofsedona.com/ | University of 54 | | 6 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | About | https://revdrmichaellikey.weebly.com/about-dr-likey.html | http://universityofsedona.com/ | The Universit 54 | | 6 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | Dr. Michael Likey's Academy of Metaphysics | https://revdrmichaellikey.weebly.com/academy-of-metaphysics-certificati https://universityofsedona.com/ | University of 40 | | 8 | 2021-09-12 | 2022-07-22 | false | false |
| 0 | CanadianMetaphysiciansAssociation | https://revdrmichaellikey.weebly.com/cma.html | http://www.universityofsedona.com/prospectus/m Metaphysics 11 | | 2 | 2017-07-20 | 2022-03-31 | false | false |
| 0 | CanadianMetaphysiciansAssociation | https://revdrmichaellikey.weebly.com/cma.html | http://www.universityofsedona.com/prospectus/m New Thought 11 | | 2 | 2017-07-20 | 2022-03-31 | false | false |
| 0 | CanadianMetaphysiciansAssociation | https://revdrmichaellikey.weebly.com/cma.html | http://www.universityofsedona.com/prospectus/m New Thought 11 | | 2 | 2017-07-20 | 2022-03-31 | false | false |
| 0 | Dissertation-Affirmative Prayer | https://revdrmichaellikey.weebly.com/dissertation-affirmative-prayer.html the University 1 | | 4 | 2022-07-04 | 2022-07-04 | true | false |
| 0 | MindTreatments | https://revdrmichaellikey.weebly.com/fet-and-mind-treatments.html | http://www.universityofsedona.com/index.html | University of 9 | | 4 | 2021-10-09 | 2022-05-13 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Spiritual Mind-Science And Your Soul | https://revdrmichaellikey.weebly.com/spiritual-mind-science-and-your-sou | http://universityofsedona.com/ | University of : | 31 | 3 | 2021-07-22 | 2022-03-31 | false | false |
| 0 | Bachelor Degree / Bachelor Degree Certificate (English) - A bachelor's degree | https://rianiestari6.blogspot.com/2021/02/bachelor-degree-bachelor-degr | https://universityofsedona.com/wp-content/uploa | Start or finish | 41 | 29 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | International Metaphysical Ministry | Richard Edward Ward | https://richardedwardward.com/points-of-reference/international-metaph | https://universityofsedona.com/ | University of : | 19 | 554 | 2022-07-10 | 2022-07-13 | true | false |
| 0 | Dr. Paul Leon Masters Recommended Reading | Richard Edward Ward | https://richardedwardward.com/teachers-guides-mentors/dr-paul-leon-ma | https://universityofsedona.com/ | University of : | 18 | 551 | 2022-07-08 | 2022-07-24 | true | false |
| 0 | Why is metaphysics considered philosophy? - Search | https://roostabazar.com/Why%20is%20metaphysics%20considered%20p | https://universityofsedona.com/meaning-of-meta | What Is the | 96 | 64 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | Why is metaphysics considered philosophy? - Search | https://roostabazar.com/Why%20is%20metaphysics%20considered%20 | https://universityofsedona.com/meaning-of-meta | universityofse | 96 | 64 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | Msc Degree / Call For Applications Msc Degree In Capacity Development And | https://rosalindaschlater.blogspot.com/2021/06/msc-degree-call-for-applic | https://universityofsedona.com/wp-content/uploa | Many profess | 43 | 31 | 2021-12-15 | 2022-02-15 | false | false |
| 0 | university of metaphysics login – Router Loginnet – of Any Site within Seconds! | https://router-loginnet.com/university-of-metaphysics-login/ | https://universityofsedona.com/ | website scre | 21 | 18 | 2022-02-15 | 2022-05-18 | false | false |
| 0 | university of metaphysics login – Router Loginnet – of Any Site within Seconds! | https://router-loginnet.com/university-of-metaphysics-login/ | https://universityofsedona.com/ | University of : | 21 | 18 | 2022-02-15 | 2022-05-18 | false | false |
| 0 | university of metaphysics login – Router Loginnet – of Any Site within Seconds! | https://router-loginnet.com/university-of-metaphysics-login/ | https://universityofsedona.com/university-of-met | University of : | 21 | 18 | 2022-02-15 | 2022-05-18 | false | false |
| 0 | university of metaphysics login – Router Loginnet – of Any Site within Seconds! | https://router-loginnet.com/university-of-metaphysics-login/ | https://universityofsedona.com/university-of-met | website scre | 21 | 18 | 2022-02-15 | 2022-05-18 | false | false |
| 0 | Activating God Power Within | https://rxwab.com/videos/watch/dvO28-IA7yE | https://universityofsedona.com/ | https://univer | 13 | 52 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | Activating God Power Within | https://rxwab.com/videos/watch/dvO28-IA7yE | https://universityofsedona.com/ | https://univer | 13 | 52 | 2021-05-12 | 2022-01-15 | false | true |
| 0 | University of Sedona | https://s1ngledout.board4u.biz/page814/university-of-sedona.html | https://universityofsedona.com/wp-content/uploa | FAQs | 21 | 34 | 2022-05-29 | 2022-05-29 | false | false |
| 0 | University Of Sedona | https://s1ngledout.board4u.biz/page814/university-of-sedona.html | https://universityofsedona.com/wp-content/uploa | 2016 Graduat | 21 | 34 | 2022-05-29 | 2022-05-29 | false | false |
| 0 | University Of Sedona | https://s1ngledout.board4u.biz/page814/university-of-sedona.html | https://universityofsedona.com/wp-content/uploa | University of : | 21 | 34 | 2022-05-29 | 2022-05-29 | false | false |
| 0 | University Of Sedona | https://s1ngledout.board4u.biz/page814/university-of-sedona.html | https://universityofsedona.com/wp-content/uploa | World's Large | 21 | 34 | 2022-05-29 | 2022-05-29 | false | false |
| 0 | University Of Sedona | https://s1ngledout.board4u.biz/page814/university-of-sedona.html | https://universityofsedona.com/wp-content/uploa | Dr. Paul Leon | 21 | 34 | 2022-05-29 | 2022-05-29 | false | false |
| 0 | University Of Sedona | https://s1ngledout.board4u.biz/page814/university-of-sedona.html | https://universityofsedona.com/wp-content/uploa | 2016 Graduat | 21 | 34 | 2022-05-29 | 2022-05-29 | false | false |
| 0 | University Of Sedona | https://s1ngledout.board4u.biz/page814/university-of-sedona.html | https://universityofsedona.com/wp-content/uploa | 2016 Graduat | 21 | 34 | 2022-05-29 | 2022-05-29 | false | false |
| 0 | University Of Sedona | https://s1ngledout.board4u.biz/page814/university-of-sedona.html | https://universityofsedona.com/wp-content/uploa | 2019 Univers | 21 | 34 | 2022-05-29 | 2022-05-29 | false | false |
| 0 | University Of Sedona | https://s1ngledout.board4u.biz/page814/university-of-sedona.html | https://universityofsedona.com/wp-content/uploa | 2019 Univers | 21 | 34 | 2022-05-29 | 2022-05-29 | false | false |
| 0 | University Of Sedona | https://s1ngledout.board4u.biz/page814/university-of-sedona.html | https://universityofsedona.com/wp-content/uploa | Graduations : | 21 | 34 | 2022-05-29 | 2022-05-29 | false | false |
| 0 | University Of Sedona | https://s1ngledout.board4u.biz/page814/university-of-sedona.html | https://universityofsedona.com/wp-content/uploa | Scholarships | 21 | 34 | 2022-05-29 | 2022-05-29 | false | false |
| 0 | University Of Sedona | https://s1ngledout.board4u.biz/page814/university-of-sedona.html | https://universityofsedona.com/wp-content/uploa | 2016 Graduat | 21 | 34 | 2022-05-29 | 2022-05-29 | false | false |
| 0 | سبيلي — أطلة هذه الأماكن | https://sabeily.com/%D8%A3%D9%85%D8%A8%D9%84%D8%A9-%D9 | http://www.universityofsedona.com/ | جامعة سيدونا | 21 | 266 | 2021-07-09 | 2022-07-17 | false | false |
| 0 | سبيلي — أطلة هذه الأماكن — Uni. of Sedona | https://sabeily.com/%D8%A3%D9%85%D8%A8%D9%84%D8%A9-%D9 | https://universityofsedona.com/prospectus/a | http://www.un | 19 | 266 | 2021-07-14 | 2022-07-25 | false | false |
| 0 | Bachelor Level Degree Adalah - Information Zone | https://salvajepty.com/bachelor-level-degree-adalah/ | https://universityofsedona.com/wp-content/uploa | Bachelor's De | 9 | 47 | 2021-12-15 | 2022-03-11 | false | false |
| 0 | Bachelor Degree - What Is A Bachelor S Degree - Start or finish your degree or | https://santinajansen.blogspot.com/2021/02/bachelor-degree-what-is-ba | https://universityofsedona.com/wp-content/uploa | No matter wh | 44 | 30 | 2021-11-30 | 2022-07-02 | false | false |
| 0 | universityofsedona - universityofsedona.com Reviews | https://scamfly.com/reviews/universityofsedona | https://universityofsedona.com/ | universityofse | 1 | 38 | 2022-01-16 | 2022-06-29 | false | false |
| 0 | University Metaphysical Sciences School | https://schools-great.com/university-metaphysical-sciences/ | https://universityofsedona.com/university-of-met | University of : | 7 | 171 | 2022-06-20 | 2022-06-20 | false | false |
| 0 | Metaphysicsinstituteorg Jobs - Frequently Updated | https://seachengineeringjobs.com/metaphysicsinstituteorg | https://universityofsedona.com/metaphysical-cur | Universityofse | 48 | 154 | 2021-08-10 | 2022-01-28 | false | true |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seachengineeringjobs.com/metaphysicsuniversitycom | https://universityofsedona.com/metaphysical-cur | Universityofse | 46 | 149 | 2021-09-22 | 2022-02-23 | false | true |
| 0 | Universityofmetaphysicscom Jobs - Frequently Updated | https://seachengineeringjobs.com/universityofmetaphysicscom | https://universityofsedona.com/ | Universityofse | 41 | 133 | 2021-08-21 | 2022-06-16 | false | true |
| 0 | Universityofmetaphysicscom Jobs - Frequently Updated | https://seachengineeringjobs.com/universityofmetaphysicscom | https://universityofsedona.com/university-of-met | Universityofse | 41 | 133 | 2022-01-18 | 2022-06-16 | false | true |
| 0 | All Resources | https://selfmasternerd.com/all-resources | https://universityofsedona.com/ | Masters Degr | 25 | 26 | 2021-12-22 | 2022-02-09 | false | true |
| 0 | Book Resources | https://selfmasternerd.com/book-resources | https://universityofsedona.com/ | Masters Degr | 26 | 44 | 2022-02-20 | 2022-07-03 | false | false |
| 0 | university of metaphysics login | https://servelogin.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | University of : | 20 | 76 | 2022-01-09 | 2022-06-01 | false | false |
| 0 | university of metaphysics login | https://servelogin.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | website scre | 20 | 76 | 2022-01-09 | 2022-06-01 | false | false |
| 0 | university of metaphysics login | https://servelogin.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-met | University of : | 20 | 76 | 2021-08-30 | 2022-06-01 | false | false |
| 0 | university of metaphysics login | https://servelogin.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-met | University of : | 20 | 76 | 2021-08-30 | 2022-06-01 | false | false |
| 0 | What Is The Difference Between A Phd And A Doctorate Degree | https://servmrvale-academy.blogspot.com/2021/07/what-is-difference-bet | https://universityofsedona.com/wp-content/uploa | 21 | 19 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | Michelini . Michael Michelini Michelini Twitter | https://shallow.onrender.com/michelini.html | https://universityofsedona.com/wp-content/uploa | Dr Ornella Mi | 31 | 8 | 2021-10-21 | 2022-07-01 | false | false |
| 0 | Metaphysics Definition And Examples / Rachels justified the separation of the | https://shopdesing.onrender.com/posts/metaphysics-definition-and-exam | https://universityofsedona.com/wp-content/uploa | What Is The | 20 | 37 | 2021-04-10 | 2022-01-19 | false | true |
| 0 | University Of Metaphysical Sciences Student Portal Login | https://signinaccounts.com/login/University-Of-Metaphysical-Sciences-St | https://universityofsedona.com/ | University of : | 16 | 65 | 2021-10-20 | 2022-01-01 | false | true |
| 0 | University Of Metaphysics Portal Login | https://signinaccounts.com/login/University-Of-Metaphysics | https://universityofsedona.com/university-of-met | University of : | 16 | 65 | 2021-10-19 | 2022-02-16 | false | true |
| 0 | Universityofsedona.com | 5 years, 93 days left | https://site-stats.org/universityofsedona.com/ | https://universityofsedona.com/ | | 6 | 251 | 2021-10-27 | 2022-04-14 | false | false |
| 0 | 31 Astrology Reading In Browning II - Astrology, Zodiac and Zodiac signs | https://slvdati.blogspot.com/2019/05/31-astrology-reading-in-browning-ii. | https://universityofsedona.com/wp-content/uploa | | 32 | 33 | 2022-03-24 | 2022-06-12 | false | false |
| 0 | Metaphysics Images / See more ideas about book of shadows, wicca and ma | https://snowtoon.vercel.app/posts/metaphysics-images/ | https://universityofsedona.com/wp-content/uploa | What Is The | 20 | 37 | 2021-06-08 | 2022-01-18 | false | true |
| 0 | Megachurch Pastor Warns about Demonic Roots of Yoga - Southern California | https://socaldristianvoice.com/megachurch-pastor-warns-about-demonic | https://universityofsedona.com/mission/ | The Universit | 24 | 222 | 2021-10-05 | 2022-07-10 | false | false |
| 0 | philosophy degree near me | https://spiritswineinfo.com/wxwugw2c/philosophy-degree-near-me.html | https://universityofsedona.com/ | University of : | 8 | 21 | 2022-02-05 | 2022-06-28 | false | false |
| 0 | Certification and Affiliations | Springwolf Reflections | https://springwolf.net/2013/12/20/certification-and-affiliations/ | http://universityofsedona.com/ | University of : | 32 | 132 | 2022-04-04 | 2022-07-03 | false | false |
| 0 | affiliation | Springwolf Reflections | https://springwolf.net/tag/affiliation/ | http://universityofsedona.com/ | University of : | 25 | 90 | 2021-12-03 | 2022-06-01 | false | false |
| 0 | id | Springwolf Reflections | https://springwolf.net/tag/id/ | http://universityofsedona.com/ | University of : | 25 | 90 | 2021-06-03 | 2022-06-27 | false | false |
| 0 | imm | Springwolf Reflections | https://springwolf.net/tag/imm/ | http://universityofsedona.com/ | University of : | 25 | 90 | 2021-06-07 | 2022-07-03 | false | false |
| 0 | Free Metaphysical Education & Resources | Visit Sedona | https://srvc28.visitsedona.com/blog/university-of-metaphysics-helps-visit | https://universityofsedona.com/ | University of : | 30 | 119 | 2022-07-23 | 2022-07-25 | true | false |
| 0 | metaphysical store metairie | https://studio101.fr/lbvs/metaphysical-store-metairie.html | https://universityofsedona.com/meaning-of-meta | What is the m | 6 | 48 | 2022-04-05 | 2022-05-09 | false | true |
| 0 | Doctor Of Metaphysical Science Education | https://study-education.com/doctor-of-metaphysical-science/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 48 | 125 | 2021-10-11 | 2022-03-28 | false | true |
| 0 | Doctor Of Metaphysical Science Education | https://study-education.com/doctor-of-metaphysical-science/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 48 | 125 | 2021-10-11 | 2022-03-28 | false | true |
| 0 | Doctorate Degree Programs Near Me Education | https://study-education.com/doctorate-degree-programs-near-me/ | https://universityofsedona.com/ | Go Now | 43 | 122 | 2021-09-06 | 2022-02-20 | false | true |
| 0 | The Study Of Metaphysics | https://study-education.com/the-study-of-metaphysics/ | https://universityofsedona.com/meaning-of-meta | Go Now | 18 | 65 | 2021-04-08 | 2022-02-27 | false | true |
| 0 | University Of Metaphysical Science Education | https://study-education.com/university-of-metaphysical-science/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 42 | 115 | 2021-10-15 | 2022-03-29 | false | true |
| 0 | University Of Metaphysical Science Education | https://study-education.com/university-of-metaphysical-science/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 42 | 115 | 2021-10-15 | 2022-03-29 | false | true |
| 0 | University Of Metaphysics Study Materials | https://study-education.com/university-of-metaphysics-study-materials/ | https://universityofsedona.com/testimonials/ | Go Now | 43 | 116 | 2021-09-16 | 2022-03-02 | false | true |
| 0 | University Of Metaphysics Study Materials | https://study-education.com/university-of-metaphysics-study-materials/ | https://universityofsedona.com/bachelors-progra | Go Now | 43 | 116 | 2021-09-16 | 2022-03-02 | false | true |
| 0 | University Of Metaphysics Study Materials | https://study-education.com/university-of-metaphysics-study-materials/ | https://universityofsedona.com/enroll/ | Go Now | 43 | 116 | 2021-05-08 | 2022-03-02 | false | true |
| 0 | University Of Metaphysics Study Materials | https://study-education.com/university-of-metaphysics-study-materials/ | https://universityofsedona.com/mbam/ | Go Now | 43 | 116 | 2021-05-08 | 2022-03-02 | false | true |
| 0 | University Of Metaphysics Study Materials | https://study-education.com/university-of-metaphysics-study-materials/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 43 | 116 | 2021-05-06 | 2022-03-02 | false | true |
| 0 | University Of Metaphysics Study Materials | https://study-education.com/university-of-metaphysics-study-materials/ | https://universityofsedona.com/faqs/ | Go Now | 43 | 116 | 2021-09-16 | 2022-03-02 | false | true |
| 0 | University Of Metaphysics Study Materials | https://study-education.com/university-of-metaphysics-study-materials/ | https://universityofsedona.com/masters-program | Go Now | 43 | 116 | 2021-09-16 | 2022-03-02 | false | true |
| 0 | university of metaphysics login | https://suggestlogin.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | website scre | 20 | 76 | 2021-07-19 | 2022-07-20 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | university of metaphysics login | https://suggestlogin.com/post/university-of-metaphysics-login | https://universityofsedona.com/ | University of : 20 | 76 | 2021-07-19 | 2022-07-20 | false | false |
| 0 | university of metaphysics login | https://suggestlogin.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-met website score 20 | 76 | 2021-09-01 | 2022-07-20 | false | false |
| 0 | university of metaphysics login | https://suggestlogin.com/post/university-of-metaphysics-login | https://universityofsedona.com/university-of-met website score 20 | 76 | 2021-09-01 | 2022-07-20 | false | false |
| 0 | Msc D : Transcriptional Profile Of Er And Cr Bm Msc And Clustering Difference | https://sunites25g.blogspot.com/2021/06/msc-d-transcriptional-profile-of-c | https://universityofsedona.com/wp-content/uploa Thus, the abc 41 | 36 | 2022-02-25 | 2022-02-25 | false | |
| 0 | Alexa top domain list | page 80 | https://sushila.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-18 | 2022-05-04 | false |
| 0 | metaphysical meaning of lord | https://taschn.de/fwfz/metaphysical-meaning-of-lord.html | https://universityofsedona.com/meaning-of-meta What is the m 4 | 149 | 2022-02-07 | 2022-03-22 | false | true |
| 0 | Bachelor's Degree - Bachelor Degree Certificate Template - Gogogol / A bache | https://tdvvvw.blogspot.com/2021/07/bachelors-degree-bachelor-degree.h | https://universityofsedona.com/wp-content/uploa Check spellin 41 | 32 | 2021-12-14 | 2022-04-01 | false |
| 0 | What is metaphysics in simple words? - Search | https://technopagan.org/What%20is%20metaphysics%20in%20simple%2 | https://universityofsedona.com/meaning-of-meta Is the m 66 | 42 | 2022-03-26 | 2022-03-26 | false |
| 0 | What is metaphysics, and why is it important? - Search | https://technopagan.org/What%20is%20metaphysics,%20and%20why%2 | https://universityofsedona.com/meaning-of-meta What is the m 65 | 48 | 2022-03-25 | 2022-03-25 | false |
| 0 | Communing With Extraterrestrials, page 6 | https://test.abovetopsecret.com/forum/thread289971pg6 | http://www.universityofsedona.com/ | at the "Univer 21 | 129 | 2022-02-10 | 2022-02-10 | false |
| 0 | masters degree in peace and conflict studies | https://thaikitchenashevillenc.com/uh43bsto/masters-degree-in-peace-an | https://universityofsedona.com/ | University of : 7 | 35 | 2022-04-15 | 2022-07-01 | false | false |
| 0 | Doctor Of Divinity Program - The Borgen Project | https://the-borgenproject.blogspot.com/2019/10/doctor-of-divinity-program | https://universityofsedona.com/wp-content/uploa | 28 | 1121 | 2022-03-31 | 2022-05-06 | false |
| 0 | New Age Training Student Reviews | https://thefreecoursesite.com/new-age-training-student-reviews/ | https://universityofsedona.com/ | https://univer 48 | 177 | 2021-08-28 | 2022-01-16 | false | true |
| 0 | Spiritual Courses | https://thefreecoursesite.com/spiritual-courses/ | https://universityofsedona.com/ | https://univer 48 | 204 | 2021-08-12 | 2022-01-18 | false | true |
| 0 | Spiritual Life Coaching Courses | https://thefreecoursesite.com/spiritual-life-coaching-courses/ | https://universityofsedona.com/ | https://univer 48 | 172 | 2021-09-04 | 2022-01-08 | false | true |
| 0 | About the Founder - Theocentric Psychology | https://theocentricpsychology.com/about-the-founder/ | https://universityofsedona.com/history/ | Founder's pag 15 | 26 | 2021-04-23 | 2022-07-06 | false | false |
| 0 | Frequently Asked Questions - Page 2 of 5 - Theocentric Psychology | https://theocentricpsychology.com/frequently-asked-questions-2/ | https://universityofsedona.com/doctoral-degrees- www.universi 20 | 32 | 2022-01-12 | 2022-07-20 | false | true |
| 0 | Frequently Asked Questions - Page 2 of 5 - Theocentric Psychology | https://theocentricpsychology.com/frequently-asked-questions/2/ | https://universityofsedona.com/theocentric-psych Theocentric F 20 | 32 | 2021-10-10 | 2022-07-20 | false | true |
| 0 | sedona meaning in tamil | https://thetrainingexpress.com/pf2km/sedona-meaning-in-tamil.html | https://universityofsedona.com/ | University of : 7 | 88 | 2022-01-02 | 2022-07-19 | false | false |
| 0 | Metaphysics Definition And Examples : Meaning of metaphysics with illustratior | https://toolboxcolor.vercel.app/posts/metaphysics-definition-and-example | https://universityofsedona.com/wp-content/uploa What Is The I 20 | 37 | 2021-03-25 | 2022-01-02 | false | true |
| 0 | TopicBit.com | Simple Search, Great Deals | https://topicbit.com/products/search/Definition+Of+Metaphysics?akwp=18 | https://universityofsedona.com/meaning-of-meta What is the m 26 | 51 | 2021-09-24 | 2022-03-08 | false | true |
| 0 | "Outside was a bit iffy." | The Ultimate Strip Club List | https://tuscl.net/discussion.php?id=35625 | https://universityofsedona.com/ | universityofse 788 | 536 | 2021-04-18 | 2022-07-25 | false | false |
| 0 | "Outside was a bit iffy." | The Ultimate Strip Club List | https://tuscl.net/discussion.php?id=35625 | https://universityofsedona.com/introduction/ | universityofse 788 | 536 | 2021-09-12 | 2022-07-25 | false | false |
| 0 | "Outside was a bit iffy." | The Ultimate Strip Club List | https://tuscl.net/discussion.php?id=35625 | https://universityofsedona.com/faqs/ | universityofse 788 | 536 | 2021-09-12 | 2022-07-25 | false | false |
| 0 | University of Sedona - Miscellaneous Business - 2081 W State Route ... | https://university-of-sedona.hub.biz/ | http://universityofsedona.com/ | universityofse 6 | 34 | 2021-04-25 | 2022-05-12 | false | false |
| 0 | Amirah Hall - University of Metaphysics | https://universityofmetaphysics.com/graduates-in-action-2/amirah-hall/ | http://universityofsedona.com/masters-program. degree in Met 16 | 53 | 2022-07-22 | 2022-07-25 | true | false |
| 0 | Anneline Amann - University of Metaphysics | https://universityofmetaphysics.com/graduates-in-action-2/anneline-aman | https://universityofsedona.com/bachelors-progran Bachelor of N 16 | 53 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Henry Epps - University of Metaphysics | https://universityofmetaphysics.com/graduates-in-action-2/henry-epps/ | https://universityofsedona.com/doctoral-degrees- University Of 15 | 53 | 2022-07-22 | 2022-07-24 | true | false |
| 0 | Stephanie Kana - University of Metaphysics | https://universityofmetaphysics.com/graduates-in-action-2/stephanie-kan| https://universityofsedona.com/masters-program. Master's degr 16 | 53 | 2022-06-15 | 2022-06-30 | false | false |
| 0 | Theresa Pruett - University of Metaphysics | https://universityofmetaphysics.com/graduates-in-action-2/theresa-pruett/ | https://universityofsedona.com/doctoral-degrees- University of : 16 | 53 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Universityofsedona : University of Sedona - Largest Metaphysical University | https://universityofsedona.com.prostats.org/ | https://universityofsedona.com/ | open link 1 | 11 | 2022-03-17 | 2022-04-13 | false |
| 0 | reverend doctor degree | https://upplevelseruppsala.se/fmedpz/reverend-doctor-degree.html | https://universityofsedona.com/rev-michael-warr Rev. Michael 6 | 13 | 2022-01-26 | 2022-06-29 | false | false |
| 0 | Phd In United States | https://usapost.info/phd-in-united-states/ | https://universityofsedona.com/ | https://univer 37 | 137 | 2021-10-29 | 2022-01-30 | false | true |
| 0 | Universityofsedona.com | https://usapost.info/sites/universityofsedona.com | https://universityofsedona.com/testimonials/ | Go USA Post 19 | 83 | 2021-12-04 | 2022-04-19 | false | true |
| 0 | Universityofsedona.com | https://usapost.info/sites/universityofsedona.com | https://universityofsedona.com/products-page/ch Go USA Post 19 | 83 | 2021-12-04 | 2022-04-19 | false | true |
| 0 | Universityofsedona.com | https://usapost.info/sites/universityofsedona.com | https://universityofsedona.com/2016-convention/ Go USA Post 19 | 83 | 2021-12-04 | 2022-04-19 | false | true |
| 0 | Universityofsedona.com | https://usapost.info/sites/universityofsedona.com | https://universityofsedona.com/excerpts-from-ma Go USA Post 19 | 83 | 2021-12-04 | 2022-04-19 | false | true |
| 0 | Universityofsedona.com | https://usapost.info/sites/universityofsedona.com | https://universityofsedona.com/2019-convention/ Go USA Post 19 | 83 | 2021-12-04 | 2022-04-19 | false | true |
| 0 | Universityofsedona.com | https://usapost.info/sites/universityofsedona.com | https://universityofsedona.com/enroll/ | Go USA Post 19 | 83 | 2021-12-04 | 2022-04-19 | false | true |
| 0 | Universityofsedona.com | https://usapost.info/sites/universityofsedona.com | https://universityofsedona.com/previous-convent Go USA Post 19 | 83 | 2021-12-04 | 2022-04-19 | false | true |
| 0 | Universityofsedona.com | https://usapost.info/sites/universityofsedona.com | https://universityofsedona.com/exemplars/thesis/ Go USA Post 19 | 83 | 2021-12-04 | 2022-04-19 | false | true |
| 0 | Universityofsedona.com | https://usapost.info/sites/universityofsedona.com | https://universityofsedona.com/previous-convent Go USA Post 19 | 83 | 2021-12-04 | 2022-04-19 | false | true |
| 0 | Universityofsedona.com | https://usapost.info/sites/universityofsedona.com | https://universityofsedona.com/nikki-tabron-book Go USA Post 19 | 83 | 2021-12-04 | 2022-04-19 | false | true |
| 0 | Universityofsedona.com | https://usapost.info/sites/universityofsedona.com | https://universityofsedona.com/alumni-member/d Go USA Post 19 | 83 | 2021-12-04 | 2022-04-19 | false | true |
| 0 | Universityofsedona.com | https://usapost.info/sites/universityofsedona.com | https://universityofsedona.com/rev-dr-luz-ramis-c Go USA Post 19 | 83 | 2021-12-04 | 2022-04-19 | false | true |
| 0 | Universityofsedona.com | https://usapost.info/sites/universityofsedona.com | https://universityofsedona.com/important-informa Go USA Post 19 | 83 | 2021-12-04 | 2022-04-19 | false | true |
| 0 | Universityofsedona.com | https://usapost.info/sites/universityofsedona.com | https://universityofsedona.com/speakers-conven Go USA Post 19 | 83 | 2021-12-04 | 2022-04-19 | false | true |
| 0 | Universityofsedona.com | https://usapost.info/sites/universityofsedona.com | https://universityofsedona.com/postgraduate-ce/ Go USA Post 19 | 83 | 2021-12-04 | 2022-04-19 | false | true |
| 0 | Universityofsedona.com | https://usapost.info/sites/universityofsedona.com | https://universityofsedona.com/terms-conditions/ Go USA Post 19 | 83 | 2021-12-04 | 2022-04-19 | false | true |
| 0 | Universityofsedona.com | https://usapost.info/sites/universityofsedona.com | https://universityofsedona.com/ | https://univer 19 | 83 | 2021-12-04 | 2022-04-19 | false | true |
| 0 | Universityofsedona.com | https://usapost.info/sites/universityofsedona.com | https://universityofsedona.com/contact-us/ | Go USA Post 19 | 83 | 2021-12-04 | 2022-04-19 | false | true |
| 0 | Universityofsedona.com | https://usapost.info/sites/universityofsedona.com | https://universityofsedona.com/graduates-in-actic Go USA Post 19 | 83 | 2021-12-04 | 2022-04-19 | false | true |
| 0 | Sedonacom Fitness - 2022 | UsFitnessFinder.com | https://usfitnessfinder.com/sedonacom | https://universityofsedona.com/rev-shemane-nug Universityofse 47 | 159 | 2022-01-25 | 2022-01-25 | false |
| 0 | Metaphysics Images : The academy focus in research and practice of metaphy | https://venuecolor.vercel.app/posts/metaphysics-images/ | https://universityofsedona.com/wp-content/uploa What Is The I 20 | 37 | 2021-03-24 | 2022-01-01 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | https://viralbokep.com/How%20do%20I%20participate%20in%20the%20l | https://universityofsedona.com/ | University of : 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | https://viralbokep.com/How%20do%20I%20participate%20in%20the%20l | https://universityofsedona.com/ | University of : 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | https://viralbokep.com/How%20do%20I%20participate%20in%20the%20l | https://universityofsedona.com/alumni-associatio Alumni Assoc 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | https://viralbokep.com/How%20do%20I%20participate%20in%20the%20l | https://universityofsedona.com/graduates-in-actic Roberta Wils 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | https://viralbokep.com/How%20do%20I%20participate%20in%20the%20l | https://universityofsedona.com/consciousness-re Consciousnes 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | https://viralbokep.com/How%20do%20I%20participate%20in%20the%20l | https://universityofsedona.com/postgraduate-ce/ Postgraduate 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | https://viralbokep.com/How%20do%20I%20participate%20in%20the%20l | https://universityofsedona.com/ | University of : 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics online center? - Search | https://viralbokep.com/How%20do%20I%20participate%20in%20the%20l | https://universityofsedona.com/graduates-in-actic Graduates in 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | What is a metaphysical question? - Search | https://viralbokep.com/What%20is%20a%20metaphysical%20question%: | https://universityofsedona.com/meaning-of-meta What is the m 84 | 83 | 2022-05-05 | 2022-05-05 | false | false |
| 0 | What is a metaphysical theory? - Search | https://viralbokep.com/What%20is%20a%20metaphysical%20theory%3F | https://universityofsedona.com/meaning-of-meta What is the m 82 | 75 | 2022-04-19 | 2022-04-19 | false | false |
| 0 | What is a metaphysical theory? - Search | https://viralbokep.com/What%20is%20a%20metaphysical%20theory%3F | https://universityofsedona.com/meaning-of-meta universityofse 82 | 75 | 2022-04-19 | 2022-04-19 | false | false |
| 0 | Metaphysics Images / It is not easy to say what metaphysics is. | https://wallpapersbear.onrender.com/posts/metaphysics-images/ | https://universityofsedona.com/wp-content/uploa What Is The I 20 | 37 | 2021-04-21 | 2022-01-07 | false | true |
| 0 | Webpage Inspection for - University of Baltimore - Undergraduate & Graduate | https://webpage-inspector.com/show-page/49848 | http://universityofsedona.com/ | http://univers 108 | 58 | 2022-07-07 | 2022-07-07 | true | false |
| 0 | Webpage Inspection for - University of Baltimore - Undergraduate & Graduate | https://webpage-inspector.com/show-page/49848 | http://universityofsedona.com/ | universityofse 108 | 58 | 2022-07-07 | 2022-07-07 | true | false |
| 0 | Web Site List | WebSiteDetection.Com | https://websitedetection.com/web-site-list-4101 | http://universityofsedona.com/ | universityofse 1000 | 2 | 2021-10-11 | 2022-07-07 | true |
| 0 | Duff: History Of The University Of Tennessee The University Of - Alle Hintergrt | https://wekiz.com/results/170644281418989711755/Duff:-history-of-the-univer | https://universityofsedona.com/dr-david-dallas-ph universityofse 28 | 23 | 2022-03-25 | 2022-03-25 | false |
| 0 | Sam Youssef - Egyptian-American author, researcher, psychologist | WikiZ | https://wekiz.com/wiki/Sam_Youssef | https://universityofsedona.com/dr-sam-youssef/ "Dr. Hossam- 70 | 240 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | The Spirit Of Science Physics World - DIAGRAM DATABASE | https://wiring.usdiagram.com/the-spirit-of-science-physics-world | https://universityofsedona.com/meaning-of-meta What is the m 101 | 11 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | University Of Metaphysical Sciences Student Login and Support | https://worldportal.info/university-of-metaphysical-sciences-student-7953 | https://universityofsedona.com/ | https://univer 33 | 38 | 2022-06-17 | 2022-06-23 | false | false |
| 0 | University Of Metaphysical Sciences Student Login and Support | https://worldportal.info/university-of-metaphysical-sciences-student-7953 | https://universityofsedona.com/ | University of : 33 | 38 | 2022-06-17 | 2022-06-23 | false | false |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Metaphysical Sciences Student Login and Support | https://worldportal.info/university-of-metaphysical-sciences-student-7953 | https://universityofsedona.com/ | World's Large 33 | 38 | 2022-06-17 | 2022-06-23 | false | false |
| 0 | Metaphysical Jobs Recruiting Mar, 2022 | WorldSciencesJobs.com | https://worldsciencejobs.com/metaphysical-jobs | https://universityofsedona.com/metaphysical-deg Universityofse 51 | 177 | 2022-03-25 | 2022-03-25 | false | false |
| 0 | It Is: Proposed Plaza Development Along Brian St In Wuse 2 Abuja Nigeria - PH | https://wrc.allehintergrund.com/26365431150202490... | https://universityofsedona.com/professional-meta universityofse 101 | 210 | 2021-11-28 | 2022-01-09 | false | true |
| 0 | It Is: Is It A Bachelors Of Science - PDF Download | https://wrc.allehintergrund.com/364450124973570... | https://universityofsedona.com/bachelors-progra universityofse 101 | 214 | 2021-12-28 | 2022-03-24 | false | true |
| 0 | It Is: Male Numerology Consultation Services Dawn Astro Global Solutions - PE | https://wrc.allehintergrund.com/584258367264375... | https://universityofsedona.com/professional-meta universityofse 101 | 210 | 2022-01-09 | 2022-01-09 | false | true |
| 0 | Alexa top domain list || page 80 | https://www.3gp.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-11 | 2022-05-02 | false | false |
| 0 | Alexa top domain list || page 80 | https://www.aadarsh.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-05-03 | 2022-05-03 | false | false |
| 0 | college courses - psychological models? - Life Purpose, Career, Entrepreneur | https://www.actualized.org/forum/topic/71519-college-courses-psychologi | https://univer 14 | 86 | 2022-03-14 | 2022-03-14 | false | false |
| 0 | college courses - psychological models? - Life Purpose, Career, Entrepreneur | https://www.actualized.org/forum/topic/71519-college-courses-psychologi | https://univer 14 | 86 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | college courses - psychological models? - Life Purpose, Career, Entrepreneur | https://www.actualized.org/forum/topic/71519-college-courses-psychologi | https://univer 14 | 86 | 2022-07-03 | 2022-07-03 | true | false |
| 0 | hallsofreiki.com - The Halls of Reiki | https://www.addbloglink.com/site/hallsofreiki.com | https://universityofsedona.com/american-metaph | 7 | 75 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | Alexa top domain list || page 80 | https://www.again.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-11 | 2022-05-04 | false | false |
| 0 | university of metaphysical sciences student access your account login official p | https://www.airporten.com/university-of-metaphysical-sciences-student-ad | https://universityofsedona.com/ | University of 10 | 33 | 2022-05-01 | 2022-05-11 | false | true |
| 0 | Amirah Hall Chakra Coach | https://www.amirahhall.com/about?r_done=1 | https://universityofsedona.com/ | https://univer 35 | 1 | 2022-07-14 | 2022-07-21 | true | false |
| 0 | Alexa top domain list || page 80 | https://www.anjana.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | 2143 | 2022-04-14 | 2022-05-02 | false | false |
| 0 | metaphysical | Metaphysical Definition & Meaning - Merriam-Webster | https://www.anonymousite.com/search/metaphysical | https://universityofsedona.com/meaning-of-meta | 8 | 32 | 2022-06-17 | 2022-06-17 | false | false |
| 0 | university of sedona | University of Sedona - Largest Metaphysical Uni | https://www.anonymousite.com/search/university-of-sedona | https://universityofsedona.com/accreditation/ | 12 | 40 | 2021-10-05 | 2022-03-23 | false | true |
| 0 | university of sedona | University of Sedona - Metaphysical Degrees | https://www.anonymousite.com/search/university-of-sedona | https://universityofsedona.com/ | 13 | 41 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | university of sedona address | Contact the University of Sedona | https://www.anonymousite.com/search/university-of-sedona-address | https://universityofsedona.com/2019-convention/ | 12 | 25 | 2022-01-28 | 2022-01-28 | false | false |
| 0 | university of sedona address | Contact the University of Sedona | https://www.anonymousite.com/search/university-of-sedona-address | https://universityofsedona.com/university-of-sedo | 12 | 25 | 2022-01-28 | 2022-01-28 | false | false |
| 0 | university of sedona address | Contact the University of Sedona | https://www.anonymousite.com/search/university-of-sedona-address | https://universityofsedona.com/ | 12 | 25 | 2022-01-28 | 2022-01-28 | false | false |
| 0 | university of sedona address | Contact the University of Sedona | https://www.anonymousite.com/search/university-of-sedona-address | https://universityofsedona.com/contact-us/ | 12 | 25 | 2022-01-28 | 2022-01-28 | false | false |
| 0 | university of sedona address | Contact the University of Sedona | https://www.anonymousite.com/search/university-of-sedona-address | https://universityofsedona.com/theocentric-psych | 12 | 25 | 2022-01-28 | 2022-01-28 | false | false |
| 0 | university of sedona az | University of Sedona - Metaphysical Degrees | https://www.anonymousite.com/search/university-of-sedona-az | https://universityofsedona.com/accreditation/ | 8 | 24 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | university of sedona az | University of Sedona - Metaphysical Degrees | https://www.anonymousite.com/search/university-of-sedona-az | https://universityofsedona.com/university-of-sedo | 8 | 24 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | university of sedona az | University of Sedona - Metaphysical Degrees | https://www.anonymousite.com/search/university-of-sedona-az | https://universityofsedona.com/about/ | 8 | 24 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | university of sedona az | University of Sedona - Metaphysical Degrees | https://www.anonymousite.com/search/university-of-sedona-az | https://universityofsedona.com/ | 8 | 24 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | university of sedona mba | Metaphysical Master's in Business ... - Uni | https://www.anonymousite.com/search/university-of-sedona-mba | https://universityofsedona.com/mba-m/ | 4 | 21 | 2021-09-22 | 2022-02-27 | false | true |
| 0 | university of sedona mba | Metaphysical Master's in Business ... - Uni | https://www.anonymousite.com/search/university-of-sedona-mba | https://universityofsedona.com/mbam/ | 4 | 21 | 2021-09-22 | 2022-02-27 | false | true |
| 0 | university of sedona mba | Metaphysical Master's in Business ... - Uni | https://www.anonymousite.com/search/university-of-sedona-mba | https://universityofsedona.com/mba-m-enrollmen | 8 | 28 | 2021-09-22 | 2022-02-27 | false | true |
| 0 | university of sedona mba | Metaphysical Master's in Business ... - Uni | https://www.anonymousite.com/search/university-of-sedona-mba | https://universityofsedona.com/ | 8 | 28 | 2021-09-22 | 2022-02-27 | false | true |
| 0 | university of sedona metaphysics fraud | University of Sedona - Metaph | https://www.anonymousite.com/search/university-of-sedona-metaphysics | https://universityofsedona.com/ | 4 | 18 | 2022-05-04 | 2022-05-04 | false | false |
| 0 | university of sedona radio | Radio - University of Sedona | https://www.anonymousite.com/search/university-of-sedona-radio | https://universityofsedona.com/radio/ | 11 | 24 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | university of sedona radio | Radio - University of Sedona | https://www.anonymousite.com/search/university-of-sedona-radio | https://universityofsedona.com/ | 11 | 24 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | university of sedona radio | Radio - University of Sedona | https://www.anonymousite.com/search/university-of-sedona-radio | https://universityofsedona.com/sedona-monthly/ | 11 | 24 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | university of sedona radio | Radio - University of Sedona | https://www.anonymousite.com/search/university-of-sedona-radio | https://universityofsedona.com/interviews-with-dr | 11 | 24 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | university of sedona reviews | University of Sedona Reviews - Trustpil | https://www.anonymousite.com/search/university-of-sedona-reviews | https://universityofsedona.com/testimonials/ | 9 | 30 | 2022-01-31 | 2022-01-31 | false | false |
| 0 | university of sedona scam | University of Sedona - New Age Fraud | https://www.anonymousite.com/search/university-of-sedona-scam | https://universityofsedona.com/ | 10 | 29 | 2021-08-30 | 2022-05-30 | false | true |
| 0 | Artist Delmary Dennis | https://www.artgrouplist.com/a-artist/artist-delmary-dennis.html | https://universityofsedona.com/delmary/ | Delmary - Un 10 | 87 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | D Elmary Artist | https://www.artgrouplist.com/d-artist/d-elmary-artist.html | https://universityofsedona.com/delmary/ | Delmary - Un 10 | 87 | 2022-02-18 | 2022-03-31 | false | false |
| 0 | Delmary Artist | https://www.artgrouplist.com/d-artist/delmary-artist.html | https://universityofsedona.com/delmary/ | Delmary - Un 10 | 87 | 2022-05-05 | 2022-05-07 | false | false |
| 0 | universityofspeed.net - University of Speed | WEBTOON | https://www.au-directory.com/site/universityofspeed.net | https://universityofsedona.com/ | 12 | 68 | 2022-05-18 | 2022-06-20 | false | true |
| 0 | universityofsedona.com - University of Sedona - Metaphysical Degrees | https://www.au-e.com/web/universityofsedona | https://universityofsedona.com/accreditation/ | 5 | 74 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | universityofsedona.com - University of Sedona - Metaphysical Degrees | https://www.au-e.com/web/universityofsedona | https://universityofsedona.com/ | 5 | 74 | 2022-07-13 | 2022-07-13 | true | false |
| 0 | universityofspeed.net - University of Speed | WEBTOON | https://www.au-e.com/web/universityofspeed.net | https://universityofsedona.com/ | 12 | 91 | 2022-06-13 | 2022-06-15 | false | false |
| 0 | THE UNIVERSITY OF SEDONA 's Presentations on authorSTREAM | https://www.authorstream.com/profile/View.aspx?dn=universityofsedona | http://www.universityofsedona.com/ | http://www.un 9 | 85 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | THE UNIVERSITY OF SEDONA's PowerPoint Presentations online: Page 1 | https://www.authorstream.com/universityofsedona/1 | http://www.universityofsedona.com/ | http://www.un 9 | 101 | 2022-06-15 | 2022-06-15 | false | false |
| 0 | Metaphysical Meaning Of 7 | https://www.azztimes.com/metaphysical-meaning-of-7/ | https://universityofsedona.com/meaning-of-meta | Go Now 43 | 130 | 2021-11-14 | 2021-01-25 | false | false |
| 0 | University Of Phoenix Mailing Address Arizona | https://www.azztimes.com/university-of-phoenix-mailing-address-arizona/ | https://universityofsedona.com/contact-us/ | Go Now 30 | 115 | 2021-12-10 | 2022-04-07 | false | true |
| 0 | Demystifying Benicia's Historic Mile Long Shopping District | https://www.beniciamagazine.com/rediscovering-first-street-part-4/ | https://universityofsedona.com/meaning-of-meta metaphysical 38 | 35 | 2021-04-28 | 2022-02-23 | false | true |
| 0 | Free Honorary Doctorate Degree Online Book | https://www.best-books.info/free-honorary-doctorate-degree-online/ | https://universityofsedona.com/doctoral-degrees- Go Now | 39 | 122 | 2021-07-30 | 2022-01-16 | false | true |
| 0 | University Of Phoenix Doctorate Degree Book | https://www.best-books.info/university-of-phoenix-doctorate-degree/ | https://universityofsedona.com/ | Go Now | 47 | 138 | 2021-08-10 | 2022-01-24 | false | true |
| 0 | Board Certified Holistic Health Counselor Doctor | https://www.best-doctor.net/board-certified-holistic-health-counselor/ | https://universityofsedona.com/dr-sam-youssef/ | Go Now | 47 | 124 | 2022-02-24 | 2022-02-24 | false | false |
| 0 | College And Universities Doctor | https://www.best-doctor.net/college-and-universities/ | https://universityofsedona.com/ | Go Now | 47 | 131 | 2021-09-01 | 2022-02-20 | false | true |
| 0 | Colleges That Offer Education Degrees Doctor | https://www.best-doctor.net/colleges-that-offer-education-degrees/ | https://universityofsedona.com/ | Go Now | 47 | 125 | 2021-08-19 | 2022-02-05 | false | true |
| 0 | Doctor Of Science Vs Doctor Of Philosophy | https://www.best-doctor.net/doctor-of-science-vs-doctor-of-philosophy/ | https://universityofsedona.com/doctoral/ | Go Now | 40 | 114 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | Doctoral Degree In Counseling | https://www.best-doctor.net/doctoral-degree-in-counseling/ | https://universityofsedona.com/doctoral/ | Go Now | 44 | 122 | 2022-01-23 | 2022-01-23 | false | false |
| 0 | Doctorate Degrees Near Me | https://www.best-doctor.net/doctorate-degrees-near-me/ | https://universityofsedona.com/ | Go Now | 41 | 114 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | Doctorate Of Science | https://www.best-doctor.net/doctorate-of-science/ | https://universityofsedona.com/doctoral-degrees- Go Now | 47 | 129 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Dr Antonio Murray Doctor | https://www.best-doctor.net/dr-antonio-murray/ | https://universityofsedona.com/graduates-in-actio Go Now | 47 | 123 | 2021-01-28 | 2021-01-28 | false | false |
| 0 | Earn Your Degree Doctor | https://www.best-doctor.net/earn-your-degree/ | https://universityofsedona.com/doctoral-degrees- Go Now | 45 | 124 | 2022-02-27 | 2022-02-27 | false | false |
| 0 | International Association Of Metaphysics Doctor | https://www.best-doctor.net/international-association-of-metaphysics/ | https://universityofsedona.com/dr-josephine-bac Go Now | 46 | 127 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | International Association Of Metaphysics Doctor | https://www.best-doctor.net/international-association-of-metaphysics/ | https://universityofsedona.com/our-members-ass Go Now | 46 | 128 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | International Association Of Metaphysics Doctor | https://www.best-doctor.net/international-association-of-metaphysics/ | https://universityofsedona.com/50th-anniversary- Go Now | 46 | 128 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | International Association Of Metaphysics Doctor | https://www.best-doctor.net/international-association-of-metaphysics/ | https://universityofsedona.com/bachelors-only-sc Go Now | 46 | 128 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | International Association Of Metaphysics Doctor | https://www.best-doctor.net/international-association-of-metaphysics/ | https://universityofsedona.com/scholarships/ | Go Now | 46 | 128 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | Metaphysical Bible Study Doctor | https://www.best-doctor.net/metaphysical-bible-study/ | https://universityofsedona.com/doctoral-degrees- Go Now | 46 | 120 | 2021-09-04 | 2022-02-18 | false | true |
| 0 | Metaphysical Dictionary Online Free Doctor | https://www.best-doctor.net/metaphysical-dictionary-online-free/ | https://universityofsedona.com/doctoral-degrees- Go Now | 44 | 117 | 2022-01-31 | 2022-01-31 | false | false |
| 0 | Metaphysical Dictionary Pdf Doctor | https://www.best-doctor.net/metaphysical-dictionary-pdf/ | https://universityofsedona.com/doctoral-degrees- Go Now | 43 | 115 | 2022-01-03 | 2022-01-03 | false | false |
| 0 | Metaphysical Meaning Of Stones Doctor | https://www.best-doctor.net/metaphysical-meaning-of-stones/ | https://universityofsedona.com/meaning-of-meta Go Now | 44 | 118 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | Online Schools For Physics Doctor | https://www.best-doctor.net/online-schools-for-physics/ | https://universityofsedona.com/ | Go Now | 41 | 110 | 2022-01-07 | 2022-01-07 | false | false |
| 0 | Topics Related To Business Ethics Doctor | https://www.best-doctor.net/topics-related-to-business-ethics/ | https://universityofsedona.com/doctoral-degrees- Go Now | 40 | 109 | 2021-07-28 | 2021-01-06 | false | false |
| 0 | University Of The Science Doctor | https://www.best-doctor.net/university-of-the-science/ | https://universityofsedona.com/doctoral-degrees- Go Now | 45 | 125 | 2022-01-12 | 2022-01-12 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | University Studies Degree Jobs Doctor | https://www.best-doctor.net/university-studies-degree-jobs/ | https://universityofsedona.com/ | Go Now | 40 | 109 | 2021-09-15 | 2022-02-27 | false | true |
| 0 | Dr Hinsley Health | https://www.best-health-today.com/dr-hinsley/ | https://universityofsedona.com/dr-clare-hinsley/ | Go Now | 44 | 123 | 2022-02-19 | 2022-02-19 | false | false |
| 0 | Metaphysical Classes Near Me Health | https://www.best-health-today.com/metaphysical-classes-near-me/ | https://universityofsedona.com/ | Go Now | 44 | 123 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | University Accreditation Usa Loans | https://www.best-loans.info/university-accreditation-usa/ | https://universityofsedona.com/accreditation/ | Go Now | 45 | 120 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | Accredited Masters Degree Online Near Me | https://www.best-near-me.com/accredited-masters-degree-online/ | https://universityofsedona.com/ | Go Now | 43 | 119 | 2021-10-06 | 2022-01-27 | false | true |
| 0 | Accredited Online Master's Degree Courses Near Me | https://www.best-near-me.com/accredited-online-master's-degree-courses | https://universityofsedona.com/ | Go Now | 42 | 117 | 2021-10-11 | 2022-02-16 | false | true |
| 0 | Bachelors And Masters Degrees Near Me | https://www.best-near-me.com/bachelors-and-masters-degrees/ | https://universityofsedona.com/ | Go Now | 45 | 127 | 2021-11-06 | 2022-04-23 | false | true |
| 0 | Best Masters Program Online Near Me | https://www.best-near-me.com/best-masters-program-online/ | https://universityofsedona.com/ | Go Now | 45 | 128 | 2021-11-07 | 2022-04-22 | false | true |
| 0 | Best Online Degree Near Me | https://www.best-near-me.com/best-online-degree/ | https://universityofsedona.com/ | Go Now | 38 | 109 | 2021-10-13 | 2022-02-10 | false | true |
| 0 | Doctoral Programs University Of Phoenix Near Me | https://www.best-near-me.com/doctoral-programs-university-of-phoenix/ | https://universityofsedona.com/ | Go Now | 46 | 125 | 2021-11-23 | 2022-05-11 | false | true |
| 0 | Doctorate Degree Online Programs Near Me | https://www.best-near-me.com/doctorate-degree-online-programs/ | https://universityofsedona.com/ | Go Now | 42 | 118 | 2022-01-03 | 2022-01-03 | false | false |
| 0 | Doctorate Degree Programs Near Me | https://www.best-near-me.com/doctorate-degree-programs-near-me/ | https://universityofsedona.com/ | Go Now | 44 | 124 | 2021-12-02 | 2022-05-20 | false | true |
| 0 | Doctorate Degrees Near Me | https://www.best-near-me.com/doctorate-degrees/ | https://universityofsedona.com/ | Go Now | 41 | 119 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | Free Master's Degree In Education Near Me | https://www.best-near-me.com/free-master's-degree-in-education/ | https://universityofsedona.com/ | Go Now | 39 | 111 | 2021-10-30 | 2022-03-30 | false | true |
| 0 | International Colleges And Universities Near Me | https://www.best-near-me.com/international-colleges-and-universities/ | https://universityofsedona.com/ | Go Now | 36 | 105 | 2021-12-22 | 2022-06-09 | false | true |
| 0 | Is Arizona College A Scam Near Me | https://www.best-near-me.com/is-arizona-college-a-scam/ | https://universityofsedona.com/ | Go Now | 45 | 123 | 2021-09-11 | 2022-05-11 | false | true |
| 0 | Is My Degree Accredited Near Me | https://www.best-near-me.com/is-my-degree-accredited/ | https://universityofsedona.com/ | Go Now | 41 | 117 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | List Of Graduate Degrees Wikipedia Near Me | https://www.best-near-me.com/list-of-graduate-degrees-wikipedia/ | https://universityofsedona.com/ | Go Now | 42 | 117 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | List Of Master's Degree Near Me | https://www.best-near-me.com/list-of-master's-degree/ | https://universityofsedona.com/ | Go Now | 36 | 111 | 2021-10-21 | 2022-02-27 | false | true |
| 0 | Master's Degree Program Near Me | https://www.best-near-me.com/master's-degree-program/ | https://universityofsedona.com/ | Go Now | 41 | 120 | 2021-10-27 | 2022-03-24 | false | true |
| 0 | Online Colleges Degree Programs Near Me | https://www.best-near-me.com/online-colleges-degree-programs/ | https://universityofsedona.com/ | Go Now | 42 | 123 | 2022-01-03 | 2022-01-03 | false | false |
| 0 | Online Paranormal Classes Near Me | https://www.best-near-me.com/online-paranormal-classes/ | https://universityofsedona.com/ | Go Now | 47 | 129 | 2021-10-11 | 2022-02-14 | false | true |
| 0 | Online University Degrees In Usa Near Me | https://www.best-near-me.com/online-university-degrees-in-usa/ | https://universityofsedona.com/ | Go Now | 48 | 130 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | Paranormal Studies Degree Near Me | https://www.best-near-me.com/paranormal-studies-degree/ | https://universityofsedona.com/ | Go Now | 48 | 130 | 2021-10-14 | 2022-02-28 | false | true |
| 0 | Pf University Near Me | https://www.best-near-me.com/pf-university/ | https://universityofsedona.com/ | Go Now | 46 | 125 | 2021-10-25 | 2022-03-12 | false | true |
| 0 | Schools That Offer Phd Near Me | https://www.best-near-me.com/schools-that-offer-phd/ | https://universityofsedona.com/ | Go Now | 40 | 116 | 2021-12-16 | 2022-05-31 | false | true |
| 0 | Universities For Masters Degree Near Me | https://www.best-near-me.com/universities-for-masters-degree/ | https://universityofsedona.com/ | Go Now | 44 | 122 | 2022-01-25 | 2022-01-25 | false | false |
| 0 | University Classic Near Me | https://www.best-near-me.com/university-classic/ | https://universityofsedona.com/ | Go Now | 38 | 111 | 2022-03-31 | 2022-03-31 | false | true |
| 0 | University Near Me | https://www.best-near-me.com/university-near-me/ | https://universityofsedona.com/ | Go Now | 37 | 115 | 2022-01-08 | 2022-01-11 | false | true |
| 0 | University Of Graduates List Near Me | https://www.best-near-me.com/university-of-graduates-list/ | https://universityofsedona.com/ | Go Now | 44 | 122 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | What's A Graduates Degree Near Me | https://www.best-near-me.com/what's-a-graduates-degree/ | https://universityofsedona.com/ | Go Now | 47 | 128 | 2022-01-29 | 2022-01-29 | false | true |
| 0 | What Is A Graduate Degree Near Me | https://www.best-near-me.com/what-is-a-graduate-degree/ | https://universityofsedona.com/ | Go Now | 39 | 111 | 2022-01-15 | 2022-01-15 | false | true |
| 0 | University Rings Graduation Repair | https://www.best-repair.info/university-rings-graduation/ | https://universityofsedona.com/2019-convention/ | Go Now | 37 | 107 | 2022-04-19 | 2022-04-19 | false | false |
| 0 | Accredited Online Physics Degree Schools | https://www.best-schools.info/accredited-online-physics-degree/ | https://universityofsedona.com/ | Go Now | 43 | 116 | 2021-06-30 | 2022-05-09 | false | true |
| 0 | Best Online School In Az | https://www.best-schools.info/best-online-school-in-az/ | https://universityofsedona.com/ | Go Now | 45 | 131 | 2021-11-03 | 2022-04-17 | false | true |
| 0 | Esoteric Schools Of Thought | https://www.best-schools.info/esoteric-schools-of-thought/ | https://universityofsedona.com/ | Go Now | 37 | 109 | 2021-06-05 | 2022-01-26 | false | true |
| 0 | List Of Metaphysical Schools | https://www.best-schools.info/list-of-metaphysical-schools/ | https://universityofsedona.com/bachelors-progra | Go Now | 41 | 115 | 2021-06-03 | 2022-01-04 | false | true |
| 0 | List Of Metaphysical Schools | https://www.best-schools.info/list-of-metaphysical-schools/ | https://universityofsedona.com/ | Go Now | 46 | 123 | 2021-06-03 | 2022-01-04 | false | true |
| 0 | List Of Metaphysical Schools | https://www.best-schools.info/list-of-metaphysical-schools/ | https://universityofsedona.com/metaphysical-cur | Go Now | 46 | 123 | 2021-07-26 | 2022-01-04 | false | true |
| 0 | Online Phd Philosophy Degree Schools | https://www.best-schools.info/online-phd-philosophy-degree/ | https://universityofsedona.com/ | Go Now | 39 | 107 | 2021-07-09 | 2022-04-30 | false | true |
| 0 | Psychic Schools In Usa | https://www.best-schools.info/psychic-schools-in-usa/ | https://universityofsedona.com/ | Go Now | 43 | 123 | 2022-09-05 | 2022-02-19 | false | true |
| 0 | Schools In Sedona Az | https://www.best-schools.info/schools-in-sedona-az/ | https://universityofsedona.com/ | Go Now | 44 | 125 | 2021-07-31 | 2021-07-08 | false | true |
| 0 | Schools In Sedona | https://www.best-schools.info/schools-in-sedona/ | https://universityofsedona.com/ | Go Now | 44 | 128 | 2021-09-25 | 2023-03-09 | false | true |
| 0 | Sedona Arizona Schools | https://www.best-schools.info/sedona-arizona-schools/ | https://universityofsedona.com/ | Go Now | 21 | 79 | 2021-05-20 | 2022-03-15 | false | true |
| 0 | Sedona Az Schools | https://www.best-schools.info/sedona-az-schools/ | https://universityofsedona.com/ | Go Now | 43 | 123 | 2021-08-03 | 2022-01-12 | false | true |
| 0 | Sedona High School Az | https://www.best-schools.info/sedona-high-school-az/ | https://universityofsedona.com/ | Go Now | 41 | 119 | 2021-09-12 | 2022-06-03 | false | true |
| 0 | Accredited Metaphysics Degree Online University | https://www.best-university.com/accredited-metaphysics-degree-online/ | https://universityofsedona.com/enroll/ | Go Now | 43 | 132 | 2021-08-10 | 2021-01-27 | false | true |
| 0 | Accredited Metaphysics Degree Online University | https://www.best-university.com/accredited-metaphysics-degree-online/ | https://universityofsedona.com/ | Go Now | 43 | 132 | 2021-03-10 | 2021-01-27 | false | true |
| 0 | Accredited Metaphysics Degree Online University | https://www.best-university.com/accredited-metaphysics-degree-online/ | https://universityofsedona.com/ | Visit | 46 | 212 | 2022-01-27 | 2021-01-27 | false | false |
| 0 | Accredited Metaphysics Degree Online University | https://www.best-university.com/accredited-metaphysics-degree-online/ | https://universityofsedona.com/metaphysical-cur | Visit | 46 | 212 | 2022-01-27 | 2021-01-27 | false | false |
| 0 | Accredited Metaphysics Degree University | https://www.best-university.com/accredited-metaphysics-degree/ | https://universityofsedona.com/ | Go Now | 46 | 209 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | Accredited Metaphysics Degree University | https://www.best-university.com/accredited-metaphysics-degree/ | https://universityofsedona.com/ | Visit | 43 | 139 | 2021-09-14 | 2022-03-04 | false | true |
| 0 | Accredited Metaphysics Degree University | https://www.best-university.com/accredited-metaphysics-degree/ | https://universityofsedona.com/university-of-met | Go Now | 43 | 139 | 2021-09-14 | 2022-03-04 | false | true |
| 0 | Accredited Metaphysics Degree University | https://www.best-university.com/accredited-metaphysics-degree/ | https://universityofsedona.com/university-of-met | Visit | 46 | 209 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | Accredited Metaphysics Degree University | https://www.best-university.com/accredited-metaphysics-degree/ | https://universityofsedona.com/masters-program | Go Now | 43 | 139 | 2021-09-14 | 2022-03-04 | false | true |
| 0 | Accredited Metaphysics Degree University | https://www.best-university.com/accredited-metaphysics-degree/ | https://universityofsedona.com/graduates-in-actic | Go Now | 43 | 139 | 2021-09-14 | 2022-03-04 | false | true |
| 0 | Associations With Free Membership University | https://www.best-university.com/associations-with-free-membership/ | https://universityofsedona.com/our-members-ass | Visit | 48 | 191 | 2022-02-08 | 2022-02-08 | false | false |
| 0 | Degree In Occult Science University | https://www.best-university.com/degree-in-occult-science/ | https://universityofsedona.com/bachelors-progra | Visit | 47 | 204 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | Degree In Occult Science University | https://www.best-university.com/degree-in-occult-science/ | https://universityofsedona.com/ | Go Now | 44 | 204 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | Degree In Occult Science University | https://www.best-university.com/degree-in-occult-science/ | https://universityofsedona.com/ | Visit | 47 | 204 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | Degree In Occult Studies University | https://www.best-university.com/degree-in-occult-studies/ | https://universityofsedona.com/ | Go Now | 42 | 138 | 2021-09-27 | 2022-03-15 | false | true |
| 0 | Degree In Occult Studies University | https://www.best-university.com/degree-in-occult-studies/ | https://universityofsedona.com/metaphysical-cur | Visit | 47 | 196 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | Doctor Of Clinical Pastoral Counseling University | https://www.best-university.com/doctor-of-clinical-pastoral-counseling/ | https://universityofsedona.com/doctoral-degrees- | Visit | 49 | 195 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | Doctor Of Pastoral Counseling Degree University | https://www.best-university.com/doctor-of-pastoral-counseling-degree/ | https://universityofsedona.com/doctoral/ | Visit | 47 | 187 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | Doctor Of Pastoral Counseling Degree University | https://www.best-university.com/doctor-of-pastoral-counseling-degree/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 44 | 134 | 2021-09-04 | 2022-02-20 | false | true |
| 0 | Doctor Of Pastoral Counseling Degree University | https://www.best-university.com/doctor-of-pastoral-counseling-degree/ | https://universityofsedona.com/doctoral/ | Visit | 47 | 187 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | Doctor Of Pastoral Counseling Degree University | https://www.best-university.com/doctor-of-pastoral-counseling-degree/ | https://universityofsedona.com/doctoral-degrees- | Visit | 47 | 187 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | Doctor Of Philosophy In Theology University | https://www.best-university.com/doctor-of-philosophy-in-theology/ | https://universityofsedona.com/doctoral/ | Go Now | 42 | 135 | 2021-09-24 | 2023-03-12 | false | true |
| 0 | Doctoral Degree University | https://www.best-university.com/doctoral-degree/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 45 | 140 | 2021-09-10 | 2022-02-26 | false | true |
| 0 | Dr Of Metaphysics Degree University | https://www.best-university.com/dr-of-metaphysics-degree/ | https://universityofsedona.com/ | Visit | 48 | 215 | 2022-03-17 | 2022-03-17 | false | false |
| 0 | Dr Of Metaphysics Degree University | https://www.best-university.com/dr-of-metaphysics-degree/ | https://universityofsedona.com/ | Visit | 48 | 215 | 2022-03-17 | 2022-03-17 | false | false |
| 0 | Dr Of Metaphysics Degree University | https://www.best-university.com/dr-of-metaphysics-degree/ | https://universityofsedona.com/dr-shirli-regev/ | Visit | 48 | 215 | 2022-03-17 | 2022-03-17 | false | false |
| 0 | Dr Of Metaphysics Degree University | https://www.best-university.com/dr-of-metaphysics-degree/ | https://universityofsedona.com/dr-clare-hinsley/ | Visit | 48 | 215 | 2022-03-17 | 2022-03-17 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Dr Of Metaphysics Degree University | https://www.best-university.com/dr-of-metaphysics-degree/ | https://universityofsedona.com/university-of-meta | Visit | 48 | 215 | 2022-03-17 | 2022-03-17 | false | false |
| 0 | Energy Healing Schools University | https://www.best-university.com/energy-healing-schools/ | https://universityofsedona.com/ | Visit | 50 | 200 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | Free Curriculum Samples University | https://www.best-university.com/free-curriculum-samples/ | https://universityofsedona.com/curriculum-sampl | Go Now | 48 | 146 | 2021-08-26 | 2022-02-06 | false | true |
| 0 | Free Curriculum Samples University | https://www.best-university.com/free-curriculum-samples/ | https://universityofsedona.com/curriculum-sampl | Visit | 49 | 192 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | International Metaphysical University | https://www.best-university.com/international-metaphysical-university/ | https://universityofsedona.com/ | Visit | 39 | 198 | 2022-04-05 | 2022-04-05 | false | false |
| 0 | International Metaphysical University | https://www.best-university.com/international-metaphysical-university/ | https://universityofsedona.com/university-of-meta | Visit | 39 | 198 | 2022-04-05 | 2022-04-05 | false | false |
| 0 | International University Of Metaphysics | https://www.best-university.com/international-university-of-metaphysics/ | https://universityofsedona.com/mbam/ | Visit | 47 | 216 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | International University Of Metaphysics | https://www.best-university.com/international-university-of-metaphysics/ | https://universityofsedona.com/ | Visit | 47 | 216 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | International University Of Metaphysics | https://www.best-university.com/international-university-of-metaphysics/ | https://universityofsedona.com/university-of-meta | Visit | 47 | 216 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | International University Of Metaphysics | https://www.best-university.com/international-university-of-metaphysics/ | https://universityofsedona.com/international-meta | Visit | 47 | 216 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | International University Of Metaphysics | https://www.best-university.com/international-university-of-metaphysics/ | https://universityofsedona.com/history/ | Visit | 47 | 216 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | Jostens Cap And Gown Packages University | https://www.best-university.com/jostens-cap-and-gown-packages/ | https://universityofsedona.com/2019-convention/ | Go Now | 43 | 161 | 2021-10-05 | 2022-03-19 | false | true |
| 0 | Legally Ordained Minister Tax Laws University | https://www.best-university.com/legally-ordained-minister-tax-laws/ | https://universityofsedona.com/bachelors/ | Visit | 47 | 187 | 2021-11-12 | 2022-04-27 | false | true |
| 0 | List Of Metaphysical Schools University | https://www.best-university.com/list-of-metaphysical-schools/ | https://universityofsedona.com/ | Go Now | 43 | 156 | 2021-05-30 | 2022-03-20 | false | true |
| 0 | List Of Metaphysical Schools University | https://www.best-university.com/list-of-metaphysical-schools/ | https://universityofsedona.com/ | Visit | 49 | 233 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | List Of Metaphysical Schools University | https://www.best-university.com/list-of-metaphysical-schools/ | https://universityofsedona.com/university-of-meta | Visit | 49 | 233 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | Masters Degree Scam University | https://www.best-university.com/masters-degree-scam/ | https://universityofsedona.com/ | Visit | 47 | 221 | 2022-02-11 | 2022-02-11 | false | false |
| 0 | Masters Degrees Near Me University | https://www.best-university.com/masters-degrees-near-me/ | https://universityofsedona.com/ | Visit | 49 | 210 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | Mba Thesis Pdf University | https://www.best-university.com/mba-thesis-pdf/ | https://universityofsedona.com/mbam/ | Visit | 51 | 209 | 2022-03-10 | 2022-03-10 | false | false |
| 0 | Meaning Of Metaphysics In Philosophy University | https://www.best-university.com/meaning-of-metaphysics-in-philosophy/ | https://universityofsedona.com/meaning-of-meta | Visit | 39 | 167 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | Meta Define University | https://www.best-university.com/meta-define/ | https://universityofsedona.com/meaning-of-meta | Visit | 37 | 165 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | Metaphysical Philosophy University | https://www.best-university.com/metaphysical-philosophy/ | https://universityofsedona.com/ | Visit | 19 | 129 | 2022-03-18 | 2022-03-18 | false | false |
| 0 | Metaphysical Philosophy University | https://www.best-university.com/metaphysical-philosophy/ | https://universityofsedona.com/university-of-meta | Visit | 19 | 129 | 2022-03-18 | 2022-03-18 | false | false |
| 0 | Metaphysical Schools University | https://www.best-university.com/metaphysical-schools/ | https://universityofsedona.com/ | Go Now | 44 | 139 | 2021-05-12 | 2022-02-12 | false | true |
| 0 | Metaphysical Schools University | https://www.best-university.com/metaphysical-schools/ | https://universityofsedona.com/ | Visit | 50 | 236 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Metaphysical Schools University | https://www.best-university.com/metaphysical-schools/ | https://universityofsedona.com/university-of-meta | Visit | 50 | 236 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Metaphysical Stores In Maryland University | https://www.best-university.com/metaphysical-stores-in-maryland/ | https://universityofsedona.com/ | Visit | 44 | 193 | 2022-03-05 | 2022-03-05 | false | false |
| 0 | Metaphysical Stores In Maryland University | https://www.best-university.com/metaphysical-stores-in-maryland/ | https://universityofsedona.com/ | Go Now | 36 | 124 | 2021-09-17 | 2022-03-05 | false | true |
| 0 | Metaphysical Stores In Maryland University | https://www.best-university.com/metaphysical-stores-in-maryland/ | https://universityofsedona.com/2019-convention/ | Go Now | 36 | 124 | 2021-09-17 | 2022-03-05 | false | true |
| 0 | Metaphysical Stores In Maryland University | https://www.best-university.com/metaphysical-stores-in-maryland/ | https://universityofsedona.com/university-of-meta | Go Now | 36 | 124 | 2021-09-17 | 2022-03-05 | false | true |
| 0 | Metaphysical Stores In Maryland University | https://www.best-university.com/metaphysical-stores-in-maryland/ | https://universityofsedona.com/university-of-meta | Visit | 44 | 193 | 2022-03-05 | 2022-03-05 | false | false |
| 0 | Metaphysical Studies Schools University | https://www.best-university.com/metaphysical-studies-schools/ | https://universityofsedona.com/bachelors-progra | Go Now | 44 | 134 | 2021-08-21 | 2022-02-04 | false | true |
| 0 | Metaphysical Studies Schools University | https://www.best-university.com/metaphysical-studies-schools/ | https://universityofsedona.com/testimonials/ | Go Now | 44 | 134 | 2021-08-21 | 2022-02-04 | false | true |
| 0 | Metaphysical Studies Schools University | https://www.best-university.com/metaphysical-studies-schools/ | https://universityofsedona.com/ | Visit | 50 | 225 | 2022-02-02 | 2022-02-04 | false | false |
| 0 | Metaphysical Studies Schools University | https://www.best-university.com/metaphysical-studies-schools/ | https://universityofsedona.com/enroll/ | Go Now | 44 | 134 | 2021-08-21 | 2022-02-04 | false | true |
| 0 | Metaphysical Studies Schools University | https://www.best-university.com/metaphysical-studies-schools/ | https://universityofsedona.com/bachelors-only-sc | Visit | 50 | 225 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | Metaphysical University Sedona Online | https://www.best-university.com/metaphysical-university-sedona-online/ | https://universityofsedona.com/mbam/ | Visit | 37 | 197 | 2021-11-13 | 2022-04-30 | false | true |
| 0 | Metaphysical University Sedona Online | https://www.best-university.com/metaphysical-university-sedona-online/ | https://universityofsedona.com/about/ | Visit | 37 | 197 | 2021-11-13 | 2022-04-30 | false | true |
| 0 | Metaphysical University Sedona Online | https://www.best-university.com/metaphysical-university-sedona-online/ | https://universityofsedona.com/university-of-meta | Visit | 37 | 197 | 2021-11-13 | 2022-04-30 | false | true |
| 0 | Metaphysical University Sedona Online | https://www.best-university.com/metaphysical-university-sedona-online/ | https://universityofsedona.com/ | Visit | 37 | 197 | 2021-11-13 | 2022-04-30 | false | true |
| 0 | Metaphysics Definition University | https://www.best-university.com/metaphysics-definition/ | https://universityofsedona.com/ | Visit | 48 | 190 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | Metaphysics Definition University | https://www.best-university.com/metaphysics-definition/ | https://universityofsedona.com/meaning-of-meta | Visit | 48 | 190 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | Metaphysics Degree University | https://www.best-university.com/metaphysics-degree/ | https://universityofsedona.com/bachelors-progra | Visit | 48 | 229 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | Metaphysics Degree University | https://www.best-university.com/metaphysics-degree/ | https://universityofsedona.com/bachelors-progra | Go Now | 44 | 141 | 2021-09-16 | 2022-03-06 | false | true |
| 0 | Metaphysics Degree University | https://www.best-university.com/metaphysics-degree/ | https://universityofsedona.com/ | Go Now | 44 | 141 | 2021-09-16 | 2022-03-06 | false | true |
| 0 | Metaphysics Degree University | https://www.best-university.com/metaphysics-degree/ | https://universityofsedona.com/meaning-of-meta | Visit | 48 | 229 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | Metaphysics Degree University | https://www.best-university.com/metaphysics-degree/ | https://universityofsedona.com/ | Visit | 48 | 229 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | Metaphysics Degree University | https://www.best-university.com/metaphysics-degree/ | https://universityofsedona.com/faqs/ | Go Now | 44 | 141 | 2021-09-16 | 2022-03-06 | false | true |
| 0 | Metaphysics Degree University | https://www.best-university.com/metaphysics-degree/ | https://universityofsedona.com/university-of-meta | Visit | 48 | 229 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | Metaphysics Degree University | https://www.best-university.com/metaphysics-degree/ | https://universityofsedona.com/university-of-meta | Go Now | 44 | 141 | 2021-09-16 | 2022-03-06 | false | true |
| 0 | Metaphysics Degree University | https://www.best-university.com/metaphysics-degree/ | https://universityofsedona.com/metaphysical-cur | Visit | 48 | 229 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | Metaphysics For Dummies University | https://www.best-university.com/metaphysics-for-dummies/ | https://universityofsedona.com/meaning-of-meta | Visit | 47 | 201 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | Metaphysics For Dummies University | https://www.best-university.com/metaphysics-for-dummies/ | https://universityofsedona.com/university-of-meta | Visit | 47 | 201 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | Metaphysics Institute Scam University | https://www.best-university.com/metaphysics-institute-scam/ | https://universityofsedona.com/ | Go Now | 41 | 115 | 2021-05-27 | 2022-03-06 | false | true |
| 0 | Metaphysics Phd University | https://www.best-university.com/metaphysics-phd/ | https://universityofsedona.com/doctoral-degrees- | Visit | 50 | 213 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | Metaphysics Phd University | https://www.best-university.com/metaphysics-phd/ | https://universityofsedona.com/ | Visit | 50 | 213 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | Metaphysics Phd University | https://www.best-university.com/metaphysics-phd/ | https://universityofsedona.com/ | Go Now | 46 | 141 | 2021-05-04 | 2022-02-07 | false | true |
| 0 | Open Curriculum Def University | https://www.best-university.com/open-curriculum-def/ | https://universityofsedona.com/curriculum-sampl | Visit | 46 | 220 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Phd In Metaphysical Science University | https://www.best-university.com/phd-in-metaphysical-science/ | https://universityofsedona.com/doctoral/ | Go Now | 43 | 152 | 2021-10-14 | 2022-04-01 | false | true |
| 0 | Phd In Metaphysical Science University | https://www.best-university.com/phd-in-metaphysical-science/ | https://universityofsedona.com/doctoral-degrees- | Visit | 41 | 193 | 2022-04-01 | 2022-04-01 | false | false |
| 0 | Phd In Metaphysical Science University | https://www.best-university.com/phd-in-metaphysical-science/ | https://universityofsedona.com/ | Visit | 41 | 193 | 2022-04-01 | 2022-04-01 | false | false |
| 0 | Phd In Metaphysical Science University | https://www.best-university.com/phd-in-metaphysical-science/ | https://universityofsedona.com/ | Go Now | 43 | 152 | 2021-10-14 | 2022-04-01 | false | true |
| 0 | Psychology Courses Near Me University | https://www.best-university.com/psychology-courses-near-me/ | https://universityofsedona.com/ | Visit | 48 | 209 | 2022-01-25 | 2022-01-25 | false | false |
| 0 | Sedona Cme University | https://www.best-university.com/sedona-cme/ | https://universityofsedona.com/rev-robelyn-garci | Visit | 45 | 199 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Sedona Cme University | https://www.best-university.com/sedona-cme/ | https://universityofsedona.com/ | Visit | 45 | 199 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphysical-school/ | https://universityofsedona.com/university-of-sedc | Visit | 43 | 216 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphysical-school/ | https://universityofsedona.com/ | Visit | 43 | 216 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphysical-school/ | https://universityofsedona.com/ | Go Now | 40 | 155 | 2021-05-25 | 2022-03-22 | false | true |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphysical-school/ | https://universityofsedona.com/meaphysical-of | Visit | 43 | 216 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphysical-school/ | https://universityofsedona.com/university-of-meta | Visit | 43 | 216 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphysical-school/ | https://universityofsedona.com/university-of-meta | Go Now | 40 | 155 | 2021-05-25 | 2022-03-22 | false | true |
| 0 | Sedona Metaphysical School University | https://www.best-university.com/sedona-metaphysical-school/ | https://universityofsedona.com/scholarships/ | Visit | 43 | 216 | 2022-03-22 | 2022-03-22 | false | false |
| **0** | **Sedona University Of Metaphysical Sciences** | **https://www.best-university.com/sedona-university-of-metaphysical-scien** | **https://universityofsedona.com/** | **Visit** | **35** | **187** | **2021-11-07** | **2022-04-26** | **false** | **true** |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Sedona University Of Metaphysical Sciences | https://www.best-university.com/sedona-university-of-metaphysical-scien | https://universityofsedona.com/doctoral-degrees- | Visit | 35 | 187 | 2021-11-07 | 2022-04-26 | false | true |
| 0 | Sedona University Of Metaphysical Sciences | https://www.best-university.com/sedona-university-of-metaphysical-scien | https://universityofsedona.com/doctoral-degrees- | Visit | 35 | 187 | 2021-11-07 | 2022-04-26 | false | true |
| 0 | Sedona Uptown Shops University | https://www.best-university.com/sedona-uptown-shops/ | https://universityofsedona.com/2016-convention/ | Visit | 45 | 177 | 2022-03-02 | 2022-03-02 | false | false |
| 0 | Slang Meaning Of Meta University | https://www.best-university.com/slang-meaning-of-meta/ | https://universityofsedona.com/meaning-of-meta | Visit | 36 | 162 | 2022-04-05 | 2022-04-05 | false | false |
| 0 | The College Of Metaphysical Studies University | https://www.best-university.com/the-college-of-metaphysical-studies/ | https://universityofsedona.com/ | Go Now | 43 | 117 | 2021-06-10 | 2022-03-02 | false | true |
| 0 | The Joyful Heart University | https://www.best-university.com/the-joyful-heart/ | https://universityofsedona.com/rev-sheila-b-tillic | Visit | 49 | 192 | 2022-01-29 | 2022-01-29 | false | true |
| 0 | The Masters University Accreditation | https://www.best-university.com/the-masters-university-accreditation/ | https://universityofsedona.com/accreditation/ | Visit | 39 | 198 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | The University Of Metaphysical Sciences | https://www.best-university.com/the-university-of-metaphysical-sciences/ | https://universityofsedona.com/university-of-met | Visit | 48 | 224 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | The University Of Metaphysical Sciences | https://www.best-university.com/the-university-of-metaphysical-sciences/ | https://universityofsedona.com | Go Now | 46 | 142 | 2022-09-13 | 2022-02-28 | false | true |
| 0 | The University Of Metaphysical Sciences | https://www.best-university.com/the-university-of-metaphysical-sciences/ | https://universityofsedona.com/ | Visit | 48 | 224 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | Tuition Options University | https://www.best-university.com/tuition-options/ | https://universityofsedona.com/bachelors-only-tu | Go Now | 45 | 138 | 2021-09-06 | 2022-02-17 | false | true |
| 0 | Univ Of Metaphysics University | https://www.best-university.com/univ-of-metaphysics/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 48 | 147 | 2021-09-06 | 2022-02-20 | false | true |
| 0 | Univ Of Metaphysics University | https://www.best-university.com/univ-of-metaphysics/ | https://universityofsedona.com/ | Visit | 50 | 229 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | Univ Of Metaphysics University | https://www.best-university.com/univ-of-metaphysics/ | https://universityofsedona.com/postgraduate-cer | Go Now | 48 | 147 | 2021-09-06 | 2022-02-20 | false | true |
| 0 | Univ Of Metaphysics University | https://www.best-university.com/univ-of-metaphysics/ | https://universityofsedona.com/university-of-met | Visit | 50 | 229 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | Univ Of Metaphysics University | https://www.best-university.com/univ-of-metaphysics/ | https://universityofsedona.com/university-of-met | Go Now | 48 | 147 | 2021-09-06 | 2022-02-20 | false | true |
| 0 | University Of Metaphysics University | https://www.best-university.com/univ-of-metaphysics/ | https://universityofsedona.com/International-met | Go Now | 48 | 147 | 2021-09-06 | 2022-02-20 | false | true |
| 0 | University Near Me | https://www.best-university.com/university-near-me/ | https://universityofsedona.com/ | Visit | 44 | 195 | 2021-11-11 | 2022-04-28 | false | true |
| 0 | University Of Metaphysical Sciences Scam | https://www.best-university.com/university-of-metaphysical-sciences-scar | https://universityofsedona.com/ | Visit | 39 | 192 | 2022-03-30 | 2022-03-30 | false | false |
| 0 | University Of Metaphysical Sciences Scam | https://www.best-university.com/university-of-metaphysical-sciences-scar | https://universityofsedona.com/ | Go Now | 43 | 120 | 2021-04-19 | 2022-03-30 | false | true |
| 0 | University Of Metaphysical Sciences Scam | https://www.best-university.com/university-of-metaphysical-sciences-scar | https://universityofsedona.com/metaphysical-cur | Visit | 39 | 192 | 2022-03-30 | 2022-03-30 | false | false |
| 0 | University Of Metaphysical Sciences | https://www.best-university.com/university-of-metaphysical-sciences/ | https://universityofsedona.com/bachelors-progra | Go Now | 46 | 142 | 2021-03-10 | 2022-01-26 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.best-university.com/university-of-metaphysical-sciences/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 46 | 125 | 2021-03-03 | 2022-01-26 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.best-university.com/university-of-metaphysical-sciences/ | https://universityofsedona.com/ | Go Now | 46 | 142 | 2021-04-28 | 2022-01-26 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.best-university.com/university-of-metaphysical-sciences/ | https://universityofsedona.com/university-of-met | Visit | 48 | 212 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | University Of Metaphysical Sciences | https://www.best-university.com/university-of-metaphysical-sciences/ | https://universityofsedona.com/metaphysical-cur | Visit | 48 | 212 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | University Of Metaphysics Complaints | https://www.best-university.com/university-of-metaphysics-complaints/ | https://universityofsedona.com/testimonials/ | Visit | 48 | 218 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | University Of Metaphysics Complaints | https://www.best-university.com/university-of-metaphysics-complaints/ | https://universityofsedona.com/ | Visit | 48 | 218 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | University Of Metaphysics Online | https://www.best-university.com/university-of-metaphysics-online/ | https://universityofsedona.com/bachelors-progra | Go Now | 48 | 147 | 2021-03-03 | 2022-02-08 | false | true |
| 0 | University Of Metaphysics Online | https://www.best-university.com/university-of-metaphysics-online/ | https://universityofsedona.com/ | Visit | 17 | 141 | 2022-02-08 | 2022-02-08 | false | false |
| 0 | University Of Metaphysics Online | https://www.best-university.com/university-of-metaphysics-online/ | https://universityofsedona.com/ | Go Now | 48 | 147 | 2021-03-03 | 2022-02-08 | false | true |
| 0 | University Of Metaphysics Online | https://www.best-university.com/university-of-metaphysics-online/ | https://universityofsedona.com/mbam/ | Go Now | 48 | 147 | 2021-08-25 | 2022-02-08 | false | true |
| 0 | University Of Metaphysics Online | https://www.best-university.com/university-of-metaphysics-online/ | https://universityofsedona.com/masters-program. | Go Now | 48 | 147 | 2021-03-03 | 2022-02-08 | false | true |
| 0 | University Of Metaphysics Online | https://www.best-university.com/university-of-metaphysics-online/ | https://universityofsedona.com/ | Visit | 17 | 141 | 2022-02-08 | 2022-02-08 | false | false |
| 0 | University Of Metaphysics Online | https://www.best-university.com/university-of-metaphysics-online/ | https://universityofsedona.com/university-of-met | Go Now | 48 | 147 | 2021-03-03 | 2022-02-08 | false | true |
| 0 | University Of Metaphysics Online | https://www.best-university.com/university-of-metaphysics-online/ | https://universityofsedona.com/metaphysical-cur | Go Now | 48 | 147 | 2021-04-08 | 2022-02-08 | false | true |
| 0 | University Of Metaphysics Reviews | https://www.best-university.com/university-of-metaphysics-reviews/ | https://universityofsedona.com/testimonials/ | Go Now | 46 | 149 | 2021-09-26 | 2022-03-16 | false | true |
| 0 | University Of Metaphysics Reviews | https://www.best-university.com/university-of-metaphysics-reviews/ | https://universityofsedona.com/testimonials/ | Visit | 48 | 215 | 2022-03-16 | 2022-03-16 | false | false |
| 0 | University Of Metaphysics Reviews | https://www.best-university.com/university-of-metaphysics-reviews/ | https://universityofsedona.com/university-of-met | Go Now | 46 | 149 | 2021-09-28 | 2022-03-16 | false | true |
| 0 | University Of Metaphysics Reviews | https://www.best-university.com/university-of-metaphysics-reviews/ | https://universityofsedona.com/ | Visit | 48 | 215 | 2022-03-16 | 2022-03-16 | false | false |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-material | https://universityofsedona.com/products-page/ch | Visit | 43 | 203 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-material | https://universityofsedona.com/products-page/ch | Go Now | 45 | 159 | 2021-10-07 | 2022-03-21 | false | true |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-material | https://universityofsedona.com/bachelors-progra | Visit | 43 | 203 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-material | https://universityofsedona.com/theocentric-psych | Go Now | 45 | 159 | 2021-10-07 | 2022-03-21 | false | true |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-material | https://universityofsedona.com/theocentric-psych | Visit | 43 | 203 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-material | https://universityofsedona.com/enroll/ | Visit | 43 | 203 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-material | https://universityofsedona.com/bachelors/ | Go Now | 45 | 159 | 2021-10-07 | 2022-03-21 | false | true |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-material | https://universityofsedona.com/ | Go Now | 45 | 159 | 2021-05-29 | 2022-03-21 | false | true |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-material | https://universityofsedona.com/ | Visit | 43 | 203 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-material | https://universityofsedona.com/doctoral-degrees- | Go Now | 45 | 159 | 2021-10-07 | 2022-03-21 | false | true |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-material | https://universityofsedona.com/doctoral-degrees- | Visit | 43 | 203 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-material | https://universityofsedona.com/faqs/ | Go Now | 45 | 159 | 2021-10-07 | 2022-03-21 | false | true |
| 0 | University Of Metaphysics Study Materials | https://www.best-university.com/university-of-metaphysics-study-material | https://universityofsedona.com/scholarships/ | Go Now | 45 | 159 | 2021-10-07 | 2022-03-21 | false | true |
| 0 | University Of Phoenix Graduation Ring | https://www.best-university.com/university-of-phoenix-graduation-ring/ | https://universityofsedona.com/2019-convention/ | Go Now | 44 | 142 | 2021-06-21 | 2022-02-04 | false | true |
| 0 | University Of Phoenix Graduation Ring | https://www.best-university.com/university-of-phoenix-graduation-ring/ | https://universityofsedona.com/2019-convention/ | Visit | 44 | 200 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | University Of Phoenix Online Doctorate | https://www.best-university.com/university-of-phoenix-online-doctorate/ | https://universityofsedona.com/ | Go Now | 44 | 140 | 2021-09-11 | 2022-02-25 | false | true |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sedona-accreditation/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 43 | 138 | 2021-08-16 | 2022-03-23 | false | true |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sedona-accreditation/ | https://universityofsedona.com/enroll/ | Go Now | 43 | 138 | 2021-08-16 | 2022-03-23 | false | true |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sedona-accreditation/ | https://universityofsedona.com/enroll/ | Visit | 43 | 220 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sedona-accreditation/ | https://universityofsedona.com/university-of-sedc | Go Now | 43 | 138 | 2021-05-05 | 2022-03-23 | false | true |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sedona-accreditation/ | https://universityofsedona.com/university-of-sedc | Visit | 43 | 220 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sedona-accreditation/ | https://universityofsedona.com/postgraduate-cel | Visit | 43 | 220 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sedona-accreditation/ | https://universityofsedona.com/scholarships/ | Go Now | 43 | 138 | 2021-08-16 | 2022-03-23 | false | true |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sedona-accreditation/ | https://universityofsedona.com/ | Go Now | 43 | 138 | 2021-05-05 | 2022-03-23 | false | true |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sedona-accreditation/ | https://universityofsedona.com/scholarships/ | Visit | 43 | 220 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | University Of Sedona Accreditation | https://www.best-university.com/university-of-sedona-accreditation/ | https://universityofsedona.com/faqs/ | Visit | 43 | 220 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | University Of Sedona Az | https://www.best-university.com/university-of-sedona-az/ | https://universityofsedona.com/accreditation/ | Visit | 48 | 213 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | University Of Sedona Az | https://www.best-university.com/university-of-sedona-az/ | https://universityofsedona.com/donate/ | Go Now | 45 | 162 | 2021-10-01 | 2022-03-15 | false | true |
| 0 | University Of Sedona Az | https://www.best-university.com/university-of-sedona-az/ | https://universityofsedona.com/university-of-sedc | Go Now | 45 | 162 | 2021-05-25 | 2022-03-15 | false | true |
| 0 | University Of Sedona Az | https://www.best-university.com/university-of-sedona-az/ | https://universityofsedona.com/university-of-sedc | Visit | 48 | 213 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | University Of Sedona Az | https://www.best-university.com/university-of-sedona-az/ | https://universityofsedona.com/ | Go Now | 45 | 162 | 2021-09-29 | 2022-03-15 | false | true |
| 0 | University Of Sedona Az | https://www.best-university.com/university-of-sedona-az/ | https://universityofsedona.com/ | Visit | 48 | 213 | 2022-03-15 | 2022-03-15 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Sedona Az | https://www.best-university.com/university-of-sedona-az/ | https://universityofsedona.com/about/ | Go Now | 45 | 162 | 2021-05-25 | 2022-03-15 | false | true |
| 0 | University Of Sedona Az | https://www.best-university.com/university-of-sedona-az/ | https://universityofsedona.com/about/ | Visit | 48 | 213 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | University Of Sedona Az | https://www.best-university.com/university-of-sedona-az/ | https://universityofsedona.com/contact-us/ | Go Now | 45 | 162 | 2021-10-01 | 2022-03-15 | false | true |
| 0 | University Of Sedona Az | https://www.best-university.com/university-of-sedona-az/ | https://universityofsedona.com/university-of-meta | Visit | 48 | 213 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | University Of Sedona Az | https://www.best-university.com/university-of-sedona-az/ | https://universityofsedona.com/university-of-meta | Go Now | 45 | 162 | 2021-10-01 | 2022-03-15 | false | true |
| 0 | University Of Sedona Fraud | https://www.best-university.com/university-of-sedona-fraud/ | https://universityofsedona.com/accreditation/ | Visit | 20 | 142 | 2022-03-31 | 2022-03-31 | false | false |
| 0 | University Of Sedona Fraud | https://www.best-university.com/university-of-sedona-fraud/ | https://universityofsedona.com/ | Visit | 20 | 142 | 2022-03-31 | 2022-03-31 | false | false |
| 0 | Uptown Sedona Az University | https://www.best-university.com/uptown-sedona-az/ | https://universityofsedona.com/university-of-sedo | Visit | 39 | 166 | 2022-03-29 | 2022-03-29 | false | false |
| 0 | Uptown Sedona Az University | https://www.best-university.com/uptown-sedona-az/ | https://universityofsedona.com/ | Visit | 39 | 166 | 2022-03-29 | 2022-03-29 | false | false |
| 0 | What Is Formal Curriculum University | https://www.best-university.com/what-is-formal-curriculum/ | https://universityofsedona.com/curriculum-sampl | Go Now | 37 | 122 | 2021-08-31 | 2022-02-16 | false | true |
| 0 | Where Is Uptown Sedona University | https://www.best-university.com/where-is-uptown-sedona/ | https://universityofsedona.com/ | Visit | 49 | 189 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | University Of Sedona Test - Best College Portal | https://www.bestcollege.info/university-of-sedona-test/ | https://universityofsedona.com/accreditation/ | https://univers | 11 | 30 | 2021-12-12 | 2022-07-21 | false | false |
| 0 | University Of Sedona Test - Best College Portal | https://www.bestcollege.info/university-of-sedona-test/ | https://universityofsedona.com/theocentric-psych | https://univers | 11 | 30 | 2021-12-12 | 2022-07-21 | false | false |
| 0 | University Of Sedona Test - Best College Portal | https://www.bestcollege.info/university-of-sedona-test/ | https://universityofsedona.com/masters-program | https://univers | 11 | 30 | 2021-12-12 | 2022-07-21 | false | false |
| 0 | University Of Sedona Test - Best College Portal | https://www.bestcollege.info/university-of-sedona-test/ | https://universityofsedona.com/theocentric-psych | https://univers | 11 | 30 | 2021-12-12 | 2022-07-21 | false | false |
| 0 | Actual Curriculum Definition School | https://www.bestschoolrankings.com/school/actual-curriculum-definition-s | https://universityofsedona.com/curriculum-sampl | Go Now | 34 | 239 | 2021-10-10 | 2022-01-16 | false | true |
| 0 | Doctoral Degree Wikipedia School | https://www.bestschoolrankings.com/school/doctoral-degree-wikipedia-scl | https://universityofsedona.com/ | Go Now | 39 | 225 | 2021-11-11 | 2022-04-03 | false | true |
| 0 | How To Become A Metaphysician School | https://www.bestschoolrankings.com/school/how-to-become-a-metaphysic | https://universityofsedona.com/ | Go Now | 38 | 238 | 2021-10-29 | 2022-02-27 | false | true |
| 0 | Metaphysics School Online | https://www.bestschoolrankings.com/school/metaphysics-school-online | https://universityofsedona.com/ | Go Now | 31 | 208 | 2021-10-06 | 2022-01-09 | false | true |
| 0 | School Of Metaphysics | https://www.bestschoolrankings.com/school/school-of-metaphysics | https://universityofsedona.com/university-of-meta | Go Now | 39 | 240 | 2021-10-19 | 2022-02-10 | false | true |
| 0 | School Of Metaphysics | https://www.bestschoolrankings.com/school/school-of-metaphysics | https://universityofsedona.com/ | Go Now | 39 | 240 | 2021-08-31 | 2022-02-10 | false | true |
| 0 | Spiritual Certification Programs School | https://www.bestschoolrankings.com/school/spiritual-certification-program | https://universityofsedona.com/ | Go Now | 40 | 239 | 2021-11-27 | 2022-05-06 | false | true |
| 0 | Spiritual Counseling Certification Online School | https://www.bestschoolrankings.com/school/spiritual-counseling-certificati | https://universityofsedona.com/ | Go Now | 41 | 239 | 2021-11-09 | 2022-03-23 | false | true |
| 0 | Spiritual Counselor Certificate Program School | https://www.bestschoolrankings.com/school/spiritual-counselor-certificate- | https://universityofsedona.com/ | Go Now | 42 | 239 | 2021-10-02 | 2022-06-13 | false | true |
| 0 | Spiritual Healing School | https://www.bestschoolrankings.com/school/spiritual-healing-school | https://universityofsedona.com/ | Go Now | 33 | 232 | 2021-11-10 | 2022-04-02 | false | true |
| 0 | University Of Metaphysical Science School | https://www.bestschoolrankings.com/school/university-of-metaphysical-sc | https://universityofsedona.com/ | Go Now | 34 | 233 | 2021-08-18 | 2022-03-12 | false | true |
| 0 | University Of Metaphysical Sciences Fraud | https://www.bestschoolrankings.com/school/university-of-metaphysical-sc | https://universityofsedona.com/masters-program | Go Now | 40 | 246 | 2021-11-02 | 2022-03-12 | false | true |
| 0 | University Of Metaphysical Sciences Fraud | https://www.bestschoolrankings.com/school/university-of-metaphysical-sc | https://universityofsedona.com/ | Go Now | 40 | 246 | 2021-11-02 | 2022-03-12 | false | true |
| 0 | University Of Metaphysics | https://www.bestschoolrankings.com/school/university-of-metaphysics | https://universityofsedona.com/university-of-meta | Go Now | 40 | 250 | 2021-10-15 | 2022-01-30 | false | true |
| 0 | University Of Metaphysics | https://www.bestschoolrankings.com/school/university-of-metaphysics | https://universityofsedona.com/ | Go Now | 40 | 250 | 2021-10-15 | 2022-01-30 | false | true |
| 0 | University Of Metaphysics Complaints | https://www.bestschoolrankings.com/school/university-of-metaphysics-coi | https://universityofsedona.com/ | Go Now | 41 | 238 | 2021-10-22 | 2022-02-11 | false | true |
| 0 | University Of Metaphysics Complaints | https://www.bestschoolrankings.com/school/university-of-metaphysics-coi | https://universityofsedona.com/testimonials | Go Now | 41 | 238 | 2021-10-22 | 2022-02-11 | false | true |
| 0 | University Of Sedona Metaphysics Fraud School | https://www.bestschoolrankings.com/school/university-of-sedona-metaphy | https://universityofsedona.com/ | Go Now | 37 | 237 | 2021-09-04 | 2022-03-03 | false | true |
| 0 | metaphysics \| Metaphysics (Stanford Encyclopedia of Philosophy) | https://www.bethanne.net/search/metaphysics | https://universityofsedona.com/meaning-of-meta | | 10 | 43 | 2021-07-02 | 2022-04-11 | false | false |
| 0 | metaphysics definition \| Metaphysics Definition & Meaning - Merria | https://www.bethanne.net/search/metaphysics-definition | https://universityofsedona.com/meaning-of-meta | | 9 | 22 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | metaphysics.com - Metaphysics (Stanford Encyclopedia of Philosophy) | https://www.bethanne.net/site/metaphysics.com | https://universityofsedona.com/meaning-of-meta | | 11 | 88 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | Doctorate Degree In Counseling Business | https://www.businesszz.info/doctorate-degree-in-counseling/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 40 | 123 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | Metaphysical Counseling Business | https://www.businesszz.info/metaphysical-counseling/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 47 | 137 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | Metaphysical Meaning Of Cancer | https://www.cancer-types.com/metaphysical-meaning-of-cancer/ | https://universityofsedona.com/meaning-of-meta | https://univers | 50 | 154 | 2022-03-03 | 2022-06-02 | false | true |
| 0 | Doctoral Graduation Rings Car Insurance | https://www.car-insurance-now.info/doctoral-graduation-rings/ | https://universityofsedona.com/2019-convention/ | Go Now | 34 | 110 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | Types Of Metaphysical Energy Care | https://www.care-services.info/types-of-metaphysical-energy/ | https://universityofsedona.com/meaning-of-meta | Go Now | 45 | 123 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | Alexa top domain list \|\| page 80 | https://www.cashbackdeals.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-11 | 2022-05-03 | false | false |
| 0 | meaning of vast knowledge \| Ceqoya | https://www.ceqoya.com/websites-meaning%20of%20vast%20knowledge | https://universityofsedona.com/meaning-of-meta | | 26 | 27 | 2022-06-27 | 2022-06-27 | true | false |
| 0 | meaning of vast knowledge \| Ceqoya | https://www.ceqoya.com/websites-meaning%20of%20vast%20knowledge | https://universityofsedona.com/meaning-of-meta | What is the m | 26 | 27 | 2022-06-27 | 2022-06-27 | true | false |
| 0 | Dr Of Metaphysics | https://www.cetia.us/page718/dr-of-metaphysics.html | https://universityofsedona.com/wp-content/uploa | Doctor of Met | 21 | 34 | 2022-05-20 | 2022-06-11 | false | true |
| 0 | metaphysical meaning \| Metaphysical Definition & Meaning - Merriam | https://www.checkipdomain.com/search/metaphysical-meaning | https://universityofsedona.com/meaning-of-meta | | 7 | 40 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | universityofmetaphysics.com - University of Metaphysics | https://www.checkipdomain.com/site/universityofmetaphysics.com | https://universityofsedona.com/university-of-meta | | 11 | 81 | 2022-01-02 | 2022-01-02 | false | false |
| 0 | Graduation Rings University Construction | https://www.constructionz.info/graduation-rings-university/ | https://universityofsedona.com/2019-convention/ | Go Now | 35 | 113 | 2022-04-16 | 2022-04-16 | false | false |
| 0 | University Graduation Rings For Women Construction | https://www.constructionz.info/university-graduation-rings-for-women/ | https://universityofsedona.com/2019-convention/ | Go Now | 25 | 93 | 2022-04-10 | 2022-04-10 | false | false |
| 0 | metaphysically \| Metaphysical Definition & Meaning - Merriam-Webst | https://www.cordylink.com/search/metaphysically | https://universityofsedona.com/meaning-of-meta | | 12 | 33 | 2021-05-28 | 2022-01-08 | false | false |
| 0 | metaphysically meaning \| Metaphysical Definition & Meaning \| Dicti | https://www.cordylink.com/search/metaphysically-meaning | https://universityofsedona.com/meaning-of-meta | | 10 | 37 | 2022-07-11 | 2022-07-11 | true | false |
| 0 | metaphysically means \| Metaphysical Definition & Meaning - Merriam | https://www.cordylink.com/search/metaphysically-means | https://universityofsedona.com/meaning-of-meta | | 8 | 32 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | metaphysically speaking meaning \| Urban Dictionary: Metaphorically Spe | https://www.cordylink.com/search/metaphysically-speaking-meaning | https://universityofsedona.com/meaning-of-meta | | 11 | 24 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | metaphysics \| Metaphysics - Wikipedia | https://www.cordylink.com/search/metaphysics | https://universityofsedona.com/meaning-of-meta | | 8 | 35 | 2022-05-01 | 2022-05-01 | false | false |
| 0 | metaphysics define \| Metaphysics Definition & Meaning - Merriam-We | https://www.cordylink.com/search/metaphysics-define | https://universityofsedona.com/meaning-of-meta | | 7 | 32 | 2021-09-22 | 2022-02-16 | false | false |
| 0 | metaphysics definition philosophy \| Metaphysics (Stanford Encyclopedia | https://www.cordylink.com/search/metaphysics-definition-philosophy | https://universityofsedona.com/meaning-of-meta | | 9 | 27 | 2021-08-26 | 2022-05-27 | false | true |
| 0 | philosophy metaphysics definition \| Metaphysics (Stanford Encyclopedia | https://www.cordylink.com/search/philosophy-metaphysics-definition | https://universityofsedona.com/meaning-of-meta | | 12 | 27 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | metaphysics.com - Metaphysics - Wikipedia | https://www.cordylink.com/site/metaphysics.com | https://universityofsedona.com/meaning-of-meta | | 10 | 87 | 2022-04-16 | 2022-04-20 | false | false |
| 0 | University Graduation Rings For Men Corporation | https://www.corporationz.info/university-graduation-rings-for-men/ | https://universityofsedona.com/2019-convention/ | Go Now | 41 | 118 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | Sample Of A Module Courses | https://www.courserse.com/sample-of-a-module/ | https://universityofsedona.com/excerpts-of-samp | Go Now | 32 | 98 | 2022-07-20 | 2022-07-20 | true | false |
| 0 | Sedona All Inclusive Courses | https://www.courserse.com/sedona-all-inclusive/ | https://universityofsedona.com/ | Go Now | 27 | 87 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | University Of Sedona Fraud Courses | https://www.courserse.com/university-of-sedona-fraud/ | https://universityofsedona.com/bachelors-prograi | Go Now | 36 | 105 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | University Of Sedona Fraud Courses | https://www.courserse.com/university-of-sedona-fraud/ | https://universityofsedona.com/enroll/ | Go Now | 36 | 105 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | University Of Sedona Fraud Courses | https://www.courserse.com/university-of-sedona-fraud/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 36 | 105 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | University Of Sedona Fraud Courses | https://www.courserse.com/university-of-sedona-fraud/ | https://universityofsedona.com/scholarships/ | Go Now | 36 | 105 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | University Of Sedona Fraud Courses | https://www.courserse.com/university-of-sedona-fraud/ | https://universityofsedona.com/faqs/ | Go Now | 36 | 105 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | University Of Sedona Fraud Courses | https://www.courserse.com/university-of-sedona-fraud/ | https://universityofsedona.com/ | Go Now | 36 | 105 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | University Of Sedona Fraud Courses | https://www.courserse.com/university-of-sedona-fraud/ | https://universityofsedona.com/metaphysical-cur | Go Now | 36 | 105 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | Alexa top domain list \|\| page 80 | https://www.cricketlive.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-10 | 2022-05-02 | false | false |
| 0 | University Of Sedona Customer Service Number | https://www.customerserviceno.com/university-of-sedona-customer-servic | https://universityofsedona.com/contact-us/ | Help Center | 6 | 295 | 2022-05-27 | 2022-06-14 | false | false |
| 0 | Effortless Weight Loss | https://www.debbiezsolnai.com/effortless-weight-loss?r_done=1 | https://universityofsedona.com/meaning-of-meta | here | 15 | 18 | 2021-09-26 | 2022-07-11 | false | false |
| 0 | Metaphysics \| Metaphysics (Stanford Encyclopedia of Philosophy) | https://www.directorysiteslist.com/search/Metaphysics | https://universityofsedona.com/meaning-of-meta | | 10 | 38 | 2022-04-15 | 2022-04-15 | false | false |
| 0 | metaphysics \| Metaphysics - Wikipedia | https://www.directorysiteslist.com/search/metaphysics | https://universityofsedona.com/meaning-of-meta | | 8 | 34 | 2022-05-11 | 2022-05-11 | false | false |
| 0 | metaphysics definition meaning \| Metaphysics Definition & Meaning | https://www.directorysiteslist.com/search/metaphysics-definition-meaning | https://universityofsedona.com/meaning-of-meta | | 11 | 23 | 2021-08-19 | 2022-05-26 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | metaphysics means \| Metaphysics \| Definition of Metaphysics by Merriam | https://www.directorysiteslist.com/search/metaphysics-means | https://universityofsedona.com/meaning-of-meta | | 9 | 42 | 2021-10-21 | 2022-04-11 | false | true |
| 0 | universityofsedona.com - University of Sedona - Metaphysical Degrees | https://www.directorysiteslist.com/site/universityofsedona.com | https://universityofsedona.com/ | | 2 | 73 | 2022-06-11 | 2022-06-11 | false | true |
| 0 | universityofsedona.com - University of Sedona - Largest Metaphysical U | https://www.directorysiteslist.com/site/universityofsedona.com | https://universityofsedona.com/about/ | | 10 | 83 | 2021-12-26 | 2022-06-11 | false | true |
| 0 | Alexa top domain list \| page 80 | https://www.discussion.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-19 | 2022-05-02 | false | false |
| 0 | Accredited Metaphysical Schools Doctor | https://www.doctor-near-me.info/accredited-metaphysical-schools/ | https://universityofsedona.com/metaphysical-cur | Go Now | 46 | 128 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | Accredited Metaphysical Schools Doctor | https://www.doctor-near-me.info/accredited-metaphysical-schools/ | https://universityofsedona.com/metaphysical-cur | Go Now | 46 | 128 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | Accredited Metaphysics Degree Online Doctor | https://www.doctor-near-me.info/accredited-metaphysics-degree-online/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 44 | 123 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Accredited Metaphysics Degree Online Doctor | https://www.doctor-near-me.info/accredited-metaphysics-degree-online/ | https://universityofsedona.com/ | Go Now | 44 | 123 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Ace Ministry Curriculum Doctor | https://www.doctor-near-me.info/ace-ministry-curriculum/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 44 | 123 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | Ace Ministry Curriculum Doctor | https://www.doctor-near-me.info/ace-ministry-curriculum/ | https://universityofsedona.com/ | Go Now | 44 | 123 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | Amda Nursing Home Doctor | https://www.doctor-near-me.info/amda-nursing-home/ | https://universityofsedona.com/american-metaph | Go Now | 45 | 127 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | American Metaphysical Doctors Association | https://www.doctor-near-me.info/american-metaphysical-doctors-associat | https://universityofsedona.com/our-members-asso | Go Now | 45 | 126 | 2022-03-23 | 2022-03-23 | false | true |
| 0 | American Metaphysical Doctors Association | https://www.doctor-near-me.info/american-metaphysical-doctors-associat | https://universityofsedona.com/scholarships/ | Go Now | 45 | 126 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | Astrophysics Degree Near Me Doctor | https://www.doctor-near-me.info/astrophysics-degree-near-me/ | https://universityofsedona.com/ | Go Now | 43 | 120 | 2021-11-16 | 2022-01-27 | false | true |
| 0 | Best Metaphysical Schools Doctor | https://www.doctor-near-me.info/best-metaphysical-schools/ | https://universityofsedona.com/ | Go Now | 36 | 107 | 2022-04-17 | 2022-04-17 | false | false |
| 0 | Best Metaphysical Schools Doctor | https://www.doctor-near-me.info/best-metaphysical-schools/ | https://universityofsedona.com/graduates-in-actio | Go Now | 36 | 107 | 2022-04-17 | 2022-04-17 | false | false |
| 0 | Biblical Life Coach Training Doctor | https://www.doctor-near-me.info/biblical-life-coach-training/ | https://universityofsedona.com/doctoral/ | Go Now | 46 | 127 | 2022-03-24 | 2022-03-24 | false | false |
| 0 | Board Certified Holistic Health Counselor Doctor | https://www.doctor-near-me.info/board-certified-holistic-health-counselor/ | https://universityofsedona.com/dr-sam-youssef/ | Go Now | 47 | 130 | 2022-01-07 | 2022-01-07 | false | false |
| 0 | Christian Coaching Institute Doctor | https://www.doctor-near-me.info/christian-coaching-institute/ | https://universityofsedona.com/doctoral/ | Go Now | 48 | 132 | 2021-12-01 | 2022-03-16 | false | true |
| 0 | Christian Life Coach Training Online Doctor | https://www.doctor-near-me.info/christian-life-coach-training-online/ | https://universityofsedona.com/doctoral/ | Go Now | 45 | 124 | 2022-02-08 | 2022-02-08 | false | false |
| 0 | Christian Life Coach Training Doctor | https://www.doctor-near-me.info/christian-life-coach-training/ | https://universityofsedona.com/doctoral/ | Go Now | 45 | 130 | 2021-11-27 | 2022-03-07 | false | true |
| 0 | Christian Life Coaching Course Doctor | https://www.doctor-near-me.info/christian-life-coaching-course/ | https://universityofsedona.com/doctoral/ | Go Now | 46 | 126 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | Church Counseling Jobs Doctor | https://www.doctor-near-me.info/church-counseling-jobs/ | https://universityofsedona.com/doctoral/ | Go Now | 43 | 121 | 2021-11-20 | 2022-02-17 | false | true |
| 0 | Counseling Pastor Jobs Doctor | https://www.doctor-near-me.info/counseling-pastor-jobs/ | https://universityofsedona.com/doctoral/ | Go Now | 43 | 122 | 2021-12-18 | 2022-05-10 | false | true |
| 0 | Degree In Metaphysics Doctor | https://www.doctor-near-me.info/degree-in-metaphysics/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 18 | 73 | 2022-03-08 | 2022-03-08 | false | false |
| 0 | Degree In Metaphysics Doctor | https://www.doctor-near-me.info/degree-in-metaphysics/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 18 | 73 | 2022-03-08 | 2022-03-08 | false | false |
| 0 | Doctor Of Metaphysical Science | https://www.doctor-near-me.info/doctor-of-metaphysical-science/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 45 | 128 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | Doctor Of Metaphysical Science | https://www.doctor-near-me.info/doctor-of-metaphysical-science/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 45 | 128 | 2021-10-19 | 2022-02-05 | false | true |
| 0 | Doctor Of Metaphysics Abbreviation | https://www.doctor-near-me.info/doctor-of-metaphysics-abbreviation/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 45 | 127 | 2021-12-14 | 2022-04-23 | false | true |
| 0 | Doctor Of Metaphysics Degree | https://www.doctor-near-me.info/doctor-of-metaphysics-degree/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 46 | 129 | 2021-10-21 | 2022-03-01 | false | true |
| 0 | Doctor Of Metaphysics Degree | https://www.doctor-near-me.info/doctor-of-metaphysics-degree/ | https://universityofsedona.com/ | Go Now | 46 | 129 | 2022-02-27 | 2022-03-01 | false | false |
| 0 | Doctor Of Metaphysics | https://www.doctor-near-me.info/doctor-of-metaphysics/ | https://universityofsedona.com/testimonials/ | Go Now | 45 | 129 | 2021-11-03 | 2022-01-03 | false | true |
| 0 | Doctor Of Metaphysics | https://www.doctor-near-me.info/doctor-of-metaphysics/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 45 | 129 | 2021-11-03 | 2022-06-21 | false | true |
| 0 | Doctor Of Religion Degree | https://www.doctor-near-me.info/doctor-of-religion-degree/ | https://universityofsedona.com/doctoral/ | Go Now | 43 | 132 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | Doctor Of Science Degree | https://www.doctor-near-me.info/doctor-of-science-degree/ | https://universityofsedona.com/doctoral/ | Go Now | 45 | 130 | 2021-11-22 | 2022-02-26 | false | true |
| 0 | Doctor Of Science Vs Doctor Of Philosophy | https://www.doctor-near-me.info/doctor-of-science-vs-doctor-of-philosoph | https://universityofsedona.com/doctoral/ | Go Now | 45 | 130 | 2022-01-31 | 2022-02-03 | false | false |
| 0 | Doctor Of Science | https://www.doctor-near-me.info/doctor-of-science/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 37 | 114 | 2022-04-04 | 2022-04-04 | false | false |
| 0 | Doctoral Degree In Pastoral Counseling | https://www.doctor-near-me.info/doctoral-degree-in-pastoral-counseling/ | https://universityofsedona.com/doctoral/ | Go Now | 43 | 126 | 2022-10-10 | 2022-04-21 | false | true |
| 0 | Doctorate Degree Counseling | https://www.doctor-near-me.info/doctorate-degree-counseling/ | https://universityofsedona.com/doctoral/ | Go Now | 41 | 122 | 2021-11-10 | 2022-01-19 | false | true |
| 0 | Doctorate Degree In Counseling | https://www.doctor-near-me.info/doctorate-degree-in-counseling/ | https://universityofsedona.com/doctoral/ | Go Now | 43 | 124 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | Doctorate Degree Near Me | https://www.doctor-near-me.info/doctorate-degree-near-me/ | https://universityofsedona.com/ | Go Now | 42 | 124 | 2021-10-15 | 2022-01-15 | false | true |
| 0 | Doctorate Degree Programs Near Me | https://www.doctor-near-me.info/doctorate-degree-programs-near-me/ | https://universityofsedona.com/ | Go Now | 44 | 124 | 2021-10-09 | 2022-04-01 | false | true |
| 0 | Doctorate Degrees Near Me | https://www.doctor-near-me.info/doctorate-degrees-near-me/ | https://universityofsedona.com/ | Go Now | 40 | 118 | 2021-10-21 | 2022-02-09 | false | true |
| 0 | Doctorate In Metaphysical Studies | https://www.doctor-near-me.info/doctorate-in-metaphysical-studies/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 43 | 123 | 2021-11-01 | 2022-05-11 | false | true |
| 0 | Doctorate In Metaphysical Studies | https://www.doctor-near-me.info/doctorate-in-metaphysical-studies/ | https://universityofsedona.com/ | Go Now | 43 | 123 | 2021-11-01 | 2022-05-11 | false | true |
| 0 | Doctorate In Metaphysics | https://www.doctor-near-me.info/doctorate-in-metaphysics/ | https://universityofsedona.com/ | Go Now | 37 | 111 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | Doctorate In Metaphysics | https://www.doctor-near-me.info/doctorate-in-metaphysics/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 37 | 111 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | Doctorate In Pastoral Counseling | https://www.doctor-near-me.info/doctorate-in-pastoral-counseling/ | https://universityofsedona.com/doctoral/ | Go Now | 43 | 125 | 2021-12-14 | 2022-04-23 | false | true |
| 0 | Doctorate Of Divinity Degree | https://www.doctor-near-me.info/doctorate-of-divinity-degree/ | https://universityofsedona.com/doctoral/ | Go Now | 42 | 123 | 2021-12-22 | 2022-05-24 | false | true |
| 0 | Doctorate Of Science Degree | https://www.doctor-near-me.info/doctorate-of-science-degree/ | https://universityofsedona.com/doctoral/ | Go Now | 45 | 130 | 2021-10-21 | 2022-03-05 | false | true |
| 0 | Dr Of Metaphysics Degree Doctor | https://www.doctor-near-me.info/dr-of-metaphysics-degree/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 46 | 130 | 2021-11-08 | 2022-01-19 | false | true |
| 0 | Dr Of Metaphysics Degree Doctor | https://www.doctor-near-me.info/dr-of-metaphysics-degree/ | https://universityofsedona.com/ | Go Now | 46 | 130 | 2021-11-08 | 2022-01-19 | false | true |
| 0 | Dr Of Metaphysics Doctor | https://www.doctor-near-me.info/dr-of-metaphysics/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 46 | 132 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | Dr Of Metaphysics Doctor | https://www.doctor-near-me.info/dr-of-metaphysics/ | https://universityofsedona.com/rev-dr-brooke-bro | Go Now | 46 | 132 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | Free Doctor Of Metaphysics Degree | https://www.doctor-near-me.info/free-doctor-of-metaphysics-degree/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 45 | 127 | 2022-11-13 | 2022-01-19 | false | false |
| 0 | Free Online Metaphysical Courses Doctor | https://www.doctor-near-me.info/free-online-metaphysical-courses/ | https://universityofsedona.com/ | Go Now | 56 | 122 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | Is Holistic Biblical Doctor | https://www.doctor-near-me.info/is-holistic-biblical/ | https://universityofsedona.com/doctoral/ | Go Now | 43 | 122 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Is My College Accredited Doctor | https://www.doctor-near-me.info/is-my-college-accredited/ | https://universityofsedona.com/ | Go Now | 44 | 123 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | List Of Metaphysical Schools Doctor | https://www.doctor-near-me.info/list-of-metaphysical-schools/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 47 | 131 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | List Of Metaphysical Schools Doctor | https://www.doctor-near-me.info/list-of-metaphysical-schools/ | https://universityofsedona.com/ | Go Now | 47 | 131 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Masters In Holistic Counseling Doctor | https://www.doctor-near-me.info/masters-in-holistic-counseling/ | https://universityofsedona.com/doctoral/ | Go Now | 47 | 129 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Masters In Holistic Counseling Doctor | https://www.doctor-near-me.info/masters-in-holistic-counseling/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 47 | 129 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Masters Of Science Psychology Doctor | https://www.doctor-near-me.info/masters-of-science-psychology/ | https://universityofsedona.com/doctoral/ | Go Now | 48 | 131 | 2022-02-08 | 2022-02-08 | false | false |
| 0 | Metaphysical College Online Doctor | https://www.doctor-near-me.info/metaphysical-college-online/ | https://universityofsedona.com/ | Go Now | 48 | 131 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical College Online Doctor | https://www.doctor-near-me.info/metaphysical-college-online/ | https://universityofsedona.com/ | Go Now | 48 | 131 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical College Online Doctor | https://www.doctor-near-me.info/metaphysical-college-online/ | https://universityofsedona.com/ | Go Now | 48 | 131 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical Degrees Online Accredited Doctor | https://www.doctor-near-me.info/metaphysical-degrees-online-accredited/ | https://universityofsedona.com/metaphysical-cur | Go Now | 47 | 129 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical Degrees Online Accredited Doctor | https://www.doctor-near-me.info/metaphysical-degrees-online-accredited/ | https://universityofsedona.com/ | Go Now | 47 | 129 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical Psychology Degree Doctor | https://www.doctor-near-me.info/metaphysical-psychology-degree/ | https://universityofsedona.com/ | Go Now | 43 | 122 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | Metaphysical Psychology Degree Doctor | https://www.doctor-near-me.info/metaphysical-psychology-degree/ | https://universityofsedona.com/ | Go Now | 43 | 122 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | Metaphysical School Definition Doctor | https://www.doctor-near-me.info/metaphysical-school-definition/ | https://universityofsedona.com/ | Go Now | 18 | 71 | 2022-02-24 | 2022-02-24 | false | false |
| 0 | Metaphysical Schools Online Doctor | https://www.doctor-near-me.info/metaphysical-schools-online/ | https://universityofsedona.com/ | Go Now | 47 | 130 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | Metaphysical Schools Online Doctor | https://www.doctor-near-me.info/metaphysical-schools-online/ | https://universityofsedona.com/metaphysical-cur | Go Now | 47 | 130 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | Metaphysics Degree Online Doctor | https://www.doctor-near-me.info/metaphysics-degree-online/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 47 | 132 | 2022-02-09 | 2022-02-09 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Metaphysics Degree Online Doctor | https://www.doctor-near-me.info/metaphysics-degree-online/ | https://universityofsedona.com/ | Go Now | 47 | 132 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | Online Christian Life Coach Doctor | https://www.doctor-near-me.info/online-christian-life-coach/ | https://universityofsedona.com/ | Go Now | 47 | 130 | 2021-11-27 | 2022-03-12 | false | true |
| 0 | Pastoral Counseling Definition Doctor | https://www.doctor-near-me.info/pastoral-counseling-definition/ | https://universityofsedona.com/exemplars/dissertations | Go Now | 46 | 127 | 2021-10-21 | 2022-01-23 | false | false |
| 0 | Pastoral Counseling Training Doctor | https://www.doctor-near-me.info/pastoral-counseling-training/ | https://universityofsedona.com/exemplars/dissertations | Go Now | 42 | 118 | 2021-12-27 | 2022-06-04 | false | true |
| 0 | Pathway Counseling Ministry Doctor | https://www.doctor-near-me.info/pathway-counseling-ministry/ | https://universityofsedona.com/dr-h-l-causly-msc | Go Now | 38 | 111 | 2022-03-28 | 2022-03-30 | false | false |
| 0 | Ph D In Counseling Doctor | https://www.doctor-near-me.info/ph-d-in-counseling/ | https://universityofsedona.com/doctoral/ | Go Now | 38 | 116 | 2021-10-16 | 2022-01-14 | false | false |
| 0 | Phd Business Ethics Doctor | https://www.doctor-near-me.info/phd-business-ethics/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 36 | 111 | 2022-04-16 | 2022-04-16 | false | false |
| 0 | Phd In Metaphysical Studies Doctor | https://www.doctor-near-me.info/phd-in-metaphysical-studies/ | https://universityofsedona.com/ | Go Now | 43 | 123 | 2021-12-17 | 2022-05-01 | false | true |
| 0 | Phd In Metaphysical Studies Doctor | https://www.doctor-near-me.info/phd-in-metaphysical-studies/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 43 | 123 | 2021-12-17 | 2022-05-01 | false | true |
| 0 | Phd In Metaphysics Online Doctor | https://www.doctor-near-me.info/phd-in-metaphysics-online/ | https://universityofsedona.com/ | Go Now | 48 | 133 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | Phd In Metaphysics Doctor | https://www.doctor-near-me.info/phd-in-metaphysics/ | https://universityofsedona.com/doctoral/ | Go Now | 41 | 120 | 2021-11-27 | 2022-03-12 | false | true |
| 0 | Phd In Metaphysics Doctor | https://www.doctor-near-me.info/phd-in-metaphysics/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 47 | 132 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | Phd In Metaphysics Doctor | https://www.doctor-near-me.info/phd-in-metaphysics/ | https://universityofsedona.com/ | Go Now | 47 | 132 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | Phd In Pastoral Counseling Doctor | https://www.doctor-near-me.info/phd-in-pastoral-counseling/ | https://universityofsedona.com/doctoral/ | Go Now | 42 | 121 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | Phd Life Doctor | https://www.doctor-near-me.info/phd-life/ | https://universityofsedona.com/doctoral/ | Go Now | 42 | 119 | 2022-01-13 | 2022-01-13 | false | false |
| 0 | Phd Pastoral Psychology Doctor | https://www.doctor-near-me.info/phd-pastoral-psychology/ | https://universityofsedona.com/doctoral/ | Go Now | 43 | 125 | 2021-10-17 | 2022-02-08 | false | true |
| 0 | Phd Pastoral Psychology Doctor | https://www.doctor-near-me.info/phd-pastoral-psychology/ | https://universityofsedona.com/doctoral/ | Go Now | 48 | 135 | 2021-10-17 | 2022-02-08 | false | true |
| 0 | Phd Program Near Me Doctor | https://www.doctor-near-me.info/phd-program-near-me/ | https://universityofsedona.com/ | Go Now | 41 | 119 | 2021-10-19 | 2022-02-09 | false | true |
| 0 | Philosophy Research Jobs Doctor | https://www.doctor-near-me.info/philosophy-research-jobs/ | https://universityofsedona.com/doctoral/ | Go Now | 40 | 118 | 2021-12-08 | 2022-04-05 | false | true |
| 0 | School For Metaphysical Studies Doctor | https://www.doctor-near-me.info/school-for-metaphysical-studies/ | https://universityofsedona.com/ | Go Now | 16 | 66 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | School For Metaphysical Studies Doctor | https://www.doctor-near-me.info/school-for-metaphysical-studies/ | https://universityofsedona.com/metaphysical-curr | Go Now | 16 | 66 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | Top Metaphysical Schools Doctor | https://www.doctor-near-me.info/top-metaphysical-schools/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 16 | 68 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | Top Metaphysical Schools Doctor | https://www.doctor-near-me.info/top-metaphysical-schools/ | https://universityofsedona.com/ | Go Now | 16 | 68 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | University Accreditation Usa Doctor | https://www.doctor-near-me.info/university-accreditation-usa/ | https://universityofsedona.com/accreditation/ | Go Now | 44 | 125 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | University Of Arizona Counseling Center Doctor | https://www.doctor-near-me.info/university-of-arizona-counseling-center/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 46 | 128 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | University Of Arizona Counseling Services Doctor | https://www.doctor-near-me.info/university-of-arizona-counseling-services | https://universityofsedona.com/doctoral/ | Go Now | 47 | 133 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | University Of Arizona Degree List Doctor | https://www.doctor-near-me.info/university-of-arizona-degree-list/ | https://universityofsedona.com/ | Go Now | 44 | 122 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | University Of Arizona Degrees Doctor | https://www.doctor-near-me.info/university-of-arizona-degrees/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 42 | 120 | 2022-01-01 | 2022-01-01 | false | false |
| 0 | University Of Arizona Online Masters Degrees Doctor | https://www.doctor-near-me.info/university-of-arizona-online-masters-deg | https://universityofsedona.com/ | Go Now | 45 | 125 | 2021-12-13 | 2022-04-16 | false | true |
| 0 | University Of Arizona Sign In Doctor | https://www.doctor-near-me.info/university-of-arizona-sign-in/ | https://universityofsedona.com/ | Go Now | 48 | 133 | 2021-11-21 | 2022-02-18 | false | true |
| 0 | University Of Doctoral Programs | https://www.doctor-near-me.info/university-of-doctoral-programs/ | https://universityofsedona.com/ | Go Now | 45 | 131 | 2021-12-17 | 2022-05-09 | false | true |
| 0 | University Of Holistic Theology Scam Doctor | https://www.doctor-near-me.info/university-of-holistic-theology-scam/ | https://universityofsedona.com/doctoral/ | Go Now | 36 | 107 | 2022-04-09 | 2022-04-09 | false | false |
| 0 | University Of Holistic Theology Scam Doctor | https://www.doctor-near-me.info/university-of-holistic-theology-scam/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 36 | 107 | 2022-04-09 | 2022-04-09 | false | false |
| 0 | University Of Holistic Theology Scam Doctor | https://www.doctor-near-me.info/university-of-holistic-theology-scam/ | https://universityofsedona.com/enroll/ | Go Now | 36 | 107 | 2022-04-09 | 2022-04-09 | false | false |
| 0 | University Of Holistic Theology Scam Doctor | https://www.doctor-near-me.info/university-of-holistic-theology-scam/ | https://universityofsedona.com/about/ | Go Now | 36 | 107 | 2022-04-09 | 2022-04-09 | false | false |
| 0 | University Of Holistic Theology Scam Doctor | https://www.doctor-near-me.info/university-of-holistic-theology-scam/ | https://universityofsedona.com/ | Go Now | 36 | 107 | 2022-04-09 | 2022-04-09 | false | false |
| 0 | University Of Metaphysical Sciences Fraud Doctor | https://www.doctor-near-me.info/university-of-metaphysical-sciences-frau | https://universityofsedona.com/doctoral-degrees- | Go Now | 37 | 108 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | University Of Metaphysical Sciences Fraud Doctor | https://www.doctor-near-me.info/university-of-metaphysical-sciences-frau | https://universityofsedona.com/doctoral-degrees- | Go Now | 37 | 108 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | University Of Metaphysical Sciences Review Doctor | https://www.doctor-near-me.info/university-of-metaphysical-sciences-revi | https://universityofsedona.com/ | Go Now | 46 | 127 | 2021-12-24 | 2022-06-01 | false | true |
| 0 | University Of Metaphysical Sciences Review Doctor | https://www.doctor-near-me.info/university-of-metaphysical-sciences-revi | https://universityofsedona.com/doctoral-degrees- | Go Now | 46 | 127 | 2021-12-24 | 2022-06-01 | false | true |
| 0 | University Of Metaphysical Sciences Doctor | https://www.doctor-near-me.info/university-of-metaphysical-sciences/ | https://universityofsedona.com/rev-robelyn-garci | Go Now | 45 | 127 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | University Of Metaphysical Sciences Doctor | https://www.doctor-near-me.info/university-of-metaphysical-sciences/ | https://universityofsedona.com/ | Go Now | 45 | 127 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | University Of Metaphysical Sciences Doctor | https://www.doctor-near-me.info/university-of-metaphysical-sciences/ | https://universityofsedona.com/dr-clare-hinsley/ | Go Now | 45 | 127 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | University Of Metaphysical Sciences Doctor | https://www.doctor-near-me.info/university-of-metaphysical-sciences/ | https://universityofsedona.com/university-of-metg | Go Now | 45 | 127 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | University Of Metaphysical Studies Doctor | https://www.doctor-near-me.info/university-of-metaphysical-studies/ | https://universityofsedona.com/ | Go Now | 44 | 122 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | University Of Metaphysical Studies Doctor | https://www.doctor-near-me.info/university-of-metaphysical-studies/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 44 | 122 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | University Of Metaphysical Studies Doctor | https://www.doctor-near-me.info/university-of-metaphysical-studies/ | https://universityofsedona.com/enroll/ | Go Now | 44 | 122 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | University Of Metaphysical Studies Doctor | https://www.doctor-near-me.info/university-of-metaphysical-studies/ | https://universityofsedona.com/bachelors-only-sc | Go Now | 44 | 122 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | University Of Metaphysical Studies Doctor | https://www.doctor-near-me.info/university-of-metaphysical-studies/ | https://universityofsedona.com/scholarships/ | Go Now | 44 | 122 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | University Of Metaphysical Studies Doctor | https://www.doctor-near-me.info/university-of-metaphysical-studies/ | https://universityofsedona.com/graduates-in-actic | Go Now | 44 | 122 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | University Of Metaphysics Complaints Doctor | https://www.doctor-near-me.info/university-of-metaphysics-complaints/ | https://universityofsedona.com/ | Go Now | 48 | 131 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | University Of Metaphysics Complaints Doctor | https://www.doctor-near-me.info/university-of-metaphysics-complaints/ | https://universityofsedona.com/ | Go Now | 48 | 131 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | University Of Metaphysics Fraud Doctor | https://www.doctor-near-me.info/university-of-metaphysics-fraud/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 32 | 98 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | University Of Metaphysics Fraud Doctor | https://www.doctor-near-me.info/university-of-metaphysics-fraud/ | https://universityofsedona.com/ | Go Now | 32 | 98 | 2022-03-30 | 2022-04-02 | false | true |
| 0 | University Of Metaphysics Fraud Doctor | https://www.doctor-near-me.info/university-of-metaphysics-fraud/ | https://universityofsedona.com/ | Go Now | 35 | 104 | 2021-12-05 | 2022-04-02 | false | true |
| 0 | University Of Metaphysics Sedona Doctor | https://www.doctor-near-me.info/university-of-metaphysics-sedona/ | https://universityofsedona.com/doctoral/ | Go Now | 47 | 130 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | University Of Metaphysics Sedona Doctor | https://www.doctor-near-me.info/university-of-metaphysics-sedona/ | https://universityofsedona.com/ | Go Now | 47 | 130 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | University Of Metaphysics Sedona Doctor | https://www.doctor-near-me.info/university-of-metaphysics-sedona/ | https://universityofsedona.com/postgraduate-cei | Go Now | 47 | 130 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | University Of Metaphysics Sedona Doctor | https://www.doctor-near-me.info/university-of-metaphysics-sedona/ | https://universityofsedona.com/university-of-metg | Go Now | 47 | 130 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | University Of Sedona Metaphysics Fraud Doctor | https://www.doctor-near-me.info/university-of-sedona-metaphysics-fraud/ | https://universityofsedona.com/testimonials/ | Go Now | 39 | 113 | 2022-04-14 | 2022-04-28 | false | true |
| 0 | University Of Sedona Metaphysics Fraud Doctor | https://www.doctor-near-me.info/university-of-sedona-metaphysics-fraud/ | https://universityofsedona.com/doctoral/ | Go Now | 39 | 113 | 2021-12-14 | 2022-04-28 | false | true |
| 0 | University Of Sedona Metaphysics Fraud Doctor | https://www.doctor-near-me.info/university-of-sedona-metaphysics-fraud/ | https://universityofsedona.com/ | Go Now | 39 | 113 | 2022-04-14 | 2022-04-28 | false | true |
| 0 | University Of Sedona Metaphysics Fraud Doctor | https://www.doctor-near-me.info/university-of-sedona-metaphysics-fraud/ | https://universityofsedona.com/ | Go Now | 39 | 113 | 2021-12-14 | 2022-04-28 | false | true |
| 0 | University Of Sedona Metaphysics Fraud Doctor | https://www.doctor-near-me.info/university-of-sedona-metaphysics-fraud/ | https://universityofsedona.com/faqs/ | Go Now | 39 | 113 | 2021-12-14 | 2022-04-28 | false | true |
| 0 | University Of Sedona Metaphysics Fraud Doctor | https://www.doctor-near-me.info/university-of-sedona-metaphysics-fraud/ | https://universityofsedona.com/scholarships/ | Go Now | 39 | 113 | 2022-04-14 | 2022-04-28 | false | true |
| 0 | What Do Pastoral Counselors Do Doctor | https://www.doctor-near-me.info/what-do-pastoral-counselors-do/ | https://universityofsedona.com/doctoral/ | Go Now | 44 | 122 | 2021-12-21 | 2022-05-10 | false | true |
| 0 | What Is A Dd Degree Doctor | https://www.doctor-near-me.info/what-is-a-dd-degree/ | https://universityofsedona.com/ | Go Now | 45 | 130 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | What Is Pastoral Counseling Doctor | https://www.doctor-near-me.info/what-is-pastoral-counseling/ | https://universityofsedona.com/doctoral/ | Go Now | 44 | 122 | 2021-10-30 | 2022-05-09 | false | true |
| 0 | What Is Pastoral Counseling Doctor | https://www.doctor-near-me.info/what-is-pastoral-counseling/ | https://universityofsedona.com/ | Go Now | 44 | 122 | 2021-10-30 | 2022-05-09 | false | true |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | What Is Pastoral Psychology Doctor | https://www.doctor-near-me.info/what-is-pastoral-psychology/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 35 | 104 | 2022-04-17 | 2022-04-17 | false | false |
| 0 | What To Do With A Philosophy Degree Doctor | https://www.doctor-near-me.info/what-to-do-with-a-philosophy-degree/ | https://universityofsedona.com/doctoral/ | Go Now | 40 | 114 | 2021-11-16 | 2022-02-14 | false | true |
| 0 | University Rings Graduation Drug | https://www.drugsaz.info/university-rings-graduation/ | https://universityofsedona.com/2019-convention/ | Go Now | 42 | 114 | 2022-01-31 | 2022-01-31 | false | false |
| 0 | American Institute Of Metaphysics University | https://www.education-university.com/american-institute-of-metaphysics/ | https://universityofsedona.com/rev-michael-wanr | Go Now | 41 | 113 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | American Institute Of Metaphysics University | https://www.education-university.com/american-institute-of-metaphysics/ | https://universityofsedona.com/ | Go Now | 41 | 113 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | Art Classes In Sedona Az University | https://www.education-university.com/art-classes-in-sedona-az/ | https://universityofsedona.com/accreditation/ | Go Now | 39 | 108 | 2022-01-25 | 2022-01-25 | false | false |
| 0 | Art Classes In Sedona Az University | https://www.education-university.com/art-classes-in-sedona-az/ | https://universityofsedona.com/ | Go Now | 39 | 108 | 2022-01-25 | 2022-01-25 | false | false |
| 0 | Bachelor Of Science Diploma University | https://www.education-university.com/bachelor-of-science-diploma/ | https://universityofsedona.com/bachelors-progra | Go Now | 48 | 126 | 2021-08-06 | 2022-01-20 | false | true |
| 0 | Bmsc Log In University | https://www.education-university.com/bmsc-log-in/ | https://universityofsedona.com/ | Go Now | 25 | 79 | 2021-12-17 | 2022-06-01 | false | true |
| 0 | Cabinet Ministers 2014 University | https://www.education-university.com/cabinet-ministers-2014/ | https://universityofsedona.com/wp-content/uploa | Go Now | 37 | 104 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | Colleges That Offer Coaching Degrees University | https://www.education-university.com/colleges-that-offer-coaching-degree | https://universityofsedona.com/ | Go Now | 42 | 114 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Colleges That Offer Parapsychology Degrees University | https://www.education-university.com/colleges-that-offer-parapsychology- | https://universityofsedona.com/ | Go Now | 33 | 96 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | Curriculum Samples Pdf University | https://www.education-university.com/curriculum-samples-pdf/ | https://universityofsedona.com/curriculum-sampl | Go Now | 48 | 129 | 2021-08-27 | 2022-02-12 | false | true |
| 0 | Define Philosophical Thinking University | https://www.education-university.com/define-philosophical-thinking/ | https://universityofsedona.com/meaning-of-meta | Go Now | 43 | 115 | 2022-01-28 | 2022-01-28 | false | false |
| 0 | Definition And Meaning Of Philosophy University | https://www.education-university.com/definition-and-meaning-of-philosop | https://universityofsedona.com/meaning-of-meta | Go Now | 45 | 119 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | Doctor Of Counseling Degree University | https://www.education-university.com/doctor-of-counseling-degree/ | https://universityofsedona.com/doctoral/ | Go Now | 43 | 115 | 2021-12-19 | 2022-06-03 | false | true |
| 0 | Doctor Of Counseling Degree University | https://www.education-university.com/doctor-of-counseling-degree/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 43 | 115 | 2021-12-19 | 2022-06-03 | false | true |
| 0 | Doctor Of Divinity Programs University | https://www.education-university.com/doctor-of-divinity-programs/ | https://universityofsedona.com/doctoral/ | Go Now | 43 | 116 | 2022-01-13 | 2022-01-13 | false | false |
| 0 | Doctor Of Psychology Degree University | https://www.education-university.com/doctor-of-psychology-degree/ | https://universityofsedona.com/doctoral/ | Go Now | 49 | 127 | 2021-05-14 | 2022-01-10 | false | true |
| 0 | Doctor Of Psychology Degree University | https://www.education-university.com/doctor-of-psychology-degree/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 48 | 125 | 2021-05-14 | 2022-01-10 | false | true |
| 0 | Doctor Of Science Programs University | https://www.education-university.com/doctor-of-science-programs/ | https://universityofsedona.com/doctoral/ | Go Now | 43 | 116 | 2021-11-19 | 2022-05-07 | false | true |
| 0 | Doctor Of Science Vs Phd University | https://www.education-university.com/doctor-of-science-vs-phd/ | https://universityofsedona.com/doctoral/ | Go Now | 43 | 113 | 2021-12-25 | 2022-06-11 | false | true |
| 0 | Doctoral Degree In Philosophy University | https://www.education-university.com/doctoral-degree-in-philosophy/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 36 | 101 | 2021-10-24 | 2022-04-11 | false | false |
| 0 | Doctorate Degree In Counseling University | https://www.education-university.com/doctorate-degree-in-counseling/ | https://universityofsedona.com/doctoral/ | Go Now | 39 | 108 | 2021-10-11 | 2022-03-27 | false | true |
| 0 | Doctorate In Coaching University | https://www.education-university.com/doctorate-in-coaching/ | https://universityofsedona.com/doctoral/ | Go Now | 48 | 127 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | Doctorate In Coaching University | https://www.education-university.com/doctorate-in-coaching/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 48 | 127 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | Doctorate In Divinity University | https://www.education-university.com/doctorate-in-divinity/ | https://universityofsedona.com/doctoral/ | Go Now | 42 | 114 | 2021-11-16 | 2022-05-01 | false | true |
| 0 | Doctorate In Life Coaching University | https://www.education-university.com/doctorate-in-life-coaching/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 43 | 116 | 2021-06-21 | 2022-04-13 | false | true |
| 0 | Doctorate In Metaphysics University | https://www.education-university.com/doctorate-in-metaphysics/ | https://universityofsedona.com/ | Go Now | 47 | 123 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | Doctorate In Metaphysics University | https://www.education-university.com/doctorate-in-metaphysics/ | https://universityofsedona.com/ | Go Now | 47 | 123 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | Doctorate In Parapsychology University | https://www.education-university.com/doctorate-in-parapsychology/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 46 | 122 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | Doctorate In Parapsychology University | https://www.education-university.com/doctorate-in-parapsychology/ | https://universityofsedona.com/ | Go Now | 46 | 122 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | Doctorate Of Science Degree University | https://www.education-university.com/doctorate-of-science-degree/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 42 | 113 | 2021-07-24 | 2022-01-08 | false | true |
| 0 | Doctorate Programs Near Me University | https://www.education-university.com/doctorate-programs-near-me/ | https://universityofsedona.com/ | Go Now | 38 | 106 | 2021-11-26 | 2022-05-12 | false | true |
| 0 | Dr A Gorman University | https://www.education-university.com/dr-a-gorman/ | https://universityofsedona.com/dr-gala-gorman-p | Go Now | 48 | 127 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | Dr Gorman Az University | https://www.education-university.com/dr-gorman/ | https://universityofsedona.com/dr-gala-gorman-p | Go Now | 37 | 103 | 2022-04-05 | 2022-04-05 | false | false |
| 0 | Examples Of Master Thesis Paper University | https://www.education-university.com/examples-of-master-thesis-paper/ | https://universityofsedona.com/thesis-exemplars- | Go Now | 30 | 89 | 2022-04-19 | 2022-04-19 | false | false |
| 0 | Free Doctor Of Divinity Degree University | https://www.education-university.com/free-doctor-of-divinity-degree/ | https://universityofsedona.com/doctoral/ | Go Now | 46 | 122 | 2022-02-11 | 2022-02-11 | false | false |
| 0 | Free Metaphysical Studies University | https://www.education-university.com/free-metaphysical-studies/ | https://universityofsedona.com/bachelors-only-sc | Go Now | 45 | 120 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | Free Metaphysical Studies University | https://www.education-university.com/free-metaphysical-studies/ | https://universityofsedona.com/ | Go Now | 45 | 120 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | Free Ordained Minister Certificate University | https://www.education-university.com/free-ordained-minister-certificate/ | https://universityofsedona.com/bachelors/ | Go Now | 40 | 110 | 2021-09-23 | 2022-03-11 | false | true |
| 0 | Holistic Coaching Certification University | https://www.education-university.com/holistic-coaching-certification/ | https://universityofsedona.com/ | Go Now | 44 | 117 | 2022-01-09 | 2022-06-27 | false | true |
| 0 | Holistic Healers Near Me University | https://www.education-university.com/holistic-healers-near-me/ | https://universityofsedona.com/ | Go Now | 45 | 122 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | Holistic Studies Degree Programs University | https://www.education-university.com/holistic-studies-degree-programs/ | https://universityofsedona.com/ | Go Now | 37 | 103 | 2022-05-12 | 2022-05-17 | false | true |
| 0 | Holistic Training Schools University | https://www.education-university.com/holistic-training-schools/ | https://universityofsedona.com/ | Go Now | 46 | 124 | 2021-06-27 | 2022-05-06 | false | true |
| 0 | Institute Of Metaphysical Humanistic Science University | https://www.education-university.com/institute-of-metaphysical-humanisti | https://universityofsedona.com/graduates-in-actic | Go Now | 44 | 117 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | Institute Of Metaphysical Science University | https://www.education-university.com/institute-of-metaphysical-science/ | https://universityofsedona.com/ | Go Now | 37 | 103 | 2022-01-09 | 2022-06-25 | false | true |
| 0 | Institute Of Metaphysical Science University | https://www.education-university.com/institute-of-metaphysical-science/ | https://universityofsedona.com/graduates-in-actic | Go Now | 37 | 103 | 2022-01-09 | 2022-06-25 | false | true |
| 0 | International University Of Metaphysics | https://www.education-university.com/international-university-of-metaphy: | https://universityofsedona.com/university-of-sedc | Go Now | 35 | 103 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | International University Of Metaphysics | https://www.education-university.com/international-university-of-metaphy: | https://universityofsedona.com/ | Go Now | 35 | 103 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | International University Of Metaphysics | https://www.education-university.com/international-university-of-metaphy: | https://universityofsedona.com/mbam/ | Go Now | 35 | 103 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | International University Of Metaphysics | https://www.education-university.com/international-university-of-metaphy: | https://universityofsedona.com/international-met | Go Now | 35 | 103 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | International University Of Metaphysics | https://www.education-university.com/international-university-of-metaphy: | https://universityofsedona.com/university-of-met | Go Now | 35 | 103 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | It Programs Near Me University | https://www.education-university.com/it-programs-near-me/ | https://universityofsedona.com/ | Go Now | 48 | 125 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Master's Degree Jobs Near Me University | https://www.education-university.com/master's-degree-jobs-near-me/ | https://universityofsedona.com/ | Go Now | 42 | 113 | 2021-12-27 | 2022-06-14 | false | true |
| 0 | Master's Thesis Examples University | https://www.education-university.com/master's-thesis-examples/ | https://universityofsedona.com/thesis-exemplars- | Go Now | 45 | 122 | 2021-05-10 | 2022-05-25 | false | true |
| 0 | Meaning Of The Universe University | https://www.education-university.com/meaning-of-the-universe/ | https://universityofsedona.com/meaning-of-meta | Go Now | 47 | 124 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Metaphysics Institute Reviews University | https://www.education-university.com/metaphysics-institute-reviews/ | https://universityofsedona.com/university-of-sedc | Go Now | 43 | 115 | 2021-12-14 | 2022-06-02 | false | true |
| 0 | Metaphysics Institute Reviews University | https://www.education-university.com/metaphysics-institute-reviews/ | https://universityofsedona.com/ | Go Now | 43 | 115 | 2021-12-14 | 2022-06-02 | false | true |
| 0 | Metaphysics Institute Scam University | https://www.education-university.com/metaphysics-institute-scam/ | https://universityofsedona.com/university-of-sedc | Go Now | 42 | 119 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | Metaphysics Institute Scam University | https://www.education-university.com/metaphysics-institute-scam/ | https://universityofsedona.com/ | Go Now | 42 | 119 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | Metaphysics University Scam | https://www.education-university.com/metaphysics-university-scam/ | https://universityofsedona.com/ | Go Now | 47 | 128 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | Metaphysics University Scam | https://www.education-university.com/metaphysics-university-scam/ | https://universityofsedona.com/masters-program | Go Now | 47 | 128 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | Minister Ordination University | https://www.education-university.com/minister-ordination/ | https://universityofsedona.com/international-met | Go Now | 38 | 106 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Mysial University | https://www.education-university.com/mysial/ | https://universityofsedona.com/ | Go Now | 11 | 50 | 2021-08-10 | 2022-01-26 | false | true |
| 0 | Ordained Minister List University | https://www.education-university.com/ordained-minister-list/ | https://universityofsedona.com/bachelors-progra | Go Now | 46 | 121 | 2021-09-07 | 2022-02-23 | false | true |
| 0 | Ordained Minister List University | https://www.education-university.com/ordained-minister-list/ | https://universityofsedona.com/bachelors-progra | Go Now | 48 | 128 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | Ordained Minister Requirements University | https://www.education-university.com/ordained-minister-requirements/ | https://universityofsedona.com/bachelors-progra | Go Now | 47 | 125 | 2021-10-07 | 2022-03-23 | false | true |
| 0 | Ordained Minister Requirements University | https://www.education-university.com/ordained-minister-requirements/ | https://universityofsedona.com/bachelors/ | Go Now | 47 | 125 | 2021-10-07 | 2022-03-23 | false | true |
| 0 | Order Graduation Rings University | https://www.education-university.com/order-graduation-rings/ | https://universityofsedona.com/2019-convention/ | Go Now | 40 | 110 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | Parapsychology Degree Programs University | https://www.education-university.com/parapsychology-degree-programs/ | https://universityofsedona.com/ | Go Now | 40 | 110 | 2021-10-09 | 2022-03-25 | false | true |
| 0 | Phd In Parapsychology University | https://www.education-university.com/phd-in-parapsychology/ | https://universityofsedona.com/ | Go Now | 18 | 65 | 2022-03-10 | 2022-03-10 | false | false |
| 0 | Phd In Psychology Az University | https://www.education-university.com/phd-in-psychology-az/ | https://universityofsedona.com/ | Go Now | 47 | 129 | 2022-02-12 | 2022-02-14 | false | false |
| 0 | Professional Memberships And Associations University | https://www.education-university.com/professional-memberships-and-ass | https://universityofsedona.com/our-members-ass | Go Now | 42 | 115 | 2022-02-01 | 2022-02-01 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Root Of The Word Universe University | https://www.education-university.com/root-of-the-word-universe/ | https://universityofsedona.com/meaning-of-meta | Go Now | 43 | 115 | 2021-10-31 | 2022-04-15 | false | true |
| 0 | School Of Metaphysics Missouri University | https://www.education-university.com/school-of-metaphysics-missouri/ | https://universityofsedona.com/ | Go Now | 44 | 118 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | School Of Metaphysics Missouri University | https://www.education-university.com/school-of-metaphysics-missouri/ | https://universityofsedona.com/university-of-met: | Go Now | 44 | 118 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | School Of Metaphysics Online University | https://www.education-university.com/school-of-metaphysics-online/ | https://universityofsedona.com/ | Go Now | 48 | 127 | 2022-01-28 | 2022-01-28 | false | false |
| 0 | School Of Metaphysics Online University | https://www.education-university.com/school-of-metaphysics-online/ | https://universityofsedona.com/metaphysical-cur | Go Now | 48 | 127 | 2022-01-28 | 2022-01-28 | false | false |
| 0 | School Of Metaphysics University | https://www.education-university.com/school-of-metaphysics/ | https://universityofsedona.com/ | Go Now | 47 | 124 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | School Of Metaphysics University | https://www.education-university.com/school-of-metaphysics/ | https://universityofsedona.com/university-of-met: | Go Now | 47 | 124 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Schools Near Me College University | https://www.education-university.com/schools-near-me-college/ | https://universityofsedona.com/ | Go Now | 43 | 117 | 2021-12-10 | 2022-05-24 | false | true |
| 0 | Sedona Arizona Worldmark University | https://www.education-university.com/sedona-arizona-worldmark/ | https://universityofsedona.com/ | Go Now | 34 | 97 | 2022-04-17 | 2022-04-17 | false | false |
| 0 | Sedona Arizona Worldmark University | https://www.education-university.com/sedona-arizona-worldmark/ | https://universityofsedona.com/university-of-sedc | Go Now | 34 | 97 | 2022-04-17 | 2022-04-17 | false | false |
| 0 | Sedona Art Center Events University | https://www.education-university.com/sedona-art-center-events/ | https://universityofsedona.com/ | Go Now | 45 | 122 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Sedona Art Classes University | https://www.education-university.com/sedona-art-classes/ | https://universityofsedona.com/ | Go Now | 30 | 91 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | Sedona Arts Academy University | https://www.education-university.com/sedona-arts-academy/ | https://universityofsedona.com/rev-robelyn-garci: | Go Now | 43 | 119 | 2021-12-15 | 2022-06-01 | false | true |
| 0 | Sedona Arts Center University | https://www.education-university.com/sedona-arts-center/ | https://universityofsedona.com/2019-convention/ | Go Now | 38 | 107 | 2022-04-04 | 2022-04-04 | false | false |
| 0 | Sedona Arts Center University | https://www.education-university.com/sedona-arts-center/ | https://universityofsedona.com/ | Go Now | 38 | 107 | 2022-04-04 | 2022-04-04 | false | false |
| 0 | Sedona School Of Metaphysics University | https://www.education-university.com/sedona-school-of-metaphysics/ | https://universityofsedona.com/ | Go Now | 30 | 95 | 2022-01-01 | 2022-06-14 | false | true |
| 0 | Sedona School Of Metaphysics University | https://www.education-university.com/sedona-school-of-metaphysics/ | https://universityofsedona.com/university-of-met: | Go Now | 30 | 95 | 2022-01-01 | 2022-06-14 | false | true |
| 0 | Sedona School Of Metaphysics Review | https://www.education-university.com/sedona-school-of-metaphysics-r | https://universityofsedona.com/international-met: | Go Now | 30 | 95 | 2022-01-01 | 2022-06-14 | false | true |
| 0 | Sedona University Of Metaphysics Review | https://www.education-university.com/sedona-university-of-metaphysics-r | https://universityofsedona.com/ | Go Now | 27 | 89 | 2022-01-05 | 2022-06-21 | false | true |
| 0 | Sedona University Of Metaphysics Review | https://www.education-university.com/sedona-university-of-metaphysics-r | https://universityofsedona.com/international-met: | Go Now | 27 | 89 | 2022-01-05 | 2022-06-21 | false | true |
| 0 | Sedona University Of Metaphysics | https://www.education-university.com/sedona-university-of-metaphysics/ | https://universityofsedona.com/ | Go Now | 20 | 75 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | Sedona University Of Metaphysics | https://www.education-university.com/sedona-university-of-metaphysics/ | https://universityofsedona.com/university-of-met: | Go Now | 20 | 75 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | The University Of Sedona | https://www.education-university.com/the-university-of-sedona/ | https://universityofsedona.com/ | Go Now | 46 | 128 | 2022-01-02 | 2022-06-16 | false | true |
| 0 | The University Of Sedona | https://www.education-university.com/the-university-of-sedona/ | https://universityofsedona.com/enroll/ | Go Now | 46 | 128 | 2022-01-04 | 2022-06-16 | false | true |
| 0 | Top Schools In Az University | https://www.education-university.com/top-schools-in-az/ | https://universityofsedona.com/ | Go Now | 35 | 100 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | Tuition Options Mailing Address University | https://www.education-university.com/tuition-options-mailing-address/ | https://universityofsedona.com/bachelors-only-tu | Go Now | 48 | 137 | 2021-11-24 | 2022-05-10 | false | true |
| 0 | Universities In Az University | https://www.education-university.com/universities-in-az/ | https://universityofsedona.com/ | Go Now | 45 | 119 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | University Near Me | https://www.education-university.com/university-near-me/ | https://universityofsedona.com/ | Go Now | 46 | 124 | 2021-06-02 | 2022-06-18 | false | true |
| 0 | University Of Address Az | https://www.education-university.com/university-of-address-az/ | https://universityofsedona.com/contact-us/ | Go Now | 43 | 128 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | University Of Arizona Doctoral Degree | https://www.education-university.com/university-of-arizona-doctoral-degr | https://universityofsedona.com/doctoral-degrees- | Go Now | 36 | 108 | 2022-04-13 | 2022-04-13 | false | false |
| 0 | University Of Arizona Ein | https://www.education-university.com/university-of-arizona-ein/ | https://universityofsedona.com/university-of-met: | Go Now | 46 | 128 | 2022-01-07 | 2022-01-07 | false | false |
| 0 | University Of Degrees | https://www.education-university.com/university-of-degrees/ | https://universityofsedona.com/ | Go Now | 46 | 128 | 2021-09-04 | 2022-02-17 | false | true |
| 0 | University Of Florida Graduation Rings | https://www.education-university.com/university-of-florida-graduation-ring | https://universityofsedona.com/2019-convention/ | Go Now | 38 | 107 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | University Of Holistic Theology | https://www.education-university.com/university-of-holistic-theology/ | https://universityofsedona.com/dr-spyder-webb-p | Go Now | 42 | 117 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | University Of Metaphysical Sciences Complaint | https://www.education-university.com/university-of-metaphysical-science: | https://universityofsedona.com/bachelors-progra | Go Now | 47 | 130 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | University Of Metaphysical Sciences Complaint | https://www.education-university.com/university-of-metaphysical-science: | https://universityofsedona.com/university-of-met: | Go Now | 47 | 130 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | University Of Metaphysical Sciences Fraud | https://www.education-university.com/university-of-metaphysical-science: | https://universityofsedona.com/doctoral-degrees- | Go Now | 40 | 117 | 2022-01-04 | 2022-06-19 | false | true |
| 0 | University Of Metaphysical Sciences Fraud | https://www.education-university.com/university-of-metaphysical-science: | https://universityofsedona.com/ | Go Now | 40 | 117 | 2022-01-04 | 2022-06-19 | false | true |
| 0 | University Of Metaphysical Sciences Review | https://www.education-university.com/university-of-metaphysical-science: | https://universityofsedona.com/testimonials/ | Go Now | 43 | 118 | 2021-12-14 | 2022-05-28 | false | true |
| 0 | University Of Metaphysical Sciences Review | https://www.education-university.com/university-of-metaphysical-science: | https://universityofsedona.com/ | Go Now | 43 | 118 | 2021-12-14 | 2022-05-28 | false | true |
| 0 | University Of Metaphysical Sciences Reviews | https://www.education-university.com/university-of-metaphysical-science: | https://universityofsedona.com/2019-convention/ | Go Now | 38 | 108 | 2021-07-07 | 2022-05-24 | false | true |
| 0 | University Of Metaphysical Sciences Reviews | https://www.education-university.com/university-of-metaphysical-science: | https://universityofsedona.com/masters-program. | Go Now | 46 | 124 | 2021-07-07 | 2022-05-24 | false | true |
| 0 | University Of Metaphysical Sciences Scam | https://www.education-university.com/university-of-metaphysical-science: | https://universityofsedona.com/ | Go Now | 47 | 129 | 2021-11-10 | 2022-04-29 | false | true |
| 0 | University Of Metaphysical Sciences Scam | https://www.education-university.com/university-of-metaphysical-science: | https://universityofsedona.com/masters-program. | Go Now | 47 | 129 | 2021-11-10 | 2022-04-29 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.education-university.com/university-of-metaphysical-science: | https://universityofsedona.com/ | Go Now | 37 | 106 | 2021-11-22 | 2022-05-10 | false | true |
| 0 | University Of Metaphysical Studies | https://www.education-university.com/university-of-metaphysical-studies/ | https://universityofsedona.com/bachelors-progra | Go Now | 35 | 105 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | University Of Metaphysical Studies | https://www.education-university.com/university-of-metaphysical-studies/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 35 | 105 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | University Of Metaphysical Studies | https://www.education-university.com/university-of-metaphysical-studies/ | https://universityofsedona.com/enroll/ | Go Now | 35 | 105 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | University Of Metaphysical Studies | https://www.education-university.com/university-of-metaphysical-studies/ | https://universityofsedona.com/ | Go Now | 35 | 105 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | University Of Metaphysical Studies | https://www.education-university.com/university-of-metaphysical-studies/ | https://universityofsedona.com/scholarships/ | Go Now | 35 | 105 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | University Of Metaphysics Arizona | https://www.education-university.com/university-of-metaphysics-arizona/ | https://universityofsedona.com/ | Go Now | 32 | 101 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | University Of Metaphysics Arizona | https://www.education-university.com/university-of-metaphysics-arizona/ | https://universityofsedona.com/university-of-met: | Go Now | 32 | 101 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | University Of Metaphysics Review | https://www.education-university.com/university-of-metaphysics-review/ | https://universityofsedona.com/testimonials/ | Go Now | 43 | 122 | 2021-12-18 | 2022-06-04 | false | true |
| 0 | University Of Metaphysics Review | https://www.education-university.com/university-of-metaphysics-review/ | https://universityofsedona.com/ | Go Now | 43 | 122 | 2021-12-18 | 2022-06-04 | false | true |
| 0 | University Of Metaphysics Sedona | https://www.education-university.com/university-of-metaphysics-sedona/ | https://universityofsedona.com/accreditation/ | Go Now | 45 | 125 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | University Of Metaphysics Sedona | https://www.education-university.com/university-of-metaphysics-sedona/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 45 | 125 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | University Of Metaphysics Sedona | https://www.education-university.com/university-of-metaphysics-sedona/ | https://universityofsedona.com/ | Go Now | 45 | 125 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | University Of Metaphysics Sedona | https://www.education-university.com/university-of-metaphysics-sedona/ | https://universityofsedona.com/university-of-met: | Go Now | 45 | 125 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | University Of Metaphysics | https://www.education-university.com/university-of-metaphysics/ | https://universityofsedona.com/ | Go Now | 46 | 128 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | University Of Metaphysics | https://www.education-university.com/university-of-metaphysics/ | https://universityofsedona.com/university-of-met: | Go Now | 46 | 128 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | University Of Phoenix Near Me | https://www.education-university.com/university-of-phoenix-near-me/ | https://universityofsedona.com/ | Go Now | 44 | 123 | 2022-01-23 | 2022-01-23 | false | false |
| 0 | University Of Sedona Accreditation | https://www.education-university.com/university-of-sedona-accreditation/ | https://universityofsedona.com/university-of-sedc | Go Now | 44 | 123 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | University Of Sedona Accreditation | https://www.education-university.com/university-of-sedona-accreditation/ | https://universityofsedona.com/postgraduate-cel | Go Now | 44 | 123 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | University Of Sedona Accreditation | https://www.education-university.com/university-of-sedona-accreditation/ | https://universityofsedona.com/scholarships/ | Go Now | 44 | 123 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | University Of Sedona Accreditation | https://www.education-university.com/university-of-sedona-accreditation/ | https://universityofsedona.com/faqs/ | Go Now | 44 | 123 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | University Of Sedona Accreditation | https://www.education-university.com/university-of-sedona-accreditation/ | https://universityofsedona.com/metaphysical-cur | Go Now | 44 | 123 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | University Of Sedona Alumni | https://www.education-university.com/university-of-sedona-alumni/ | https://universityofsedona.com/mba-m/ | Go Now | 47 | 130 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Sedona Alumni | https://www.education-university.com/university-of-sedona-alumni/ | https://universityofsedona.com/alumni-associatio | Go Now | 47 | 130 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Sedona Alumni | https://www.education-university.com/university-of-sedona-alumni/ | https://universityofsedona.com/alumni-memberd | Go Now | 47 | 130 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Sedona Alumni | https://www.education-university.com/university-of-sedona-alumni/ | https://universityofsedona.com/alumni-associatio | Go Now | 47 | 130 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Sedona Alumni | https://www.education-university.com/university-of-sedona-alumni/ | https://universityofsedona.com/our-members-que | Go Now | 47 | 130 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Sedona Alumni | https://www.education-university.com/university-of-sedona-alumni/ | https://universityofsedona.com/about/ | Go Now | 47 | 130 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Sedona Alumni | https://www.education-university.com/university-of-sedona-alumni/ | https://universityofsedona.com/ | Go Now | 47 | 130 | 2022-02-05 | 2022-02-05 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Sedona Metaphysics Fraud | https://www.education-university.com/university-of-sedona-metaphysics-f | https://universityofsedona.com/ | Go Now | 35 | 105 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | University Of Sedona Phd | https://www.education-university.com/university-of-sedona-phd/ | https://universityofsedona.com/doctoral/ | Go Now | 44 | 123 | 2021-11-22 | 2022-05-08 | false | true |
| 0 | University Of Sedona Phd | https://www.education-university.com/university-of-sedona-phd/ | https://universityofsedona.com/testimonials/ | Go Now | 44 | 123 | 2021-11-22 | 2022-05-08 | false | true |
| 0 | University Of Sedona Phd | https://www.education-university.com/university-of-sedona-phd/ | https://universityofsedona.com/doctoral-dissertat | Go Now | 44 | 123 | 2021-11-22 | 2022-05-08 | false | true |
| 0 | University Of Sedona Phd | https://www.education-university.com/university-of-sedona-phd/ | https://universityofsedona.com/anneli-driessen-p | Go Now | 44 | 123 | 2021-11-22 | 2022-05-08 | false | true |
| 0 | University Of Sedona Phd | https://www.education-university.com/university-of-sedona-phd/ | https://universityofsedona.com/ | Go Now | 44 | 123 | 2021-11-22 | 2022-05-08 | false | true |
| 0 | University Of Sedona Reviews | https://www.education-university.com/university-of-sedona-reviews/ | https://universityofsedona.com/testimonials/ | Go Now | 19 | 73 | 2022-04-04 | 2022-04-04 | false | false |
| 0 | University Of Sedona Reviews | https://www.education-university.com/university-of-sedona-reviews/ | https://universityofsedona.com/ | Go Now | 19 | 73 | 2022-04-04 | 2022-04-04 | false | true |
| 0 | University Of Sedona Scam | https://www.education-university.com/university-of-sedona-scam/ | https://universityofsedona.com/accreditation/ | Go Now | 41 | 117 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | University Of Sedona Scam | https://www.education-university.com/university-of-sedona-scam/ | https://universityofsedona.com/enroll/ | Go Now | 42 | 119 | 2021-08-23 | 2022-02-04 | false | true |
| 0 | University Of Sedona Scam | https://www.education-university.com/university-of-sedona-scam/ | https://universityofsedona.com/ | Go Now | 41 | 117 | 2021-08-23 | 2022-02-04 | false | false |
| 0 | University Rings Graduation | https://www.education-university.com/university-rings-graduation/ | https://universityofsedona.com/2019-convention/ | Go Now | 35 | 100 | 2022-04-19 | 2022-04-19 | false | false |
| 0 | What Is Doctoral Degree University | https://www.education-university.com/what-is-doctoral-degree/ | https://universityofsedona.com/doctoral/ | Go Now | 46 | 121 | 2021-07-17 | 2022-01-01 | false | true |
| 0 | Wisdom Knowledge And Understanding University | https://www.education-university.com/wisdom-knowledge-and-understand | https://universityofsedona.com/exemplars/thesis/ | Go Now | 44 | 117 | 2021-10-10 | 2022-03-28 | false | true |
| 0 | meaning of metaphysics in philosophy | Metaphysics (Stanford Encyclope | https://www.eigolink.net/find/meaning-of-metaphysics-in-philosophy | https://universityofsedona.com/meaning-of-meta | | 10 | 28 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | metaphysical education | Metaphysics University | Metaphysics School | | https://www.eigolink.net/find/metaphysical-education | https://universityofsedona.com/meaning-of-meta | | 10 | 22 | 2021-05-20 | 2022-01-17 | false | true |
| 0 | metaphysical spiritual training | Spiritual Counseling Degree - IMHS M | https://www.eigolink.net/find/metaphysical-spiritual-training | https://universityofsedona.com/ | | 8 | 20 | 2022-02-19 | 2022-02-19 | false | false |
| 0 | metaphysics | Metaphysics (Stanford Encyclopedia of Philosophy) | https://www.eigolink.net/find/metaphysics | https://universityofsedona.com/meaning-of-meta | | 10 | 40 | 2022-02-24 | 2022-02-24 | false | true |
| 0 | metaphysics define | Metaphysics | Definition of Metaphysics by Merria | https://www.eigolink.net/find/metaphysics-define | https://universityofsedona.com/meaning-of-meta | | 11 | 44 | 2021-08-28 | 2022-01-20 | false | true |
| 0 | metaphysics definition philosophy | Metaphysics (Stanford Encyclopedia | https://www.eigolink.net/find/metaphysics-definition-philosophy | https://universityofsedona.com/meaning-of-meta | | 10 | 28 | 2022-01-14 | 2022-01-14 | false | true |
| 0 | metaphysics god | Metaphysical meaning of God (rw) | Truth Unity | https://www.eigolink.net/find/metaphysics-god | https://universityofsedona.com/meaning-of-meta | | 10 | 30 | 2021-11-02 | 2022-04-21 | false | true |
| 0 | metaphysics meaning | Metaphysics Definition & Meaning - Merriam-W | https://www.eigolink.net/find/metaphysics-meaning | https://universityofsedona.com/meaning-of-meta | | 10 | 37 | 2022-05-22 | 2022-05-22 | false | false |
| 0 | metaphysics school | School Of Metaphysics | https://www.eigolink.net/find/metaphysics-school | https://universityofsedona.com/ | | 9 | 24 | 2021-11-04 | 2022-04-21 | false | true |
| 0 | metaphysics university online | University of Metaphysics | https://www.eigolink.net/find/metaphysics-university-online | https://universityofsedona.com/university-of-met | | 10 | 25 | 2022-07-17 | 2022-07-17 | true | false |
| 0 | metaphysics university sedona resort | University of Metaphysics | https://www.eigolink.net/find/metaphysics-university-sedona-resort | https://universityofsedona.com/doctoral-degrees- | | 10 | 23 | 2022-06-19 | 2022-06-19 | false | false |
| 0 | metaphysics university sedona resort | University of Metaphysics | https://www.eigolink.net/find/metaphysics-university-sedona-resort | https://universityofsedona.com/ | | 10 | 23 | 2022-06-19 | 2022-06-19 | false | false |
| 0 | metaphysics university sedona resort | University of Metaphysics | https://www.eigolink.net/find/metaphysics-university-sedona-resort | https://universityofsedona.com/university-of-met | | 10 | 23 | 2022-06-19 | 2022-06-19 | false | false |
| 0 | metaphysics university sedona resort | University of Metaphysics | https://www.eigolink.net/find/metaphysics-university-sedona-resort | https://universityofsedona.com/masters-program | | 10 | 23 | 2022-06-19 | 2022-06-19 | false | false |
| 0 | metaphysics university sedona resort | University of Metaphysics | https://www.eigolink.net/find/metaphysics-university-sedona-resort | https://universityofsedona.com/metaphysical-cur | | 10 | 23 | 2022-06-19 | 2022-06-19 | false | false |
| <mark>0</mark> | <mark>sedona university of metaphysical sciences | University of Sedona - Me</mark> | <mark>https://www.eigolink.net/find/sedona-university-of-metaphysical-sciences</mark> | <mark>https://universityofsedona.com/</mark> | | <mark>11</mark> | <mark>25</mark> | <mark>2022-01-16</mark> | <mark>2022-01-16</mark> | <mark>false</mark> | <mark>false</mark> |
| <mark>0</mark> | <mark>sedona university of metaphysical sciences | University of Sedona - Me</mark> | <mark>https://www.eigolink.net/find/sedona-university-of-metaphysical-sciences</mark> | <mark>https://universityofsedona.com/university-of-met</mark> | | <mark>11</mark> | <mark>25</mark> | <mark>2022-01-16</mark> | <mark>2022-01-16</mark> | <mark>false</mark> | <mark>true</mark> |
| 0 | sedona university of metaphysics | University of Sedona - Metaphysical | https://www.eigolink.net/find/sedona-university-of-metaphysics | https://universityofsedona.com/university-of-sedo | | 10 | 31 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | sedona university of metaphysics | University of Sedona - Metaphysical | https://www.eigolink.net/find/sedona-university-of-metaphysics | https://universityofsedona.com/ | | 10 | 31 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | sedona university of metaphysics | University of Sedona - Metaphysical | https://www.eigolink.net/find/sedona-university-of-metaphysics | https://universityofsedona.com/masters-program | | 10 | 31 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | sedona university of metaphysics | University of Sedona - Metaphysical | https://www.eigolink.net/find/sedona-university-of-metaphysics | https://universityofsedona.com/scholarships/ | | 10 | 31 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | sedona university of metaphysics | University of Sedona - Metaphysical | https://www.eigolink.net/find/sedona-university-of-metaphysics | https://universityofsedona.com/university-of-met | | 10 | 31 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | universityofsedona.com - University of Sedona - Largest Metaphysical U | https://www.eigolink.net/site/universityofsedona.com | https://universityofsedona.com/ | | 11 | 85 | 2021-05-20 | 2022-04-19 | false | true |
| 0 | universityofsedona.com - University of Sedona - Largest Metaphysical U | https://www.eigolink.net/site/universityofsedona.com | https://universityofsedona.com/about/ | | 11 | 85 | 2021-11-04 | 2022-04-19 | false | true |
| 0 | metaphysical define | Metaphysical Definition & Meaning - Merriam- | https://www.elitenicheresearch.com/search/metaphysical-define | https://universityofsedona.com/meaning-of-meta | | 8 | 34 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | metaphysics | Metaphysics (Stanford Encyclopedia of Philosophy) | https://www.elitenicheresearch.com/search/metaphysics | https://universityofsedona.com/meaning-of-meta | | 12 | 38 | 2021-08-21 | 2022-01-01 | false | false |
| 0 | metaphysics define | Metaphysics Definition & Meaning - Merriam-We | https://www.elitenicheresearch.com/search/metaphysics-define | https://universityofsedona.com/meaning-of-meta | | 10 | 41 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | sedona university of metaphysics review | University of Metaphysics an | https://www.elitenicheresearch.com/search/sedona-university-of-metaphy | https://universityofsedona.com/ | | 11 | 29 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | university of metaphysics | University of Metaphysics | https://www.elitenicheresearch.com/search/university-of-metaphysics | https://universityofsedona.com/ | | 12 | 44 | 2022-01-14 | 2022-01-16 | false | false |
| 0 | university of metaphysics science | University of Metaphysics | https://www.elitenicheresearch.com/search/university-of-metaphysics-sci | https://universityofsedona.com/university-of-met | | 9 | 34 | 2022-01-08 | 2022-06-30 | false | false |
| 0 | university of metaphysics science | University of Metaphysics | https://www.elitenicheresearch.com/search/university-of-metaphysics-sci | https://universityofsedona.com/university-of-met | | 7 | 30 | 2022-01-22 | 2022-01-22 | false | true |
| 0 | university of sedona az | University of Sedona - Largest Metaphysical | https://www.elitenicheresearch.com/search/university-of-sedona-az | https://universityofsedona.com/university-of-sedo | | 10 | 25 | 2021-11-17 | 2022-05-07 | false | true |
| 0 | university of sedona az | University of Sedona - Largest Metaphysical | https://www.elitenicheresearch.com/search/university-of-sedona-az | https://universityofsedona.com/ | | 10 | 25 | 2021-07-23 | 2022-05-07 | false | true |
| 0 | university of sedona az | University of Sedona - Largest Metaphysical | https://www.elitenicheresearch.com/search/university-of-sedona-az | https://universityofsedona.com/about/ | | 10 | 25 | 2021-11-17 | 2022-05-07 | false | true |
| 0 | university of sedona az | University of Sedona - Largest Metaphysical | https://www.elitenicheresearch.com/search/university-of-sedona-az | https://universityofsedona.com/contact-us/ | | 10 | 25 | 2021-11-17 | 2022-05-07 | false | true |
| 0 | university of sedona reviews | University of Sedona Reviews | Read Cus | https://www.elitenicheresearch.com/search/university-of-sedona-reviews | https://universityofsedona.com/testimonials/ | | 8 | 21 | 2021-10-13 | 2022-03-31 | false | true |
| 0 | university of sedona reviews | University of Sedona Reviews | Read Cus | https://www.elitenicheresearch.com/search/university-of-sedona-reviews | https://universityofsedona.com/ | | 7 | 25 | 2022-03-31 | 2022-03-31 | false | false |
| 0 | what does the root minister mean? | https://www.enabling-disabled.org/dvd/what-does-the-root-minister-mean | https://universityofsedona.com/meaning-of-meta | What is the m | 9 | 53 | 2022-04-16 | 2022-05-05 | false | false |
| 0 | Deromas Deli Famous | https://www.famousaz.com/deromas-deli/ | https://universityofsedona.com/delmary/ | Go Now | 46 | 127 | 2021-10-17 | 2022-02-15 | false | true |
| 0 | Sedona Buddha Famous | https://www.famousaz.com/sedona-buddha/ | https://universityofsedona.com/2019-convention/ | Go Now | 45 | 124 | 2022-03-13 | 2022-03-13 | false | true |
| 0 | metaphysical | Metaphysical Definition & Meaning - Merriam-Webster | https://www.fbscan.com/find/metaphysical | https://universityofsedona.com/meaning-of-meta | | 11 | 35 | 2022-04-13 | 2022-04-13 | false | true |
| 0 | metaphysics | Metaphysics (Stanford Encyclopedia of Philosophy) | https://www.fbscan.com/find/metaphysics | https://universityofsedona.com/meaning-of-meta | | 12 | 39 | 2021-10-14 | 2022-06-08 | false | true |
| 0 | postgraduate cs | PGCHE – Postgraduate Certificate in Higher Educati | https://www.fbscan.com/find/postgraduate-ce | https://universityofsedona.com/postgraduate-ce | | 47 | 101 | 2021-10-31 | 2022-06-19 | false | true |
| 0 | speculative philosophy deals with | https://www.ferragensdetavida.com.br/nzdxjj/speculative-philosophy-dea | https://universityofsedona.com/meaning-of-meta | What is the m | 10 | 105 | 2022-01-13 | 2022-04-13 | false | true |
| 0 | University Of Address Az | https://www.find-address-now.com/university-of-address-az/ | https://universityofsedona.com/contact-us/ | Go Now | 44 | 129 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Meaning Of Ministry And Purpose Beauty | https://www.find-beauty.info/meaning-of-ministry-and-purpose/ | https://universityofsedona.com/meaning-of-meta | Go Now | 35 | 103 | 2022-04-08 | 2022-04-08 | false | true |
| 0 | Breyer State Theology University Review | https://www.find-college.com/breyer-state-theology-university-review/ | https://universityofsedona.com/theocentric-psych | https://univer | 43 | 145 | 2021-11-22 | 2022-04-27 | false | true |
| 0 | Breyer State Theology University Reviews | https://www.find-college.com/breyer-state-theology-university-reviews/ | https://universityofsedona.com/theocentric-psych | https://univer | 48 | 145 | 2021-11-16 | 2022-04-14 | false | true |
| 0 | College Of Metaphysical Studies | https://www.find-college.com/college-of-metaphysical-studies/ | https://universityofsedona.com/ | https://univer | 46 | 151 | 2021-12-19 | 2022-06-06 | false | true |
| 0 | Imm Metaphysical University | https://www.find-college.com/imm-metaphysical-university/ | https://universityofsedona.com/about/ | https://univer | 39 | 130 | 2021-11-28 | 2022-05-19 | false | true |
| 0 | Imm Metaphysical University | https://www.find-college.com/imm-metaphysical-university/ | https://universityofsedona.com/ | https://univer | 39 | 130 | 2021-11-28 | 2022-05-19 | false | true |
| 0 | Imm Metaphysical University | https://www.find-college.com/imm-metaphysical-university/ | https://universityofsedona.com/international-met | https://univer | 39 | 130 | 2021-11-28 | 2022-05-19 | false | true |
| 0 | Imm Metaphysical University | https://www.find-college.com/imm-metaphysical-university/ | https://universityofsedona.com/graduates-in-acti | https://univer | 39 | 130 | 2021-11-28 | 2022-05-19 | false | true |
| 0 | Imm Metaphysical University | https://www.find-college.com/imm-metaphysical-university/ | https://universityofsedona.com/rev-penelope-e-c | https://univer | 39 | 130 | 2021-11-28 | 2022-05-19 | false | true |
| 0 | International University Of Metaphysics | https://www.find-college.com/international-university-of-metaphysics/ | https://universityofsedona.com/university-of-sedo | https://univer | 46 | 148 | 2021-11-20 | 2022-04-29 | false | true |
| 0 | International University Of Metaphysics | https://www.find-college.com/international-university-of-metaphysics/ | https://universityofsedona.com/rev-dorothy-smar | https://univer | 46 | 148 | 2021-11-18 | 2022-04-29 | false | true |
| 0 | International University Of Metaphysics | https://www.find-college.com/international-university-of-metaphysics/ | https://universityofsedona.com/university-of-met | https://univer | 46 | 148 | 2021-11-20 | 2022-04-29 | false | true |
| 0 | International University Of Metaphysics | https://www.find-college.com/international-university-of-metaphysics/ | https://universityofsedona.com/bachelors-only-sc | https://univer | 46 | 148 | 2021-11-20 | 2022-04-29 | false | true |
| 0 | International University Of Metaphysics | https://www.find-college.com/international-university-of-metaphysics/ | https://universityofsedona.com/international-met | https://univer | 46 | 148 | 2021-11-18 | 2022-04-29 | false | true |
| 0 | International University Of Metaphysics | https://www.find-college.com/international-university-of-metaphysics/ | https://universityofsedona.com/university-of-met | https://univer | 46 | 148 | 2021-11-18 | 2022-04-29 | false | true |

Sheet

| 0 | International University Of Metaphysics | https://www.find-college.com/international-university-of-metaphysics/ | https://universityofsedona.com/ | https://univen 46 | 148 | 2021-11-18 | 2022-04-29 | false | true |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Massachusetts Metaphysical College | https://www.find-college.com/massachusetts-metaphysical-college/ | https://universityofsedona.com/ | https://univen 44 | 140 | 2021-12-24 | 2022-06-13 | false | true |
| 0 | Metaphysical College Online | https://www.find-college.com/metaphysical-college-online/ | https://universityofsedona.com/bachelors-progra | https://univen 48 | 148 | 2021-12-23 | 2022-06-25 | false | true |
| 0 | Metaphysical College Online | https://www.find-college.com/metaphysical-college-online/ | https://universityofsedona.com/ | https://univen 46 | 148 | 2021-12-23 | 2022-06-25 | false | true |
| 0 | Metaphysical Colleges And Universities | https://www.find-college.com/metaphysical-colleges-and-universities/ | https://universityofsedona.com/ | https://univen 47 | 155 | 2021-11-19 | 2022-04-17 | false | true |
| 0 | On Campus Metaphysics University | https://www.find-college.com/on-campus-metaphysics-university/ | https://universityofsedona.com/ | https://univen 47 | 155 | 2021-11-17 | 2022-04-17 | false | true |
| 0 | Sedona College Of Metaphysical Studies | https://www.find-college.com/sedona-college-of-metaphysical-studies/ | https://universityofsedona.com/ | https://univen 38 | 130 | 2021-11-15 | 2022-04-09 | false | true |
| 0 | Sedona University Of Metaphysical Sciences | https://www.find-college.com/sedona-university-of-metaphysical-sciences | https://universityofsedona.com/doctoral/ | https://univen 36 | 130 | 2021-11-22 | 2022-04-29 | false | true |
| 0 | Sedona University Of Metaphysical Sciences | https://www.find-college.com/sedona-university-of-metaphysical-sciences | https://universityofsedona.com/doctoral-degrees- | https://univen 36 | 130 | 2021-11-22 | 2022-04-29 | false | true |
| 0 | Sedona University Of Metaphysical Sciences | https://www.find-college.com/sedona-university-of-metaphysical-sciences | https://universityofsedona.com/ | https://univen 36 | 130 | 2021-11-22 | 2022-04-29 | false | true |
| 0 | Sedona University Of Metaphysical Sciences | https://www.find-college.com/sedona-university-of-metaphysical-sciences | https://universityofsedona.com/university-of-met | https://univen 36 | 130 | 2021-11-22 | 2022-04-29 | false | true |
| 0 | Sedona University Of Metaphysics Review | https://www.find-college.com/sedona-university-of-metaphysics-review/ | https://universityofsedona.com/testimonials/ | https://univen 46 | 150 | 2021-10-24 | 2022-02-15 | false | true |
| 0 | Sedona University Of Metaphysics Review | https://www.find-college.com/sedona-university-of-metaphysics-review/ | https://universityofsedona.com/ | https://univen 46 | 150 | 2021-10-24 | 2022-02-15 | false | true |
| 0 | Sedona University Of Metaphysics Wikipedia | https://www.find-college.com/sedona-university-of-metaphysics-wikipedia | https://universityofsedona.com/ | https://univen 38 | 135 | 2021-11-16 | 2022-04-18 | false | true |
| 0 | Sedona University Of Metaphysics | https://www.find-college.com/sedona-university-of-metaphysics/ | https://universityofsedona.com/ | https://univen 39 | 136 | 2021-11-21 | 2022-05-02 | false | true |
| 0 | Sedona University Of Metaphysics | https://www.find-college.com/sedona-university-of-metaphysics/ | https://universityofsedona.com/university-of-met | https://univen 39 | 136 | 2021-11-21 | 2022-05-02 | false | true |
| 0 | Sedona University Of Metaphysics | https://www.find-college.com/sedona-university-of-metaphysics/ | https://universityofsedona.com/international-met | https://univen 39 | 136 | 2021-11-21 | 2022-05-02 | false | true |
| 0 | The Sedona University Of Metaphysical Sciences | https://www.find-college.com/the-university-of-metaphysical-sciences/ | https://universityofsedona.com/doctoral-degrees- | https://univen 49 | 155 | 2021-11-06 | 2023-03-18 | false | true |
| 0 | The University Of Metaphysical Sciences | https://www.find-college.com/the-university-of-metaphysical-sciences/ | https://universityofsedona.com/university-of-met | https://univen 49 | 155 | 2021-11-06 | 2023-03-18 | false | true |
| 0 | The University Of Metaphysical Sciences | https://www.find-college.com/the-university-of-metaphysical-sciences/ | https://universityofsedona.com/ | https://univen 49 | 155 | 2021-11-06 | 2023-03-18 | false | true |
| 0 | University Of Graduation Rings | https://www.find-college.com/university-of-graduation-rings/ | https://universityofsedona.com/2019-convention/ | https://univen 45 | 149 | 2021-11-23 | 2022-04-21 | false | true |
| 0 | University Of Holistic Theology Accredited | https://www.find-college.com/university-of-holistic-theology-accredited/ | https://universityofsedona.com/ | https://univen 40 | 134 | 2022-01-04 | 2022-01-06 | false | false |
| 0 | University Of Holistic Theology Scam | https://www.find-college.com/university-of-holistic-theology-scam/ | https://universityofsedona.com/doctoral/ | https://univen 42 | 138 | 2022-01-01 | 2022-06-17 | false | true |
| 0 | University Of Holistic Theology Scam | https://www.find-college.com/university-of-holistic-theology-scam/ | https://universityofsedona.com/ | https://univen 42 | 138 | 2022-01-01 | 2022-06-17 | false | true |
| 0 | University Of Holistic Theology | https://www.find-college.com/university-of-holistic-theology/ | https://universityofsedona.com/ur-spyder-webb-p | https://univen 42 | 139 | 2022-01-01 | 2022-01-03 | false | false |
| 0 | University Of Metaphysical Science | https://www.find-college.com/university-of-metaphysical-science/ | https://universityofsedona.com/masters-program. | https://univen 42 | 141 | 2021-11-15 | 2022-04-13 | false | true |
| 0 | University Of Metaphysical Science | https://www.find-college.com/university-of-metaphysical-science/ | https://universityofsedona.com/ | https://univen 42 | 141 | 2021-11-15 | 2022-04-13 | false | true |
| 0 | University Of Metaphysical Sciences Complaint | https://www.find-college.com/university-of-metaphysical-sciences-compla | https://universityofsedona.com/ | https://univen 48 | 124 | 2021-10-15 | 2022-01-22 | false | true |
| 0 | University Of Metaphysical Sciences Complaint | https://www.find-college.com/university-of-metaphysical-sciences-compla | https://universityofsedona.com/graduates-in-acti | https://univen 48 | 124 | 2021-10-15 | 2022-01-22 | false | true |
| 0 | University Of Metaphysical Sciences Complaint | https://www.find-college.com/university-of-metaphysical-sciences-compla | https://universityofsedona.com/metaphysical-cur | https://univen 48 | 124 | 2021-10-15 | 2022-01-22 | false | true |
| 0 | University Of Metaphysical Sciences Fraud | https://www.find-college.com/university-of-metaphysical-sciences-fraud/ | https://universityofsedona.com/ | https://univen 46 | 154 | 2021-10-20 | 2022-02-09 | false | true |
| 0 | University Of Metaphysical Sciences Fraud | https://www.find-college.com/university-of-metaphysical-sciences-fraud/ | https://universityofsedona.com/masters-program. | https://univen 46 | 154 | 2021-10-20 | 2022-02-09 | false | true |
| 0 | University Of Metaphysical Sciences Review | https://www.find-college.com/university-of-metaphysical-sciences-review/ | https://universityofsedona.com/ | https://univen 48 | 121 | 2021-10-16 | 2022-01-31 | false | true |
| 0 | University Of Metaphysical Sciences Review | https://www.find-college.com/university-of-metaphysical-sciences-review/ | https://universityofsedona.com/university-of-met | https://univen 21 | 121 | 2021-10-16 | 2022-01-31 | false | true |
| 0 | University Of Metaphysical Sciences Reviews | https://www.find-college.com/university-of-metaphysical-sciences-review: | https://universityofsedona.com/ | https://univen 43 | 140 | 2021-12-31 | 2022-06-20 | false | true |
| 0 | University Of Metaphysical Sciences Scam | https://www.find-college.com/university-of-metaphysical-sciences-scam/ | https://universityofsedona.com/masters-program. | https://univen 49 | 159 | 2021-10-14 | 2022-01-27 | false | true |
| 0 | University Of Metaphysical Sciences Scam | https://www.find-college.com/university-of-metaphysical-sciences-scam/ | https://universityofsedona.com/ | https://univen 49 | 159 | 2021-10-14 | 2022-01-27 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.find-college.com/university-of-metaphysical-sciences/ | https://universityofsedona.com/bachelors-progra | https://univen 41 | 138 | 2021-10-28 | 2022-02-21 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.find-college.com/university-of-metaphysical-sciences/ | https://universityofsedona.com/doctoral-degrees- | https://univen 41 | 138 | 2021-10-28 | 2022-02-21 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.find-college.com/university-of-metaphysical-sciences/ | https://universityofsedona.com/ | https://univen 41 | 138 | 2021-10-26 | 2022-02-21 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.find-college.com/university-of-metaphysical-sciences/ | https://universityofsedona.com/university-of-met | https://univen 41 | 138 | 2021-10-26 | 2022-02-21 | false | true |
| 0 | University Of Metaphysical Studies | https://www.find-college.com/university-of-metaphysical-studies/ | https://universityofsedona.com/bachelors-progra | https://univen 45 | 117 | 2021-10-17 | 2022-02-03 | false | true |
| 0 | University Of Metaphysical Studies | https://www.find-college.com/university-of-metaphysical-studies/ | https://universityofsedona.com/enroll/ | https://univen 45 | 117 | 2021-10-17 | 2022-02-03 | false | true |
| 0 | University Of Metaphysical Studies | https://www.find-college.com/university-of-metaphysical-studies/ | https://universityofsedona.com/doctoral-degrees- | https://univen 45 | 117 | 2021-10-17 | 2022-02-03 | false | true |
| 0 | University Of Metaphysical Studies | https://www.find-college.com/university-of-metaphysical-studies/ | https://universityofsedona.com/ | https://univen 45 | 117 | 2021-10-17 | 2022-02-03 | false | true |
| 0 | University Of Metaphysical Studies | https://www.find-college.com/university-of-metaphysical-studies/ | https://universityofsedona.com/masters-program. | https://univen 45 | 117 | 2021-10-17 | 2022-02-03 | false | true |
| 0 | University Of Metaphysics Accreditation | https://www.find-college.com/university-of-metaphysics-accreditation/ | https://universityofsedona.com/scholarships/ | https://univen 39 | 133 | 2021-12-29 | 2022-06-15 | false | true |
| 0 | University Of Metaphysics Accreditation | https://www.find-college.com/university-of-metaphysics-accreditation/ | https://universityofsedona.com/university-of-met | University of 14 | 192 | 2022-06-15 | 2022-06-15 | false | false |
| 0 | University Of Metaphysics Accreditation | https://www.find-college.com/university-of-metaphysics-accreditation/ | https://universityofsedona.com/ | https://univen 39 | 133 | 2021-12-29 | 2022-06-15 | false | true |
| 0 | University Of Metaphysics Arizona | https://www.find-college.com/university-of-metaphysics-arizona/ | https://universityofsedona.com/doctoral-degrees- | https://univen 22 | 102 | 2021-11-23 | 2022-05-06 | false | true |
| 0 | University Of Metaphysics Arizona | https://www.find-college.com/university-of-metaphysics-arizona/ | https://universityofsedona.com/university-of-met | https://univen 22 | 102 | 2021-11-23 | 2022-05-06 | false | true |
| 0 | University Of Metaphysics Arizona | https://www.find-college.com/university-of-metaphysics-arizona/ | https://universityofsedona.com/ | https://univen 22 | 102 | 2021-11-23 | 2022-05-06 | false | true |
| 0 | University Of Metaphysics Arizona | https://www.find-college.com/university-of-metaphysics-arizona/ | https://universityofsedona.com/international-met | https://univen 22 | 102 | 2021-11-23 | 2022-05-06 | false | true |
| 0 | University Of Metaphysics Arizona | https://www.find-college.com/university-of-metaphysics-arizona/ | https://universityofsedona.com/ | https://univen 22 | 102 | 2021-11-23 | 2022-05-06 | false | true |
| 0 | University Of Metaphysics Complaints | https://www.find-college.com/university-of-metaphysics-complaints/ | https://universityofsedona.com/testimonials/ | https://univen 46 | 150 | 2021-10-21 | 2022-02-03 | false | true |
| 0 | University Of Metaphysics Complaints | https://www.find-college.com/university-of-metaphysics-complaints/ | https://universityofsedona.com/ | https://univen 46 | 150 | 2021-10-21 | 2022-02-03 | false | true |
| 0 | University Of Metaphysics Fraud | https://www.find-college.com/university-of-metaphysics-fraud/ | https://universityofsedona.com/enroll/ | https://univen 48 | 126 | 2021-10-16 | 2022-01-29 | false | true |
| 0 | University Of Metaphysics Fraud | https://www.find-college.com/university-of-metaphysics-fraud/ | https://universityofsedona.com/ | https://univen 48 | 126 | 2021-10-16 | 2022-01-29 | false | true |
| 0 | University Of Metaphysics Online | https://www.find-college.com/university-of-metaphysics-online/ | https://universityofsedona.com/bachelors-progra | https://univen 46 | 151 | 2021-10-19 | 2022-02-03 | false | true |
| 0 | University Of Metaphysics Online | https://www.find-college.com/university-of-metaphysics-online/ | https://universityofsedona.com/enroll/ | https://univen 46 | 151 | 2021-10-19 | 2022-02-03 | false | true |
| 0 | University Of Metaphysics Online | https://www.find-college.com/university-of-metaphysics-online/ | https://universityofsedona.com/masters-program. | https://univen 46 | 151 | 2021-10-19 | 2022-02-03 | false | true |
| 0 | University Of Metaphysics Online | https://www.find-college.com/university-of-metaphysics-online/ | https://universityofsedona.com/university-of-met | https://univen 46 | 151 | 2021-10-19 | 2022-02-03 | false | true |
| 0 | University Of Metaphysics Review | https://www.find-college.com/university-of-metaphysics-review/ | https://universityofsedona.com/ | https://univen 48 | 125 | 2021-10-16 | 2022-01-25 | false | true |
| 0 | University Of Metaphysics Reviews | https://www.find-college.com/university-of-metaphysics-reviews/ | https://universityofsedona.com/ | https://univen 49 | 156 | 2021-11-02 | 2022-03-18 | false | true |
| 0 | University Of Metaphysics Reviews | https://www.find-college.com/university-of-metaphysics-reviews/ | https://universityofsedona.com/testimonials/ | https://univen 49 | 156 | 2021-11-02 | 2022-03-18 | false | true |
| 0 | University Of Metaphysics Reviews | https://www.find-college.com/university-of-metaphysics-reviews/ | https://universityofsedona.com/ | https://univen 56 | 156 | 2021-11-04 | 2022-03-18 | false | true |
| 0 | University Of Metaphysics Sedona | https://www.find-college.com/university-of-metaphysics-sedona/ | https://universityofsedona.com/ | https://univen 40 | 137 | 2021-10-23 | 2022-02-14 | false | true |
| 0 | University Of Metaphysics Sedona | https://www.find-college.com/university-of-metaphysics-sedona/ | https://universityofsedona.com/university-of-met | https://univen 40 | 137 | 2021-10-23 | 2022-02-14 | false | true |
| 0 | University Of Sedona Accreditation | https://www.find-college.com/university-of-sedona-accreditation/ | https://universityofsedona.com/enroll/ | https://univen 43 | 115 | 2021-10-16 | 2022-02-02 | false | true |
| 0 | University Of Sedona Accreditation | https://www.find-college.com/university-of-sedona-accreditation/ | https://universityofsedona.com/university-of-sed | https://univen 43 | 115 | 2021-10-16 | 2022-02-02 | false | true |
| 0 | University Of Sedona Accreditation | https://www.find-college.com/university-of-sedona-accreditation/ | https://universityofsedona.com/ | https://univen 43 | 115 | 2021-10-16 | 2022-02-02 | false | true |
| 0 | University Of Sedona Accreditation | https://www.find-college.com/university-of-sedona-accreditation/ | https://universityofsedona.com/scholarships/ | https://univen 43 | 115 | 2021-10-16 | 2022-02-02 | false | true |
| 0 | University Of Sedona Complaints | https://www.find-college.com/university-of-sedona-complaints/ | https://universityofsedona.com/ | https://univen 47 | 151 | 2021-11-19 | 2022-04-17 | false | true |

Sheet

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Sedona Complaints | https://www.find-college.com/university-of-sedona-complaints/ | https://universityofsedona.com/graduates-in-actic | https://univen | 47 | | 151 | 2021-11-19 | 2022-04-17 | false | true |
| 0 | University Of Sedona Fraud | https://www.find-college.com/university-of-sedona-fraud/ | https://universityofsedona.com/ | https://univen | 49 | | 163 | 2021-11-19 | 2022-05-02 | false | true |
| 0 | University Of Sedona Metaphysics Fraud | https://www.find-college.com/university-of-sedona-metaphysics-fraud/ | https://universityofsedona.com/ | https://univen | 44 | | 118 | 2021-10-15 | 2022-01-26 | false | true |
| 0 | University Of Sedona Metaphysics | https://www.find-college.com/university-of-sedona-metaphysics/ | https://universityofsedona.com/ | https://univen | 38 | | 134 | 2021-10-31 | 2022-03-08 | false | true |
| 0 | University Of Sedona Metaphysics | https://www.find-college.com/university-of-sedona-metaphysics/ | https://universityofsedona.com/meaning-of-meta | https://univen | 38 | | 134 | 2021-11-02 | 2022-03-08 | false | true |
| 0 | University Of Sedona Metaphysics | https://www.find-college.com/university-of-sedona-metaphysics/ | https://universityofsedona.com/university-of-met: | https://univen | 38 | | 134 | 2021-10-31 | 2022-03-08 | false | true |
| 0 | University Of Sedona Reviews | https://www.find-college.com/university-of-sedona-reviews/ | https://universityofsedona.com/testimonials/ | https://univen | 42 | | 144 | 2021-11-24 | 2022-05-02 | false | true |
| 0 | University Of Sedona Reviews | https://www.find-college.com/university-of-sedona-reviews/ | https://universityofsedona.com/ | https://univen | 42 | | 144 | 2021-11-23 | 2022-05-02 | false | true |
| 0 | University Of Sedona Scam | https://www.find-college.com/university-of-sedona-scam/ | https://universityofsedona.com/ | https://univen | 35 | | 128 | 2021-12-06 | 2022-05-20 | false | true |
| 0 | University Of Sedona | https://www.find-college.com/university-of-sedona/ | https://universityofsedona.com/ | https://univen | 43 | | 147 | 2021-11-30 | 2022-05-14 | false | true |
| 0 | University Of Sonoma | https://www.find-college.com/university-of-sonoma/ | https://universityofsedona.com/ | https://univen | 45 | | 149 | 2021-12-21 | 2022-06-09 | false | true |
| 0 | University Of Virginia Graduation Rings | https://www.find-college.com/university-of-virginia-graduation-rings/ | https://universityofsedona.com/2019-convention/ | https://univen | 45 | | 144 | 2021-11-29 | 2022-05-06 | false | true |
| 0 | University Of Arizona Accreditation Department | https://www.find-department.com/university-of-arizona-accreditation/ | https://universityofsedona.com/accreditation/ | Go Now | 46 | | 126 | 2022-02-19 | 2022-02-19 | false | false |
| 0 | University Of Phoenix Graduation Rings Department | https://www.find-department.com/university-of-phoenix-graduation-rings/ | https://universityofsedona.com/2019-convention/ | Go Now | 37 | | 109 | 2022-04-01 | 2022-04-01 | false | false |
| 0 | Comparative Religion Phd Programs Doctor | https://www.find-doctor.info/comparative-religion-phd-programs/ | https://universityofsedona.com/doctoral/ | Go Now | 48 | | 126 | 2022-01-28 | 2022-01-28 | false | false |
| 0 | Holistic Counseling Programs Doctor | https://www.find-doctor.info/holistic-counseling-programs/ | https://universityofsedona.com/doctoral/ | Go Now | 47 | | 123 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Mae Mizzou Doctor | https://www.find-doctor.info/mae-mizzou/ | https://universityofsedona.com/rev-jonnie-mae-n | Go Now | 46 | | 125 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Master's Degree University Of Arizona Doctor | https://www.find-doctor.info/master's-degree-university-of-arizona/ | https://universityofsedona.com/ | Go Now | 42 | | 122 | 2022-01-25 | 2022-01-25 | false | false |
| 0 | Uss Irvin Works Address Doctor | https://www.find-doctor.info/uss-irvin-works-address/ | https://universityofsedona.com/dr-tatiana-h-irvin- | Go Now | 44 | | 120 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | What To Do With A Philosophy Degree Doctor | https://www.find-doctor.info/what-to-do-with-a-philosophy-degree/ | https://universityofsedona.com/ | Go Now | 40 | | 108 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | Doctorate Of Science | https://www.find-hospital.info/doctorate-of-science/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 45 | | 125 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | Spyderweb Njhealth | https://www.find-hospital.info/spyderweb-njhealth/ | https://universityofsedona.com/dr-spyder-webb-p | Go Now | 37 | | 109 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | Basic Psychology Terms Jewelry | https://www.find-jewelry-now.com/basic-psychology-terms/ | https://universityofsedona.com/meaning-of-meta | Go Now | 44 | | 133 | 2021-10-20 | 2022-03-20 | false | true |
| 0 | Define Philosophers Jewelry | https://www.find-jewelry-now.com/define-philosophers/ | https://universityofsedona.com/meaning-of-meta | Go Now | 40 | | 124 | 2021-10-23 | 2022-03-22 | false | true |
| 0 | Definition Of Philosophy Pdf Jewelry | https://www.find-jewelry-now.com/definition-of-philosophy-pdf/ | https://universityofsedona.com/meaning-of-meta | Go Now | 39 | | 123 | 2021-09-24 | 2022-01-11 | false | true |
| 0 | Dictionary Of Philosophy And Religion Jewelry | https://www.find-jewelry-now.com/dictionary-of-philosophy-and-religion/ | https://universityofsedona.com/meaning-of-meta | Go Now | 45 | | 134 | 2021-08-26 | 2022-03-24 | false | true |
| 0 | Dictionary Of Philosophy Pdf Jewelry | https://www.find-jewelry-now.com/dictionary-of-philosophy-pdf/ | https://universityofsedona.com/meaning-of-meta | Go Now | 44 | | 132 | 2021-11-14 | 2022-05-01 | false | true |
| 0 | Explain The Meaning Of Philosophy Jewelry | https://www.find-jewelry-now.com/explain-the-meaning-of-philosophy/ | https://universityofsedona.com/meaning-of-meta | Go Now | 37 | | 118 | 2021-10-31 | 2022-04-16 | false | true |
| 0 | Meaning Of Philosophy Of Education Jewelry | https://www.find-jewelry-now.com/meaning-of-philosophy-of-education/ | https://universityofsedona.com/meaning-of-meta | Go Now | 42 | | 128 | 2021-10-30 | 2022-04-05 | false | true |
| 0 | Person Philosophy Definition Jewelry | https://www.find-jewelry-now.com/person-philosophy-definition/ | https://universityofsedona.com/meaning-of-meta | Go Now | 42 | | 131 | 2021-11-13 | 2022-04-30 | false | true |
| 0 | Philosopher Definition Greek Related People Jewelry | https://www.find-jewelry-now.com/philosopher-definition-greek-related-pe | https://universityofsedona.com/meaning-of-meta | Go Now | 41 | | 126 | 2021-10-22 | 2022-03-26 | false | true |
| 0 | Philosophers Definition Of Happiness Jewelry | https://www.find-jewelry-now.com/philosophers-definition-of-happiness/ | https://universityofsedona.com/meaning-of-meta | Go Now | 42 | | 128 | 2021-10-18 | 2022-03-21 | false | true |
| 0 | Philosophy Terms Defined Jewelry | https://www.find-jewelry-now.com/philosophy-terms-defined/ | https://universityofsedona.com/meaning-of-meta | Go Now | 42 | | 129 | 2021-11-13 | 2022-05-01 | false | true |
| 0 | Philosophy Terms Pdf Jewelry | https://www.find-jewelry-now.com/philosophy-terms-pdf/ | https://universityofsedona.com/meaning-of-meta | Go Now | 44 | | 132 | 2021-11-18 | 2022-05-03 | false | true |
| 0 | What Is Philosophy All About Jewelry | https://www.find-jewelry-now.com/what-is-philosophy-all-about/ | https://universityofsedona.com/meaning-of-meta | Go Now | 39 | | 122 | 2021-10-27 | 2022-04-02 | false | true |
| 0 | What Is The Study Of Philosophy Jewelry | https://www.find-jewelry-now.com/what-is-the-study-of-philosophy/ | https://universityofsedona.com/meaning-of-meta | Go Now | 44 | | 132 | 2021-11-02 | 2022-04-16 | false | true |
| 0 | Best Online Schools In Arizona | https://www.find-online-now.com/best-online-schools-in-arizona/ | https://universityofsedona.com/ | Go Now | 45 | | 123 | 2021-10-31 | 2022-04-06 | false | true |
| 0 | Esoteric Studies Online | https://www.find-online-now.com/esoteric-studies-online/ | https://universityofsedona.com/ | Go Now | 34 | | 102 | 2022-04-04 | 2022-04-04 | false | false |
| 0 | Master's Degree Jobs Near Me Online | https://www.find-online-now.com/master's-degree-jobs-near-me/ | https://universityofsedona.com/ | Go Now | 44 | | 121 | 2022-01-16 | 2022-01-18 | false | false |
| 0 | Metaphysical Courses Online | https://www.find-online-now.com/metaphysical-courses-online/ | https://universityofsedona.com/ | Go Now | 35 | | 110 | 2022-04-14 | 2022-04-14 | false | false |
| 0 | Online Phd Programs In Arizona | https://www.find-online-now.com/online-phd-programs-in-arizona/ | https://universityofsedona.com/metaphysical-cur | Go Now | 35 | | 110 | 2022-04-14 | 2022-04-14 | false | false |
| 0 | University Of Arizona Ein Online | https://www.find-online-now.com/university-of-arizona-ein/ | https://universityofsedona.com/ | Go Now | 43 | | 124 | 2022-02-11 | 2022-02-11 | false | false |
| 0 | University Of Arizona Tuition 2017 Online | https://www.find-online-now.com/university-of-arizona-tuition-2017/ | https://universityofsedona.com/university-of-met: | Go Now | 45 | | 124 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | White Pages Sedona Az 86336 Yellow Pages | https://www.find-yellow-pages.com/white-pages-sedona-az-86336/ | https://universityofsedona.com/enroll/ | Go Now | 43 | | 122 | 2021-10-08 | 2022-02-05 | false | true |
| 0 | metaphysical | Metaphysical Definition & Meaning - Merriam-Webster | https://www.freedirectorysite.com/search/metaphysical | https://universityofsedona.com/contact-us/ | Go Now | 47 | | 128 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | metaphysics philosophy meaning | Metaphysics (Stanford Encyclopedia of | https://www.freedirectorysite.com/search/metaphysics-philosophy-meanin | https://universityofsedona.com/meaning-of-meta | | 9 | | 32 | 2021-01-08 | 2021-01-08 | false | true |
| 0 | universityofsedona.com - University of Sedona - Metaphysical Degrees | https://www.freedirectorysite.com/search/metaphysics-philosophy-meanin | https://universityofsedona.com/meaning-of-meta | | 10 | | 22 | 2022-02-12 | 2022-02-12 | false | true |
| 0 | universityofsedona.com - University of Sedona - Metaphysical Degrees | https://www.freedirectorysite.com/site/universityofsedona.com | https://universityofsedona.com/about/ | | 5 | | 76 | 2022-01-30 | 2022-01-30 | false | true |
| 0 | universityofsedona.com - University of Sedona - Metaphysical Degrees | https://www.freedirectorysite.com/site/universityofsedona.com | https://universityofsedona.com/ | | 5 | | 76 | 2022-01-30 | 2022-01-30 | false | true |
| 0 | metaphysically define | Metaphysical Definition & Meaning - Merria | https://www.freekeyworddifficultytool.com/find/metaphysically-define | https://universityofsedona.com/meaning-of-meta | | 8 | | 21 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | metaphysical | Metaphysical Definition & Meaning - Merriam-Webster | https://www.freekeyworddifficultytool.com/search/metaphysical | https://universityofsedona.com/meaning-of-meta | | 8 | | 32 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | metaphysics definition | Metaphysical Definition & Meaning - Me | https://www.freekeyworddifficultytool.com/search/metaphysics-definitio | https://universityofsedona.com/meaning-of-meta | | 10 | | 40 | 2022-01-23 | 2022-01-23 | false | false |
| 0 | metaphysically inclined | 5 Networking Tips for the Metaphysically Inc | https://www.freekeyworddifficultytool.com/search/metaphysically-inclined | https://universityofsedona.com/meaning-of-meta | | 8 | | 21 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | metaphysically means | Metaphysical Definition & Meaning - Merria | https://www.freekeyworddifficultytool.com/search/metaphysically-means | https://universityofsedona.com/meaning-of-meta | | 10 | | 36 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | metaphysically speaking definition | Metaphysical Definition & Mea | https://www.freekeyworddifficultytool.com/search/metaphysically-speakin | https://universityofsedona.com/meaning-of-meta | | 8 | | 22 | 2022-05-16 | 2022-05-16 | false | false |
| 0 | metaphysics definition | Metaphysics Definition & Meaning - Merria | https://www.freekeyworddifficultytool.com/search/metaphysics-definition- | https://universityofsedona.com/meaning-of-meta | | 9 | | 30 | 2022-03-02 | 2022-03-02 | false | false |
| 0 | metaphysics definition education | Metaphysics & Education | educa | https://www.freekeyworddifficultytool.com/search/metaphysics-definition- | https://universityofsedona.com/meaning-of-meta | | 12 | | 26 | 2022-01-02 | 2022-01-02 | false | false |
| 0 | About NJ Psychic Medium & Shamanic Practitioner, Faye Weber | Faye Webe | https://www.genesisspiritualhealing.com/about/ | https://universityofsedona.com/ | University of | 39 | | 72 | 2020-09-10 | 2022-06-22 | false | true |
| 0 | Dr Mccarthy Az Health | https://www.gobyus.net/web/Search/English/dr-mccarthy-az/ | https://universityofsedona.com/dr-linda-m-mccar | Go Now | 45 | | 127 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | University - Page 11. Websites about: University. | https://www.gobyus.com/Web/Search/English/University/11/ | https://universityofsedona.com/ | | 22 | | 23 | 2022-02-11 | 2022-05-30 | false | true |
| 0 | World's largest - Page 15. Websites about: World's largest. | https://www.gobyus.com/Web/Search/English/Worlds-Largest/15/ | https://universityofsedona.com/ | World's Large | 20 | | 23 | 2022-01-01 | 2022-04-18 | false | true |
| 0 | University, United States - Page 3. Websites about: University/3/ | https://www.gobyus.com/Web/Search/United-States/University/3/ | https://universityofsedona.com/ | World's Large | 20 | | 23 | 2022-03-11 | 2022-03-11 | false | true |
| 0 | University, United States - Page 4. Websites about: University. | https://www.gobyus.com/Web/Search/United-States/University/4/ | https://universityofsedona.com/ | World's Large | 20 | | 23 | 2022-03-18 | 2022-07-11 | false | true |
| 0 | World's largest, United States - Page 5. Websites about: World's largest. | https://www.gobyus.com/Web/Search/United-States/Worlds-Largest/5/ | https://universityofsedona.com/ | World's Large | 20 | | 23 | 2022-03-28 | 2022-07-25 | false | true |
| 0 | metaphysics | Metaphysics - Wikipedia | https://www.groupfrog.com/search/metaphysics | https://universityofsedona.com/meaning-of-meta | | 10 | | 58 | 2022-03-23 | 2022-03-23 | false | true |
| 0 | metaphysics online | University of Metaphysics | https://www.groupfrog.com/search/metaphysics-university-online | https://universityofsedona.com/university-of-met: | | 9 | | 26 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | metaphysics university sedona | University Of Sedona - Metaphysical De | https://www.groupfrog.com/search/metaphysics-university-sedona | https://universityofsedona.com/masters-program | | 7 | | 30 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | metaphysics university sedona | University Of Sedona - Metaphysical De | https://www.groupfrog.com/search/metaphysics-university-sedona | https://universityofsedona.com/university-of-met: | | 7 | | 30 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | sedona university of metaphysics | University of Sedona - Metaphysical | https://www.groupfrog.com/search/sedona-university-of-metaphysics | https://universityofsedona.com/meaning-of-meta | | 10 | | 43 | 2022-06-30 | 2022-06-30 | false | false |
| 0 | sedona university of metaphysics | University of Sedona - Metaphysical | https://www.groupfrog.com/search/sedona-university-of-metaphysics | https://universityofsedona.com/meaning-of-meta | | 10 | | 43 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | Alexa top domain list || page 80 | https://www.hanxika.cn/in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | | 2143 | 2022-04-12 | 2022-05-02 | false | false |
| 0 | Doctorate In Comparative Religion Online Health | https://www.health-diamond.com/doctorate-in-comparative-religion-online | https://universityofsedona.com/doctoral/ | Go Now | 38 | | 105 | 2022-04-14 | 2022-04-14 | false | false |
| 0 | Metaphysical Classes Near Me Health | https://www.health-diamond.com/metaphysical-classes-near-me/ | https://universityofsedona.com/ | Go Now | 16 | | 60 | 2022-02-26 | 2022-02-26 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Metaphysical Question Definition Health | https://www.health-diamond.com/metaphysical-question-definition/ | https://universityofsedona.com/meaning-of-meta | Go Now | 46 | 120 | 2022-02-27 | 2022-02-27 | false | false |
| 0 | Metaphysical Workshops Near Me Health | https://www.health-diamond.com/metaphysical-workshops-near-me/ | https://universityofsedona.com/ | Go Now | 35 | 101 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | Metaphysics Definition Health | https://www.health-diamond.com/metaphysics-definition/ | https://universityofsedona.com/meaning-of-meta | Go Now | 45 | 118 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Metaphysique Definition Health | https://www.health-diamond.com/metaphysique-definition/ | https://universityofsedona.com/meaning-of-meta | Go Now | 43 | 114 | 2022-02-24 | 2022-02-24 | false | false |
| 0 | The Study Of Metaphysics Health | https://www.health-diamond.com/the-study-of-metaphysics/ | https://universityofsedona.com/meaning-of-meta | Go Now | 35 | 98 | 2022-04-04 | 2022-04-04 | false | false |
| 0 | What Does Metaphysical Mean Health | https://www.health-diamond.com/what-does-metaphysical-mean/ | https://universityofsedona.com/meaning-of-meta | Go Now | 45 | 118 | 2022-03-09 | 2022-03-09 | false | false |
| 0 | What Is Metaphysics Meaning Health | https://www.health-diamond.com/what-is-metaphysics-meaning/ | https://universityofsedona.com/meaning-of-meta | Go Now | 38 | 104 | 2022-04-14 | 2022-04-14 | false | false |
| 0 | Doctor Of Pastoral Counseling Degree Health | https://www.health-smiles.com/doctor-of-pastoral-counseling-degree/ | https://universityofsedona.com/doctoral-degrees | Go Now | 48 | 127 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | Esp Fulfilment Health | https://www.health-smiles.com/esp-fulfilment/ | https://universityofsedona.com/mission/ | Go Now | 47 | 127 | 2022-03-20 | 2022-03-23 | false | false |
| 0 | Esoteric Stores Near Me Health | https://www.healthgolds.com/esoteric-stores-near-me/ | https://universityofsedona.com/ | Go Now | 36 | 106 | 2021-05-09 | 2022-04-04 | false | true |
| 0 | Astrology Free Metaphysical Parapsychology Reading - Heaven's Child | https://www.heavenschild.com.au/astrology-f/astrology-free-metaphysical | https://universityofsedona.com/ | University of : 20 | | 100 | 2022-02-02 | 2022-06-25 | false | true |
| 0 | Astrology University Degree - Heaven's Child | https://www.heavenschild.com.au/astrology-u/astrology-university-degree/ | https://universityofsedona.com/doctoral-degrees | Doctoral Deg 20 | | 100 | 2021-07-27 | 2022-06-30 | false | false |
| 0 | Phd Astrology University - Heaven's Child | https://www.heavenschild.com.au/p-astrology/phd-astrology-university/ | https://universityofsedona.com/doctoral-degrees | Doctoral Deg 19 | | 100 | 2021-07-15 | 2022-06-19 | false | false |
| 0 | Philosophy Metaphysics Astrology - Heaven's Child | https://www.heavenschild.com.au/p-astrology/philosophy-metaphysics-as | https://universityofsedona.com/doctoral-degrees | Doctoral Deg 16 | | 100 | 2021-08-27 | 2022-06-27 | false | false |
| 0 | Philosophy Metaphysics Astrology - Heaven's Child | https://www.heavenschild.com.au/p-astrology/philosophy-metaphysics-as | https://universityofsedona.com/meaning-of-meta | What is the m 16 | | 100 | 2021-06-21 | 2022-05-27 | false | false |
| 0 | University Of Arizona Astrology - Heaven's Child | https://www.heavenschild.com.au/u-astrology/university-of-arizona-astrolc | https://universityofsedona.com/doctoral-degrees | Doctoral Deg 20 | | 100 | 2021-08-28 | 2022-06-02 | false | false |
| 0 | Doctorate Degree Programs Near Me History | https://www.history-cultural.com/doctorate-degree-programs-near-me/ | https://universityofsedona.com/ | Go Now | 44 | 128 | 2021-10-07 | 2022-03-08 | false | true |
| 0 | Metaphysical Teachings On The Truth History | https://www.history-cultural.com/metaphysical-teachings-on-the-truth/ | https://universityofsedona.com/meaning-of-meta | Go Now | 40 | 114 | 2021-12-05 | 2022-04-27 | false | true |
| 0 | Metaphysics Definition History | https://www.history-cultural.com/metaphysics-definition/ | https://universityofsedona.com/meaning-of-meta | Go Now | 43 | 120 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | What Is Metaphysics History | https://www.history-cultural.com/what-is-metaphysics/ | https://universityofsedona.com/meaning-of-meta | Go Now | 43 | 120 | 2022-03-16 | 2022-03-16 | false | false |
| 0 | Doctor Of Metaphysical Science | https://www.hospitalaz.com/doctor-of-metaphysical-science/ | https://universityofsedona.com/doctoral-degrees | Go Now | 45 | 133 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | Doctor Of Metaphysical Science | https://www.hospitalaz.com/doctor-of-metaphysical-science/ | https://universityofsedona.com/doctoral-degrees | Go Now | 45 | 133 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | Most Recent Research On Consciousness Hospital | https://www.hospitalaz.com/most-recent-research-on-consciousness/ | https://universityofsedona.com/consciousness-re | Go Now | 42 | 123 | 2021-07-29 | 2022-01-12 | false | false |
| 0 | Spyderweb Njhealth | https://www.hospitalaz.com/spyderweb-njhealth/ | https://universityofsedona.com/dr-spyder-webb-p | Go Now | 37 | 120 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | Redirect Link www.universityofsedona.com | https://www.hotnewstrend.com/out-link?website=https%3A%2F%2Funive | https://universityofsedona.com/2016-convention/ here! | | 1 | | 0 | 2022-02-06 | 2022-02-06 | false | false |
| | | https://www.hotnewstrend.com/out-link?website=https%3A%2F%2Funive | https://universityofsedona.com/amany-mohamed | | 0 | | 0 | 2021-10-20 | 2022-04-03 | false | true |
| 0 | Carol Lefevre Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/carol-lefevre | https://universityofsedona.com/rev-carol-lefevre- | Rev. Carol Le 356 | | 150 | 2021-08-15 | 2022-02-14 | false | true |
| 0 | Debbie Patterson Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/debbie-patterson | https://universityofsedona.com/wp-content/uploa | Rev. Debbie I 511 | | 174 | 2021-09-06 | 2022-03-07 | false | true |
| 0 | Debra Ford Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/debra-ford | https://universityofsedona.com/dr-debra-ford-ms | Dr. Debra For 487 | | 169 | 2021-08-22 | 2022-02-21 | false | true |
| 0 | Diana Morris Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/diana-morris | https://universityofsedona.com/rev-diana-morris- | Rev. Diana M 571 | | 178 | 2021-08-18 | 2022-02-14 | false | true |
| 0 | Joseph Abbott Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/joseph-abbott | https://universityofsedona.com/wp-content/uploa | Rev. Joseph . 469 | | 163 | 2021-03-20 | 2022-02-02 | false | true |
| 0 | Kristin Blair's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/kristin-blair | https://universityofsedona.com/wp-content/uploa | Dr. Kristin Bl; 419 | | 202 | 2021-11-05 | 2022-05-07 | false | true |
| 0 | Lakeisha Thomas's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/lakeisha-thomas | https://universityofsedona.com/rev-lakeisha-thon | Rev. Lakeish; 395 | | 173 | 2021-05-11 | 2022-03-08 | false | true |
| 0 | Loretta Drummond's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/loretta-drummond | https://universityofsedona.com/wp-content/uploa | Loretta Drum 287 | | 129 | 2021-10-27 | 2022-04-29 | false | true |
| 0 | Maria Jensen Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/maria-jensen | https://universityofsedona.com/dr-dr-maria-jense | Dr. Maria Jen 485 | | 207 | 2021-08-30 | 2022-02-26 | false | true |
| 0 | Miriam Comer's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/miriam-comer | https://universityofsedona.com/wp-content/uploa | International (276 | | 149 | 2021-10-22 | 2022-04-22 | false | true |
| 0 | Miriam Comer's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/miriam-comer | https://universityofsedona.com/wp-content/uploa | International (276 | | 149 | 2021-10-22 | 2022-04-22 | false | true |
| 0 | Miriam Comer's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/miriam-comer | https://universityofsedona.com/speakers-convent | International (276 | | 149 | 2021-10-22 | 2022-04-22 | false | true |
| 0 | Miriam Comer's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/miriam-comer | https://universityofsedona.com/wp-content/uploa | International (276 | | 149 | 2021-10-22 | 2022-04-22 | false | true |
| 0 | Renee Hart Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/renee-hart | https://universityofsedona.com/wp-content/uploa | Rev. Dr. Ren; 396 | | 52 | 2020-12-16 | 2022-02-12 | false | true |
| 0 | Robert Calvert's Instagram, Twitter & Facebook on IDCrawl | https://www.idcrawl.com/robert-calvert | https://universityofsedona.com/dr-robert-calvert-r | Rev. Dr. Rob 510 | | 183 | 2021-09-25 | 2022-03-24 | false | true |
| | | https://www.iwebsites.com/go.php?url=http%3A%2F%2Funiversityofsed | https://universityofsedona.com/ | | 0 | | 0 | 2021-05-13 | 2022-07-18 | false | false |
| 0 | Alexa top domain list || page 80 | https://www.income.net.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | | 2143 | 2022-04-11 | 2022-05-03 | false | false |
| 0 | Links - The International Association of Metaphysicians with Dr. Lyndall Demere | https://www.internationalassociationofmetaphysicians.com/links.html | http://universityofsedona.com/ | University of : 13 | | 51 | 2021-05-11 | 2022-07-25 | false | false |
| 0 | The Way Of Love - The International Association of Metaphysicians with Dr. Ly | https://www.internationalassociationofmetaphysicians.com/the-way-of-lov | https://universityofsedona.com/lyndall-a-demere- | University of : 8 | | 51 | 2021-05-17 | 2022-07-12 | false | false |
| 0 | Alexa top domain list || page 80 | https://www.janhit.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | | 2143 | 2022-04-10 | 2022-05-01 | false | false |
| 0 | Alexa top domain list || page 80 | https://www.july.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | | 2143 | 2022-04-11 | 2022-05-03 | false | false |
| 0 | Alexa top domain list || page 80 | https://www.ketaki.co.in/domain-list-80 | http://universityofsedona.com/ | universityofse 2137 | | 2143 | 2022-04-11 | 2022-05-04 | false | false |
| 0 | metaphysics | Metaphysics (Stanford Encyclopedia of Philosophy) | https://www.keyfora.com/search/metaphysics | https://universityofsedona.com/meaning-of-meta | | 12 | | 41 | 2021-06-03 | 2022-01-20 | false | false |
| 0 | metaphysical | Metaphysical Definition & Meaning - Merriam-Webster | https://www.keyword-rank.com/search/metaphysical | https://universityofsedona.com/meaning-of-meta | | 8 | | 32 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | metaphysics | Metaphysics - Wikipedia | https://www.keyword-rank.com/search/metaphysics | https://universityofsedona.com/meaning-of-meta | | 8 | | 34 | 2022-05-14 | 2022-05-16 | false | false |
| 0 | metaphysics definition | Metaphysics | Definition & Meaning - Merria | https://www.keyword-rank.com/search/metaphysics-definition | https://universityofsedona.com/meaning-of-meta | | 9 | | 20 | 2022-03-03 | 2022-03-05 | false | false |
| 0 | Doctoral Degree Related Keywords & Suggestions - Doctoral Degree Long Tail | https://www.keywordbaskets.com/ZG9jdG9yYWwgZGVncmVl/ | https://universityofsedona.com/wp-content/uploa | UOS Metaph 71 | | 119 | 2022-05-08 | 2022-05-08 | false | false |
| 0 | Master's Degree Science Related Keywords & Suggestions - Master's Degree S | https://www.keywordbaskets.com/bWFzdGVyJ3MgZGVncmVlIHNjaWVu | https://universityofsedona.com/wp-content/uploa | Master's Deg 71 | | 113 | 2022-03-15 | 2022-04-16 | false | false |
| 0 | Types Of Bachelor's Degree Related Keywords & Suggestions - Types Of Bach | https://www.keywordbaskets.com/dHlwZXMgb2YgYmFjaGVsb3IncyBkZV | https://universityofsedona.com/wp-content/uploa | Bachelor's De 71 | | 100 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | universityofsedona.com - University of Sedona - Metaphysical Degrees | https://www.keyworddensitychecker.com/site/universityofsedona.com | https://universityofsedona.com/ | | 13 | | 84 | 2021-01-06 | 2022-01-06 | false | false |
| 0 | universityofsedona.com - University of Sedona - Metaphysical Degrees | https://www.keyworddensitychecker.com/site/universityofsedona.com | https://universityofsedona.com/ | | 13 | | 84 | 2022-01-06 | 2022-01-06 | false | false |
| 0 | esoteric degree | Certificate in Gnosticism, Esotericism and Mysticism | https://www.keyworddifficultycheck.com/search/esoteric-degree | https://universityofsedona.com/ | | 10 | | 24 | 2022-05-12 | 2022-05-14 | false | false |
| 0 | metaphysical approach | The Metaphysical Approach | https://www.keyworddifficultycheck.com/search/metaphysical-approach | https://universityofsedona.com/meaning-of-meta | | 12 | | 25 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | metaphysical approach to human person | (PDF) The Metaphysics of the H | https://www.keyworddifficultycheck.com/search/metaphysical-approach-tc | https://universityofsedona.com/meaning-of-meta | | 12 | | 26 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | metaphysics | Metaphysics (Stanford Encyclopedia of Philosophy) | https://www.keyworddifficultycheck.com/search/metaphysics | https://universityofsedona.com/meaning-of-meta | | 10 | | 37 | 2022-08-11 | 2022-02-11 | false | false |
| 0 | metaphysics definition | Metaphysics | Definition & Meaning - Merriam-We | https://www.keyworddifficultycheck.com/search/metaphysics-definition | https://universityofsedona.com/meaning-of-meta | | 7 | | 32 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | metaphysics definition philosophy | Metaphysics | Metaphysics (Stanford Encyclopedia | https://www.keyworddifficultycheck.com/search/metaphysics-definition-ph | https://universityofsedona.com/meaning-of-meta | | 9 | | 28 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | metaphysics university | University of Metaphysics | https://www.keyworddifficultycheck.com/search/metaphysics-university | https://universityofsedona.com/ | | 10 | | 25 | 2021-10-09 | 2022-03-21 | false | true |
| 0 | metaphysics university | Metaphysical University | University of Metap | https://www.keyworddifficultycheck.com/search/metaphysics-university | https://universityofsedona.com/university-of-met; | | 9 | | 30 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | metaphysics university sedona resort | University of Sedona - Metaphy | https://www.keyworddifficultycheck.com/search/metaphysics-university-se | https://universityofsedona.com/university-of-met; | | 5 | | 18 | 2022-04-17 | 2022-04-17 | false | false |
| 0 | metaphysics university sedona resort | University of Sedona - Metaphy | https://www.keyworddifficultycheck.com/search/metaphysics-university-se | https://universityofsedona.com/university-of-met; | | 5 | | 18 | 2022-04-17 | 2022-04-17 | false | false |
| 0 | metaphysics | Metaphysics - Wikipedia | https://www.keywordresearcher.com/find/metaphysics | https://universityofsedona.com/meaning-of-meta | | 10 | | 21 | 2022-03-18 | 2022-03-18 | false | false |
| 0 | conditions meaning in science | Roman Numerals: Conversion, Meaning && | https://www.keywordsandjargon.com/search/conditions-meaning-in-scien | https://universityofsedona.com/meaning-of-meta | | 10 | | 22 | 2021-09-17 | 2022-02-03 | false | true |
| 0 | metaphysics | Metaphysics (Stanford Encyclopedia of Philosophy) | https://www.keywordsandjargon.com/search/metaphysics | https://universityofsedona.com/meaning-of-meta | | 6 | | 18 | 2022-03-24 | 2022-03-24 | false | false |
| 0 | Metaphysical Institute Of Higher Learning | https://www.learning-study.info/metaphysical-institute-of-higher-learning/ | https://universityofsedona.com/metaphysical-inst | Metaphysical 41 | | 152 | 2021-12-05 | 2022-05-28 | false | true |
| 0 | Metaphysical Institute Of Higher Learning | https://www.learning-study.info/metaphysical-institute-of-higher-learning/ | https://univer | | 39 | | 139 | 2022-05-28 | 2022-05-28 | false | false |
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona.com/ | https://universityofsedona.com/dr-robert-calvert-i | Go Learning 30 | | 102 | 2021-09-05 | 2022-05-14 | false | false |
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona.com/ | https://universityofsedona.com/testimonials/ | Go Learning 30 | | 102 | 2021-09-05 | 2022-05-14 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona/ | https://universityofsedona.com/rev-james-hostler Go Learning | 30 | 102 | 2021-09-05 | 2022-05-14 | false | false |
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona/ | https://universityofsedona.com/graduates-in-actic Go Learning | 30 | 102 | 2022-01-24 | 2022-05-14 | false | false |
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona/ | https://universityofsedona.com/doctoral-degrees- Go Learning | 30 | 102 | 2021-09-05 | 2022-05-14 | false | false |
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona/ | https://universityofsedona.com/graduates-in-actic Go Learning | 30 | 102 | 2022-05-12 | 2022-05-14 | false | false |
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona/ | https://universityofsedona.com/rev-tina-willer-b-n Go Learning | 30 | 102 | 2021-09-05 | 2022-05-14 | false | false |
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona/ | https://universityofsedona.com/rev-tina-willer-b-n Go Learning | 30 | 102 | 2021-09-05 | 2022-05-14 | false | false |
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona/ | https://universityofsedona.com/university-of-sedc Go Learning | 30 | 102 | 2022-01-24 | 2022-05-14 | false | false |
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona/ | https://universityofsedona.com/rev-steven-lane-t Go Learning | 30 | 102 | 2021-11-03 | 2022-05-14 | false | false |
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona/ | https://universityofsedona.com/dr-sandy-range-p Go Learning | 30 | 102 | 2021-11-03 | 2022-05-14 | false | false |
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona/ | https://universityofsedona.com/ | https://univer | 30 | | 2022-01-24 | 2022-05-14 | false | false |
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona/ | https://universityofsedona.com/dr-sun-schulz-ph- Go Learning | 30 | 102 | 2022-01-24 | 2022-05-14 | false | false |
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona/ | https://universityofsedona.com/rev-sandra-guass Go Learning | 30 | 102 | 2022-01-24 | 2022-05-14 | false | false |
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona/ | https://universityofsedona.com/rev-robin-babatur Go Learning | 30 | 102 | 2021-09-05 | 2022-05-14 | false | false |
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona/ | https://universityofsedona.com/terry-l-hester-b-m Go Learning | 30 | 102 | 2021-09-05 | 2022-05-14 | false | false |
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona/ | https://universityofsedona.com/dr-joseph-kennett Go Learning | 30 | 102 | 2021-09-05 | 2022-05-14 | false | false |
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona/ | https://universityofsedona.com/dr-liliana-cervera Go Learning | 30 | 102 | 2021-11-03 | 2022-05-14 | false | false |
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona/ | https://universityofsedona.com/rev-claudia-acerr Go Learning | 30 | 102 | 2021-11-03 | 2022-05-14 | false | false |
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona/ | https://universityofsedona.com/rev-retha-logan-n Go Learning | 30 | 102 | 2021-11-03 | 2022-05-14 | false | false |
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona/ | https://universityofsedona.com/about/ | Go Learning | 30 | 102 | 2021-11-03 | 2022-05-14 | false | false |
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona/ | https://universityofsedona.com/postgraduate-ce/ Go Learning | 30 | 102 | 2021-11-03 | 2022-05-14 | false | false |
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona/ | https://universityofsedona.com/university-of-mets Go Learning | 30 | 102 | 2021-09-06 | 2022-05-14 | false | false |
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona/ | https://universityofsedona.com/free-prospectus/ Go Learning | 30 | 102 | 2021-09-06 | 2022-05-14 | false | false |
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona/ | https://universityofsedona.com/international-met-Go Learning | 30 | 102 | 2021-09-05 | 2022-05-14 | false | false |
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona/ | https://universityofsedona.com/masters-program. Go Learning | 30 | 102 | 2021-09-05 | 2022-05-14 | false | false |
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona/ | https://universityofsedona.com/graduates-in-actic Go Learning | 30 | 102 | 2021-09-05 | 2022-05-14 | false | false |
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona/ | https://universityofsedona.com/karina-p-felix/ | Go Learning | 30 | 102 | 2021-09-05 | 2022-05-14 | false | false |
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona/ | https://universityofsedona.com/metaphysical-cur Go Learning | 30 | 102 | 2022-01-24 | 2022-05-14 | false | false |
| 0 | Universityofsedona.com | https://www.learning-study.info/sites/universityofsedona/ | https://universityofsedona.com/history/ | Go Learning | 30 | 102 | 2022-01-24 | 2022-05-14 | false | false |
| 0 | Doctor Of Psychology Degree Programs Life | https://www.lifezz.info/doctor-of-psychology-degree-programs/ | https://universityofsedona.com/doctoral/ | Go Now | 43 | 123 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | Doctor Of Psychology Degree Programs Life | https://www.lifezz.info/doctor-of-psychology-degree-programs/ | https://universityofsedona.com/doctoral-degrees- Go Now | 43 | 123 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | Doctoral Degree In Psychology Life | https://www.lifezz.info/doctoral-degree-in-psychology/ | https://universityofsedona.com/doctoral/ | Go Now | 43 | 122 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | Doctorate Degree In Business Life | https://www.lifezz.info/doctorate-degree-in-business/ | https://universityofsedona.com/doctoral-degrees- Go Now | 39 | 114 | 2022-01-11 | 2022-01-13 | false | false |
| 0 | Doctorate Degree In Life | https://www.lifezz.info/doctorate-degree-in-life/ | https://universityofsedona.com/doctoral-degrees- Go Now | 37 | 113 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Doctorate Degrees In Psychology Life | https://www.lifezz.info/doctorate-degrees-in-psychology/ | https://universityofsedona.com/doctoral-degrees- Go Now | 45 | 127 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | Doctorate In Philosophy Life | https://www.lifezz.info/doctorate-in-philosophy/ | https://universityofsedona.com/doctoral/ | Go Now | 39 | 114 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | Metaphysical Class Ideas Life | https://www.lifezz.info/metaphysical-class-ideas/ | https://universityofsedona.com/meaning-of-meta Go Now | 39 | 116 | 2021-11-02 | 2022-01-19 | false | false |
| 0 | Metaphysical Topics To Write On Life | https://www.lifezz.info/metaphysical-topics-to-write-on/ | https://universityofsedona.com/meaning-of-meta Go Now | 45 | 127 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | Philosophy Doctorate Life | https://www.lifezz.info/philosophy-doctorate/ | https://universityofsedona.com/doctoral/ | Go Now | 32 | 101 | 2022-04-15 | 2022-04-15 | false | false |
| 0 | What Is A Doctoral Degree Life | https://www.lifezz.info/what-is-a-doctoral-degree/ | https://universityofsedona.com/doctoral-degrees- Go Now | 37 | 114 | 2022-04-09 | 2022-04-09 | false | false |
| 0 | What Is A Doctorate Degree Life | https://www.lifezz.info/what-is-a-doctorate-degree/ | https://universityofsedona.com/doctoral-degrees- Go Now | 43 | 127 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | What Is Metaphysical Life | https://www.lifezz.info/what-is-metaphysical/ | https://universityofsedona.com/meaning-of-meta Go Now | 38 | 117 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | esoteric studies degree online | Esoteric Studies Degree - XpCourse | https://www.link-de.com/search/esoteric-studies-degree-online | https://universityofsedona.com/ | | 9 | 22 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | poco diablo resort sedona arizona | 16 Best Hotels in Sedona. Hotels f | https://www.link-de.com/search/poco-diablo-resort-sedona-arizona | https://universityofsedona.com/ | | 10 | 25 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | metaphysical education online | IMHS Metaphysics Institute - Premier M | https://www.linkddl.com/link/metaphysical-education-online | | 5 | 19 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | 888 meaning spiritually | Angel Number 888 | Meaning, Symbolism, Love | https://www.linkdofollow.com/search/888-meaning-spiritually | https://universityofsedona.com/meaning-of-meta | 10 | 26 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | metaphysics | Metaphysics - Wikipedia | https://www.linkedbd.com/search/metaphysics | https://universityofsedona.com/meaning-of-meta | 8 | 36 | 2022-05-17 | 2022-05-17 | false | false |
| 0 | metaphysical | Metaphysical Definition & Meaning - Merriam-Webster | https://www.linkmio.com/sought/metaphysical | https://universityofsedona.com/meaning-of-meta | 9 | 41 | 2022-12-14 | 2022-05-28 | false | true |
| 0 | metaphysically possible definition | Metaphysical Definition & Mea | https://www.linkmio.com/sought/metaphysically-possible-definition | https://universityofsedona.com/meaning-of-meta | 11 | 32 | 2022-12-13 | 2022-06-01 | false | true |
| 0 | metaphysics definition philosophy | Metaphysics (Stanford Encyclopedia | https://www.linkmio.com/sought/metaphysics-definition-philosophy | https://universityofsedona.com/meaning-of-meta | 9 | 30 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | metaphysics schools | School Of Metaphysics in Los Angeles, CA with Re | https://www.linkmio.com/sought/metaphysics-schools | https://universityofsedona.com/ | | 12 | 32 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | My Experience With The Book: Busting Loose From The Money Game by Robe | https://www.lisascott.org/post/2017/07/26/my-experience-with-the-book-bu | https://universityofsedona.com/meaning-of-metap Metaphysicia | 25 | | 2022-06-14 | 2022-07-24 | false | false |

| 0 | University Of Metaphysical Sciences Student Login umsonline.org - University | https://www.logindetail.com/login/university-of-metaphysical-sciences-stu | https://universityofsedona.com/ | University of | 11 | 35 | 2022-02-08 | 2022-02-08 | false | false |
| 0 | University Of Metaphysical Sciences Student Login | Official Profile | https://www.logindriver.com/university-of-metaphysical-sciences-student | https://universityofsedona.com/ | University of | 32 | 37 | 2022-04-23 | 2022-07-05 | false | false |
| 0 | University Of Metaphysics Login | Official Profile | https://www.logindriver.com/university-of-metaphysics | https://universityofsedona.com/university-of-met University of | 32 | 35 | 2022-06-12 | 2022-06-14 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - (Official) Login Links | https://www.loginping.com/university-of-metaphysical-sciences-student | https://universityofsedona.com/ | University of | 8 | 64 | 2022-03-12 | 2022-05-28 | false | false |
| 0 | University Of Metaphysics Login - (Official) Login Links | https://www.loginping.com/university-of-metaphysics | https://universityofsedona.com/university-of-met University of | 8 | 64 | 2022-02-08 | 2022-05-14 | false | false |
| 0 | University Of Metaphysical Sciences Student Login Login Home - University | https://www.loginsurf.com/login/60961-university-of-metaphysical-science | https://universityofsedona.com/ | University of | 10 | 61 | 2022-07-08 | 2022-07-24 | true | false |

| 0 | Alexa top domain list || page 80 | https://www.major.co.in/domain-list-80 | https://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-12 | 2022-05-03 | false | false |
| 0 | Making Positive Changes | What is the key to happiness | Christine Wesson | https://www.makingpositivechanges.co.uk/the-key-to-happiness | https://universityofsedona.com/meaning-of-meta The University 6 | 171 | 2021-04-24 | 2022-06-15 | false | false |
| 0 | Making Positive Changes | What is the key to happiness | Christine Wesson | https://www.makingpositivechanges.co.uk/the-key-to-happiness/ | https://universityofsedona.com/meaning-of-meta The University 5 | 73 | 2022-06-20 | 2022-07-19 | false | false |
| 0 | Alexa top domain list || page 80 | https://www.mandakini.co.in/domain-list-80 | https://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-13 | 2022-05-03 | false | false |
| 0 | C17-24b Dr Michael Likey and The Christ Mind | https://www.metaphysicalhub.net/post/c17-24b-dr-michael-likey-and-the-c | https://universityofsedona.com/ | University of | 41 | 69 | 2021-10-10 | 2022-06-23 | false | false |
| 0 | Training for utopia | https://www.metaphysics-for-better-living.com/trainingforutopia.html | https://universityofsedona.com/ | Training | 5 | 72 | 2021-10-09 | 2022-07-08 | false | false |
| 0 | metaphysical | Metaphysical Definition & Meaning - Merriam-Webster | https://www.microlinkinc.com/search/metaphysical | https://universityofsedona.com/meaning-of-meta | 7 | 31 | 2022-07-17 | 2022-07-17 | false | false |
| 0 | university of sedona reviews | University Of Sedona Reviews | Read Use | https://www.microlinkinc.com/search/university-of-sedona-reviews | https://universityofsedona.com/testimonials/ | 7 | 27 | 2021-08-23 | 2022-01-07 | false | false |
| 0 | university of sedona reviews | University of Sedona - Metaphysical Deg | https://www.microlinkinc.com/search/university-of-sedona-reviews | https://universityofsedona.com/ | 10 | 25 | 2022-06-25 | 2022-06-25 | true | false |
| 0 | Amber Queen Baltic Amber Wellness – MikaLeone | https://www.mikaleone.com/pages/amber-queen-baltic-amber-wellness | http://universityofsedona.com/ | Recommende 6 | 31 | 2022-05-01 | 2022-05-05 | false | false |
| 0 | Alexa top domain list || page 80 | https://www.muchmore.in/domain-list-80 | https://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-11 | 2022-05-04 | false | false |
| 0 | List of Best business 2022 - MyFists | https://www.myfists.com/business?page=89 | http://universityofsedona.com/ | Web-Site | 27 | 107 | 2022-06-01 | 2022-06-18 | false | true |
| 0 | List of Best business 2022 - MyFists | https://www.myfists.com/business?page=90 | http://universityofsedona.com/ | Web-Site | 27 | 107 | 2022-06-21 | 2022-06-21 | false | true |
| 0 | List of Best business 2022 - MyFists | https://www.myfists.com/business?page=91 | http://universityofsedona.com/ | Web-Site | 27 | 107 | 2022-06-24 | 2022-06-24 | false | false |
| 0 | List of Best business 2022 - MyFists | https://www.myfists.com/business?page=92 | http://universityofsedona.com/ | Web-Site | 27 | 107 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | University Of Sedona in Anchorage, Alaska, US, Reviews - MyFists | https://www.myfists.com/listing/university-of-sedona.com | https://universityofsedona.com/ | Visit Website | 13 | 56 | 2022-05-01 | 2022-07-22 | false | false |
| 0 | List of Best online shopping 2022 - MyFists | https://www.myfists.com/online-shopping?page=91 | http://universityofsedona.com/ | Web-Site | 27 | 107 | 2022-06-25 | 2022-06-25 | true | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | List of Best online shopping 2022 - MyFists | https://www.myfists.com/online-shopping?page=92 | http://universityofsedona.com/ | Web-Site | 27 | 107 | 2022-07-11 | 2022-07-11 | true | false |
| 0 | List of Best online shopping 2022 - MyFists | https://www.myfists.com/online-shopping?page=93 | http://universityofsedona.com/ | Web-Site | 27 | 107 | 2022-07-21 | 2022-07-23 | true | false |
| 0 | Energy Healing School Near Me Names | https://www.names-find.com/energy-healing-school-near-me/ | https://universityofsedona.com/ | Go Now | 42 | 128 | 2021-11-29 | 2022-03-19 | false | true |
| 0 | What Is Metaphysical Names | https://www.names-find.com/what-is-metaphysical/ | https://universityofsedona.com/meaning-of-meta | Go Now | 39 | 127 | 2021-12-09 | 2022-04-18 | false | true |
| 0 | New Ancient Secrets - In Quest of New Age Consciousness, eBook | https://www.newancientsecrets.com/NASlinks.html | https://universityofsedona.com/graduates-in-acti | https://univer | 6 | 13 | 2021-05-08 | 2022-07-22 | false | false |
| 0 | New Ancient Secrets - In Quest of New Age Consciousness, eBook | https://www.newancientsecrets.com/NASlinks.html | https://universityofsedona.com/rev-bara-lovelanc | https://univer | 6 | 13 | 2021-05-08 | 2022-07-22 | false | false |
| 0 | Metaphysical | Metaphysical Definition & Meaning - Merriam-Webster | https://www.nichesblog.com/search/Metaphysical | https://universityofsedona.com/meaning-of-meta | | 8 | 19 | 2022-05-02 | 2022-05-02 | false | false |
| 0 | metaphysics definition | Metaphysics Definition & Meaning - Merria | https://www.nichesblog.com/search/metaphysics-definition | https://universityofsedona.com/meaning-of-meta | | 10 | 42 | 2022-06-20 | 2022-01-16 | false | false |
| 0 | cataloguniversity.com - Catalog | University Games | https://www.nichesblog.com/site/cataloguniversity.com | https://universityofsedona.com/ | | 11 | 82 | 2021-03-08 | 2022-01-06 | false | true |
| 0 | metaphysics | Metaphysics - Wikipedia | https://www.nichesitemastery.com/search/metaphysics | https://universityofsedona.com/meaning-of-meta | | 8 | 35 | 2022-04-13 | 2022-04-13 | false | false |
| 0 | metaphysics university | Metaphysics University | Metaphysics School | | https://www.nichesitemastery.com/search/metaphysics-university | https://universityofsedona.com/ | | 10 | 32 | 2022-07-09 | 2022-07-09 | true | false |
| 0 | university of metaphysics sedona | Earn a Metaphysical Degree - Univer | https://www.nichesitemastery.com/search/university-of-metaphysics-sedo | https://universityofsedona.com/university-of-sedo | | 13 | 32 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | university of metaphysics sedona | Earn a Metaphysical Degree - Univer | https://www.nichesitemastery.com/search/university-of-metaphysics-sedo | https://universityofsedona.com/university-of-sedo | | 13 | 32 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | university of metaphysics sedona | Earn a Metaphysical Degree - Univer | https://www.nichesitemastery.com/search/university-of-metaphysics-sedo | https://universityofsedona.com/university-of-mete | | 13 | 32 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | university of metaphysics sedona arizona | University of Metaphysics | https://www.nichesitemastery.com/search/university-of-metaphysics-sedo | https://universityofsedona.com/doctoral-degrees- | | 8 | 21 | 2022-05-23 | 2022-05-23 | false | false |
| 0 | university of metaphysics sedona arizona | University of Metaphysics | https://www.nichesitemastery.com/search/university-of-metaphysics-sedo | https://universityofsedona.com/university-of-sedo | | 8 | 21 | 2022-05-23 | 2022-05-23 | false | false |
| 0 | university of metaphysics sedona arizona | University of Metaphysics | https://www.nichesitemastery.com/search/university-of-metaphysics-sedo | https://universityofsedona.com/masters-program. | | 8 | 21 | 2022-05-23 | 2022-05-23 | false | false |
| 0 | university of metaphysics sedona arizona | University of Metaphysics | https://www.nichesitemastery.com/search/university-of-metaphysics-sedo | https://universityofsedona.com/university-of-met | | 8 | 21 | 2022-05-23 | 2022-05-23 | false | false |
| 0 | universityofmetaphysics | University of Metaphysics | https://www.nichesitemastery.com/search/universityofmetaphysics | https://universityofsedona.com/meaning-of-meta | | 12 | 20 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | universityofmetaphysics.com - University of Metaphysics | https://www.nichesitemastery.com/site/universityofmetaphysics.com | https://universityofsedona.com/university-of-mete | | 9 | 78 | 2022-01-19 | 2022-01-21 | false | false |
| 0 | Sedona Homes & Real Estate for Sale | https://www.northernarizonafinehomes.com/sedona-real-estate/ | https://universityofsedona.com/ | University of : | 72 | 79 | 2018-09-27 | 2022-07-23 | false | false |
| 0 | Alexa top domain list || page 80 | https://www.onemanarmy.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-14 | 2022-05-03 | false | false |
| 0 | Doctorate Degree University Of Phoenix Courses | https://www.online-courses-free.com/doctorate-degree-university-of-phoe | https://universityofsedona.com/ | Go Now | 49 | 150 | 2021-09-05 | 2022-02-17 | false | true |
| 0 | Free Metaphysical Studies Courses | https://www.online-courses-free.com/free-metaphysical-studies/ | https://universityofsedona.com/ | Go Now | 46 | 146 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | Free Metaphysical Studies Courses | https://www.online-courses-free.com/free-metaphysical-studies/ | https://universityofsedona.com/metaphysical-cur | Go Now | 46 | 146 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | Free Online Metaphysical Courses | https://www.online-courses-free.com/free-online-metaphysical-courses/ | https://universityofsedona.com/ | Go Now | 42 | 138 | 2021-12-11 | 2022-05-26 | false | true |
| 0 | Honorary Phd Online Courses | https://www.online-courses-free.com/honorary-phd-online/ | https://universityofsedona.com/ | Go Now | 44 | 140 | 2021-07-28 | 2022-01-13 | false | true |
| 0 | Metaphysics Degrees Online Courses | https://www.online-courses-free.com/metaphysics-degrees-online/ | https://universityofsedona.com/ | Go Now | 45 | 143 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | Metaphysics Degrees Online Courses | https://www.online-courses-free.com/metaphysics-degrees-online/ | https://universityofsedona.com/metaphysical-cur | Go Now | 45 | 143 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | Online Metaphysical Courses | https://www.online-courses-free.com/online-metaphysical-courses/ | https://universityofsedona.com/ | Go Now | 43 | 139 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Study Metaphysics Online Free Courses | https://www.online-courses-free.com/study-metaphysics-online-free/ | https://universityofsedona.com/ | Go Now | 43 | 140 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | The Pagan's Path ~ About PagansPath.com - Lady SpringWolf, D.D. | https://www.paganspath.net/about/springwolf.html | http://www.universityofsedona.com/ | The Universit | 15 | 14 | 2022-04-24 | 2022-06-27 | false | false |
| 0 | The Pagan's Path ~ About PagansPath.com - Lady SpringWolf, D.D. | https://www.paganspath.net/about/springwolf.htm | https://universityofsedona.com/ | University Of | 15 | 14 | 2022-05-27 | 2022-05-27 | false | false |
| 0 | The Pagan's Path ~ About PagansPath.com - Lady SpringWolf, D.D. | https://www.paganspath.net/about/springwolf.html | http://www.universityofsedona.com/ | University of : | 15 | 14 | 2022-04-24 | 2022-06-27 | false | false |
| 0 | Metaphysics Philosophy101 Resources,Philosophers,Philosophy News,Ancient | https://www.philosophy101.com/Metaphysics | https://universityofsedona.com/meaning-of-meta | What is the m | 67 | 148 | 2021-12-10 | 2022-02-08 | false | true |
| 0 | Accredited Holistic Healing Online Schools Population | https://www.population-world.info/accredited-holistic-healing-online-scho | https://universityofsedona.com/ | Go Now | 46 | 125 | 2021-10-22 | 2022-02-24 | false | true |
| 0 | Holistic Schools Near Me Population | https://www.population-world.info/holistic-schools-near-me/ | https://universityofsedona.com/ | Go Now | 47 | 130 | 2021-10-08 | 2022-01-23 | false | true |
| 0 | Holistic Studies Degree Programs Population | https://www.population-world.info/holistic-studies-degree-programs/ | https://universityofsedona.com/ | Go Now | 45 | 123 | 2021-10-10 | 2022-01-29 | false | true |
| 0 | Metaphysical Principles of Winning - The University of Sedona | https://www.prfree.org/@wilburstewart/metaphysical-principles-of-winning | http://www.universityofsedona.com/ | http://www.un | 9 | 39 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Qualifications – Psychic Cowgirl ® | https://www.psychiccowgirl.com/qualifications/ | https://universityofsedona.com/ | University of : | 7 | 58 | 2021-10-07 | 2022-07-21 | false | false |
| 0 | Alexa top domain list || page 80 | https://www.punecolleges.in/domain-list-80 | http://universityofsedona.com/ | universityofse | 2137 | 2143 | 2022-04-14 | 2022-05-03 | false | false |
| 0 | Ancient Reality | Page 8 | Religious Forums | https://www.religiousforums.com/threads/ancient-reality.206771/page-8#p | https://universityofsedona.com/meaning-of- | What is the m | 15 | 276 | 2022-09-11 | 2022-03-01 | false | false |
| 0 | Ancient Reality | Page 8 | Religious Forums | https://www.religiousforums.com/threads/ancient-reality.206771/page-8#p | https://universityofsedona.com/meaning-of-meta | What is the m | 15 | 276 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | Ancient Reality | Page 8 | Religious Forums | https://www.religiousforums.com/threads/ancient-reality.206771/page-8#p | https://universityofsedona.com/meaning-of- | What is the m | 15 | 276 | 2021-08-25 | 2022-02-10 | false | false |
| 0 | Ancient Reality | Page 8 | Religious Forums | https://www.religiousforums.com/threads/ancient-reality.206771/page-8#p | https://universityofsedona.com/meaning-of-meta | What is the m | 15 | 276 | 2021-08-25 | 2022-02-10 | false | false |
| 0 | Ancient Reality | Page 8 | Religious Forums | https://www.religiousforums.com/threads/ancient-reality.206771/page-8#p | https://universityofsedona.com/meaning-of-meta | What is the m | 15 | 276 | 2022-05-08 | 2022-05-08 | false | false |
| 0 | Ancient Reality | Page 8 | Religious Forums | https://www.religiousforums.com/threads/ancient-reality.206771/page-8#p | https://universityofsedona.com/meaning-of-meta | What is the m | 15 | 276 | 2022-05-08 | 2022-05-08 | false | false |
| 0 | Ancient Reality | Page 8 | Religious Forums | https://www.religiousforums.com/threads/ancient-reality.206771/page-8#p | https://universityofsedona.com/meaning-of- | What is the m | 15 | 276 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | Ancient Reality | Page 8 | Religious Forums | https://www.religiousforums.com/threads/ancient-reality.206771/page-8#p | https://universityofsedona.com/meaning-from-pla | What is the m | 15 | 276 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | People Who Call Themselves "Doctor" | Religious Forums | https://www.religiousforums.com/threads/people-who-call-themselves-do | https://universityofsedona.com/doctoral-degrees- | UOS Metaph | 23 | 268 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | People Who Call Themselves "Doctor" | Religious Forums | https://www.religiousforums.com/threads/people-who-call-themselves-do | https://universityofsedona.com/doctoral-degrees- | UOS Metaph | 23 | 268 | 2021-08-31 | 2022-03-01 | false | false |
| 0 | People Who Call Themselves "Doctor" | Religious Forums | https://www.religiousforums.com/threads/people-who-call-themselves-do | https://universityofsedona.com/doctoral-degrees- | UOS Metaph | 23 | 268 | 2021-08-10 | 2022-03-12 | false | false |
| 0 | People Who Call Themselves "Doctor" | Religious Forums | https://www.religiousforums.com/threads/people-who-call-themselves-do | https://universityofsedona.com/doctoral-degrees- | UOS Metaph | 23 | 268 | 2022-03-03 | 2022-03-03 | false | false |
| 0 | People Who Call Themselves "Doctor" | Religious Forums | https://www.religiousforums.com/threads/people-who-call-themselves-do | https://universityofsedona.com/doctoral-degrees- | UOS Metaph | 23 | 268 | 2021-08-05 | 2022-02-18 | false | false |
| 0 | People Who Call Themselves "Doctor" | Religious Forums | https://www.religiousforums.com/threads/people-who-call-themselves-do | https://universityofsedona.com/doctoral-degrees- | UOS Metaph | 23 | 268 | 2021-07-30 | 2022-01-26 | false | false |
| 0 | Dynamics Of A Relationship | https://www.resmedale.biz/page704/dynamics-of-a-relationship.html | https://universityofsedona.com/wp-content/uploa | Ph.D. Special | 21 | 34 | 2022-05-04 | 2022-05-04 | false | false |
| 0 | RESOURCES | Rev Diane Clancy | https://www.revdianeclancy.com/resources | https://universityofsedona.com/ | Click here | 10 | 7 | 2022-02-07 | 2022-05-26 | false | false |
| 0 | RESOURCES | Rev Diane Clancy | https://www.revdianeclancy.com/resources | https://universityofsedona.com/ | https://univer | 10 | 7 | 2022-02-07 | 2022-05-26 | false | false |
| 0 | Doctorate Degree College Definition Reviews | https://www.reviewaz.info/doctorate-degree-college-definition/ | https://universityofsedona.com/ | Go Now | 41 | 111 | 2021-07-18 | 2022-01-02 | false | true |
| 0 | metaphysical definition | Metaphysical Definition & Meaning - Merr | https://www.safelinkchecker.com/search/metaphysical-definition | https://universityofsedona.com/meaning-of-meta | | 7 | 46 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | metaphysics definition | Metaphysics Definition & Meaning - Merria | https://www.safelinkchecker.com/search/metaphysics-definition | https://universityofsedona.com/meaning-of-meta | | 10 | 51 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | metaphysics definition in philosophy | Metaphysics - Stanford Encyclop | https://www.safelinkchecker.com/search/metaphysics-definition-in-philosc | https://universityofsedona.com/meaning-of-meta | | 10 | 33 | 2022-05-05 | 2022-05-05 | false | false |
| 0 | metaphysics definition plato | Metaphysics (Stanford Encyclopedia of P | https://www.safelinkchecker.com/search/metaphysics-definition-plato | https://universityofsedona.com/meaning-of-meta | | 11 | 33 | 2022-04-17 | 2022-04-17 | false | false |
| 0 | metaphysics is defined as | Metaphysics Definition & Meaning - Mer | https://www.safelinkchecker.com/search/metaphysics-is-defined-as | https://universityofsedona.com/meaning-of-meta | | 6 | 45 | 2022-06-02 | 2022-06-02 | false | false |
| 0 | metaphysics philosophy | Metaphysics the Philosophy of Existence, Bein | https://www.safelinkchecker.com/search/metaphysics-philosophy | https://universityofsedona.com/meaning-of-meta | | 10 | 41 | 2021-11-24 | 2022-05-07 | false | true |
| 0 | metaphysics philosophy definition | Metaphysics (Stanford Encyclopedia | https://www.safelinkchecker.com/search/metaphysics-philosophy-definitio | https://universityofsedona.com/meaning-of-meta | | 7 | 39 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | metaphysics philosophy meaning | Metaphysics (Stanford Encyclopedia of | https://www.safelinkchecker.com/search/metaphysics-philosophy-meanin | https://universityofsedona.com/meaning-of-meta | | 7 | 34 | 2022-05-13 | 2022-05-13 | false | false |
| 0 | university of sedona diploma | University of Sedona - Metaphysical Deg | https://www.safelinkchecker.com/search/university-of-sedona-diploma | https://universityofsedona.com/accreditation/ | | 13 | 36 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | university of sedona diploma | University of Sedona - Metaphysical Deg | https://www.safelinkchecker.com/search/university-of-sedona-diploma | https://universityofsedona.com/theocentric-psych | | 13 | 36 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | university of sedona diploma | University of Sedona - Metaphysical Deg | https://www.safelinkchecker.com/search/university-of-sedona-diploma | https://universityofsedona.com/university-of-sedo | | 13 | 36 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | university of sedona diploma | University of Sedona - Metaphysical Deg | https://www.safelinkchecker.com/search/university-of-sedona-diploma | https://universityofsedona.com/bachelors/ | | 13 | 36 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | university of sedona diploma | University of Sedona - Metaphysical Deg | https://www.safelinkchecker.com/search/university-of-sedona-diploma | https://universityofsedona.com/ | | 13 | 36 | 2022-02-16 | 2022-02-16 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | university of sedona diploma \| University of Sedona - Metaphysical Deg | https://www.safelinkchecker.com/search/university-of-sedona-diploma | https://universityofsedona.com/about/ | | 13 | 36 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | university of sedona fake \| University of Sedona - New Age Fraud | https://www.safelinkchecker.com/search/university-of-sedona-fake | https://universityofsedona.com/accreditation/ | | 13 | 38 | 2022-01-23 | 2022-01-23 | false | false |
| 0 | university of sedona fake \| University of Sedona - New Age Fraud | https://www.safelinkchecker.com/search/university-of-sedona-fake | https://universityofsedona.com/ | | 4 | 27 | 2022-01-23 | 2022-07-07 | false | false |
| 0 | university of sedona fake \| University of Sedona - New Age Fraud | https://www.safelinkchecker.com/search/university-of-sedona-fake | https://universityofsedona.com/about/ | | 4 | 27 | 2022-07-07 | 2022-07-07 | true | false |
| 0 | university of sedona phd \| University of Sedona - Metaphysical Degrees | https://www.safelinkchecker.com/search/university-of-sedona-phd | https://universityofsedona.com/maryann-dambro | | 8 | 31 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | university of sedona phd \| University of Sedona - Metaphysical Degrees | https://www.safelinkchecker.com/search/university-of-sedona-phd | https://universityofsedona.com/doctoral/ | | 8 | 31 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | university of sedona phd \| University of Sedona - Metaphysical Degrees | https://www.safelinkchecker.com/search/university-of-sedona-phd | https://universityofsedona.com/dr-greg-smith/ | | 8 | 31 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | university of sedona phd \| University of Sedona - Metaphysical Degrees | https://www.safelinkchecker.com/search/university-of-sedona-phd | https://universityofsedona.com/ | | 8 | 31 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | Lost Wisdom of the Ancestors Telesummit Speakers - Saira Salmon | http://universityofsedona.com/ | http://universityofsedona.com/lost-wisdom-of-the-ancestors/speakers/ | University of : | 41 | 8 | 2019-11-24 | 2022-01-13 | false | true |
| 0 | SAIWAI | https://www.saiwai.co.za/contact/ | https://universityofsedona.com/ | https://univer | 4 | 9 | 2022-04-07 | 2022-05-13 | false | true |
| 0 | universityofsedona - universityofsedona.com Reviews | https://www.scamfly.com/reviews/universityofsedona | https://universityofsedona.com/ | universityofse | 1 | 38 | 2022-01-09 | 2022-07-24 | false | false |
| 0 | Scholarshipandcourses \| doctorate of metaphysics degree \| 01-2022 | https://www.scholarshipandcourses.com/search/doctorate-of-metaphysics | https://universityofsedona.com/doctoral-degrees- | Visit site | 25 | 39 | 2021-07-07 | 2022-03-29 | false | true |
| 0 | Scholarshipandcourses \| doctorate of metaphysics degree \| 01-2022 | https://www.scholarshipandcourses.com/search/doctorate-of-metaphysics | https://universityofsedona.com/ | Visit site | 25 | 43 | 2021-07-07 | 2022-03-29 | false | true |
| 0 | Scholarshipandcourses \| metaphysical degree \| 11-2021 | https://www.scholarshipandcourses.com/search/metaphysical-degree | https://universityofsedona.com/bachelors-progra | Visit site | 25 | 43 | 2021-11-00 | 2022-01-05 | false | true |
| 0 | Scholarshipandcourses \| metaphysical degree \| 11-2021 | https://www.scholarshipandcourses.com/search/metaphysical-degree | https://universityofsedona.com/ | Visit site | 25 | 43 | 2021-11-01 | 2022-01-05 | false | true |
| 0 | Scholarshipandcourses \| metaphysical degree \| 11-2021 | https://www.scholarshipandcourses.com/search/metaphysical-degree | https://universityofsedona.com/metaphysical-cur | Visit site | 25 | 43 | 2021-11-00 | 2022-01-05 | false | true |
| 0 | Scholarshipandcourses \| metaphysical science degrees \| 01-2022 | https://www.scholarshipandcourses.com/search/metaphysical-science-de | https://universityofsedona.com/bachelors-progra | Visit site | 25 | 39 | 2021-08-09 | 2022-02-16 | false | true |
| 0 | Scholarshipandcourses \| metaphysical science degrees \| 01-2022 | https://www.scholarshipandcourses.com/search/metaphysical-science-de | https://universityofsedona.com/ | Visit site | 25 | 39 | 2021-08-09 | 2022-02-16 | false | true |
| 0 | Scholarshipandcourses \| metaphysical science degrees \| 01-2022 | https://www.scholarshipandcourses.com/search/metaphysical-science-de | https://universityofsedona.com/masters-program. | Visit site | 25 | 39 | 2021-08-09 | 2022-02-16 | false | true |
| 0 | Scholarshipandcourses \| metaphysical science degrees \| 01-2022 | https://www.scholarshipandcourses.com/search/metaphysical-science-de | https://universityofsedona.com/metaphysical-cur | Visit site | 25 | 39 | 2021-08-09 | 2022-02-16 | false | true |
| 0 | Scholarshipandcourses \| metaphysics degree jobs \| 12-2021 | https://www.scholarshipandcourses.com/search/metaphysics-degree-jobs | https://universityofsedona.com/doctoral-degrees- | Visit site | 25 | 39 | 2021-09-18 | 2022-01-24 | false | true |
| 0 | Scholarshipandcourses \| metaphysics degree jobs \| 12-2021 | https://www.scholarshipandcourses.com/search/metaphysics-degree-jobs | https://universityofsedona.com/metaphysical-cur | Visit site | 25 | 39 | 2021-09-18 | 2022-01-24 | false | true |
| 0 | Scholarshipandcourses \| parapsychology degree online \| 01-2022 | https://www.scholarshipandcourses.com/search/parapsychology-degree-o | https://universityofsedona.com/ | Visit site | 25 | 39 | 2021-07-31 | 2022-02-15 | false | true |
| 0 | Scholarshipandcourses \| spiritual psychology degree programs \| 01-2022 | https://www.scholarshipandcourses.com/search/spiritual-psychology-degr | https://universityofsedona.com/ | Visit site | 25 | 38 | 2022-01-14 | 2022-01-14 | false | true |
| 0 | Metaphysical Aspects School | https://www.school-list.info/metaphysical-aspects/ | https://universityofsedona.com/metaphysical-cur | Metaphysical | 3 | 169 | 2022-05-21 | 2022-05-21 | false | false |
| 0 | University Of Sedona Metaphysics | https://www.schools-list.com/university-of-sedona-metaphysics/ | https://universityofsedona.com/ | University of : | 3 | 171 | 2022-05-29 | 2022-05-29 | false | false |
| 0 | Bachelor Of Science Diploma | https://www.science-worlds.com/bachelor-of-science-diploma/ | https://universityofsedona.com/bachelors-progra | Go Now | 46 | 130 | 2021-11-05 | 2022-01-20 | false | true |
| 0 | Bachelors In Or Of Science | https://www.science-worlds.com/bachelors-in-or-of/ | https://universityofsedona.com/bachelors-progra | Go Now | 42 | 125 | 2021-12-02 | 2022-04-04 | false | true |
| 0 | Best Online Metaphysical Shops Science | https://www.science-worlds.com/best-online-metaphysical-shops/ | https://universityofsedona.com/bachelors-progra | Go Now | 44 | 123 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | Best Online Metaphysical Shops Science | https://www.science-worlds.com/best-online-metaphysical-shops/ | https://universityofsedona.com/ | Go Now | 44 | 123 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | Best Schools In Arizona Science | https://www.science-worlds.com/best-schools-in-arizona/ | https://universityofsedona.com/ | Go Now | 40 | 121 | 2022-01-22 | 2022-01-22 | false | true |
| 0 | Biblical Psychology Degree Science | https://www.science-worlds.com/biblical-psychology-degree/ | https://universityofsedona.com/doctoral/ | Go Now | 47 | 130 | 2022-01-01 | 2022-06-19 | false | true |
| 0 | Cannon University Of Metaphysical Studies Science | https://www.science-worlds.com/cannon-university-of-metaphysical-studi | https://universityofsedona.com/professional-meta | Go Now | 47 | 134 | 2022-03-11 | 2022-03-11 | false | false |
| 0 | Cannon University Of Metaphysical Studies Science | https://www.science-worlds.com/cannon-university-of-metaphysical-studi | https://universityofsedona.com/university-of-met | Go Now | 47 | 134 | 2022-03-11 | 2022-03-11 | false | false |
| 0 | Cannon University Of Metaphysical Studies Science | https://www.science-worlds.com/cannon-university-of-metaphysical-studi | https://universityofsedona.com/ | Go Now | 47 | 134 | 2022-03-11 | 2022-03-11 | false | false |
| 0 | College Of Metaphysical Science | https://www.science-worlds.com/college-of-metaphysical-science/ | https://universityofsedona.com/bachelors-progra | Go Now | 47 | 130 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | College Of Metaphysical Science | https://www.science-worlds.com/college-of-metaphysical-science/ | https://universityofsedona.com/ | Go Now | 47 | 130 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | College Of Metaphysical Science | https://www.science-worlds.com/college-of-metaphysical-science/ | https://universityofsedona.com/metaphysical-cur | Go Now | 47 | 130 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | College Of Metaphysics Missouri Science | https://www.science-worlds.com/college-of-metaphysics-missouri/ | https://universityofsedona.com/ | Go Now | 29 | 93 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | Degree In Metaphysics Science | https://www.science-worlds.com/degree-in-metaphysics/ | https://universityofsedona.com/bachelors-progra | Go Now | 45 | 127 | 2022-01-01 | 2022-06-19 | false | true |
| 0 | Degree In Metaphysics Science | https://www.science-worlds.com/degree-in-metaphysics/ | https://universityofsedona.com/ | Go Now | 45 | 127 | 2022-01-01 | 2022-06-19 | false | true |
| 0 | Degree In Metaphysics Science | https://www.science-worlds.com/degree-in-metaphysics/ | https://universityofsedona.com/ | Go Now | 45 | 127 | 2022-01-01 | 2022-06-19 | false | true |
| 0 | Degree In Metaphysics Science | https://www.science-worlds.com/degree-in-metaphysics/ | https://universityofsedona.com/masters-program. | Go Now | 45 | 127 | 2022-01-01 | 2022-06-19 | false | true |
| 0 | Doctor Of Divinity Degree Requirements Science | https://www.science-worlds.com/doctor-of-divinity-degree-requirements/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 48 | 132 | 2022-03-14 | 2022-03-14 | false | false |
| 0 | Doctor Of Divinity Online Free Science | https://www.science-worlds.com/doctor-of-divinity-online-free/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 44 | 133 | 2022-02-19 | 2022-02-19 | false | false |
| 0 | Doctor Of Divinity Online Science | https://www.science-worlds.com/doctor-of-divinity-online/ | https://universityofsedona.com/doctoral/ | Go Now | 44 | 123 | 2022-01-03 | 2022-06-18 | false | true |
| 0 | Doctor Of Divinity Online Science | https://www.science-worlds.com/doctor-of-divinity-online/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 44 | 123 | 2022-01-03 | 2022-06-18 | false | true |
| 0 | Doctor Of Divinity Program Science | https://www.science-worlds.com/doctor-of-divinity-program/ | https://universityofsedona.com/doctoral/ | Go Now | 37 | 109 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Doctor Of Divinity Program Science | https://www.science-worlds.com/doctor-of-divinity-program/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 37 | 109 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Doctor Of Metaphysical Science | https://www.science-worlds.com/doctor-of-metaphysical-science/ | https://universityofsedona.com/ | Go Now | 46 | 128 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Doctor Of Metaphysical Science | https://www.science-worlds.com/doctor-of-metaphysical-science/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 46 | 128 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Doctor Of Metaphysical Science | https://www.science-worlds.com/doctor-of-metaphysical-science/ | https://universityofsedona.com/ | Go Now | 46 | 128 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Doctor Of Metaphysics Degree Science | https://www.science-worlds.com/doctor-of-metaphysics-degree/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 47 | 132 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Doctor Of Metaphysics Degree Science | https://www.science-worlds.com/doctor-of-metaphysics-degree/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 47 | 132 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Doctor Of Psychology Science | https://www.science-worlds.com/doctor-of-psychology/ | https://universityofsedona.com/doctoral/ | Go Now | 46 | 127 | 2022-01-31 | 2022-01-31 | false | true |
| 0 | Doctor Of Psychology Science | https://www.science-worlds.com/doctor-of-psychology/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 46 | 127 | 2022-01-31 | 2022-01-31 | false | true |
| 0 | Doctor Of Religion Degree Science | https://www.science-worlds.com/doctor-of-religion-degree/ | https://universityofsedona.com/ | Go Now | 43 | 121 | 2021-10-02 | 2022-05-13 | false | true |
| 0 | Doctor Of Religion Degree Science | https://www.science-worlds.com/doctor-of-religion-degree/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 43 | 121 | 2021-12-16 | 2022-05-13 | false | true |
| 0 | Doctor Of Religious Studies Science | https://www.science-worlds.com/doctor-of-religious-studies/ | https://universityofsedona.com/doctoral/ | Go Now | 45 | 130 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | Doctor Of Religious Studies Science | https://www.science-worlds.com/doctor-of-religious-studies/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 45 | 130 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | Dr Of Science Vs Doctor Of Philosophy | https://www.science-worlds.com/dr-of-science-vs-doctor-of-philosoph | https://universityofsedona.com/ | Go Now | 11 | 114 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Doctorate In Religion Science | https://www.science-worlds.com/doctorate-in-religion/ | https://universityofsedona.com/doctoral/ | Go Now | 40 | 115 | 2021-12-15 | 2022-05-12 | false | true |
| 0 | Doctorate In Religion Science | https://www.science-worlds.com/doctorate-in-religion/ | https://universityofsedona.com/ | Go Now | 40 | 115 | 2021-12-15 | 2022-05-12 | false | true |
| 0 | Doctorate Of Theology Online Science | https://www.science-worlds.com/doctorate-of-theology-online/ | https://universityofsedona.com/doctoral/ | Go Now | 41 | 117 | 2021-12-06 | 2022-04-19 | false | true |
| 0 | Doctors Specializing In Ms Science | https://www.science-worlds.com/doctors-specializing-in-ms/ | https://universityofsedona.com/ | Go Now | 43 | 125 | 2021-12-09 | 2022-04-23 | false | true |
| 0 | Doctors With Mba Science | https://www.science-worlds.com/doctors-with-mba/ | https://universityofsedona.com/doctoral/ | Go Now | 43 | 122 | 2021-10-29 | 2022-01-04 | false | true |
| 0 | Doctors With Mba Science | https://www.science-worlds.com/doctors-with-mba/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 43 | 122 | 2021-10-29 | 2022-01-04 | false | true |
| 0 | Dr Of Divinity Degree Online Science | https://www.science-worlds.com/dr-of-divinity-degree-online/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 37 | 111 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Esoteric Science Institute | https://www.science-worlds.com/esoteric-science-institute/ | https://universityofsedona.com/ | Go Now | 46 | 135 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Free Doctor Of Divinity Degree Science | https://www.science-worlds.com/free-doctor-of-divinity-degree/ | https://universityofsedona.com/doctoral/ | Go Now | 37 | 110 | 2022-01-20 | 2022-04-11 | false | true |
| 0 | Free Doctor Of Divinity Degree Science | https://www.science-worlds.com/free-doctor-of-divinity-degree/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 37 | 110 | 2021-10-20 | 2022-04-11 | false | true |
| 0 | Free Doctor Of Metaphysics Degree Science | https://www.science-worlds.com/free-doctor-of-metaphysics-degree/ | https://universityofsedona.com/ | Go Now | 46 | 128 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | Free Doctor Of Metaphysics Degree Science | https://www.science-worlds.com/free-doctor-of-metaphysics-degree/ | https://universityofsedona.com/doctoral/ | Go Now | 46 | 128 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | Free Doctorate Degree Science | https://www.science-worlds.com/free-doctorate-degree/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 45 | 125 | 2021-12-11 | 2022-05-01 | false | true |

Sheet

| 0 | Greek Experience Meaning Science | https://www.science-worlds.com/greek-experience-meaning/ | https://universityofsedona.com/meaning-of-meta | Go Now | 45 | 125 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | Holistic Colleges Online Science | https://www.science-worlds.com/holistic-colleges-online/ | https://universityofsedona.com/ | Go Now | 44 | 123 | 2021-12-15 | 2022-05-06 | false | true |
| 0 | Holistic Studies Degree Programs Science | https://www.science-worlds.com/holistic-studies-degree-programs/ | https://universityofsedona.com/ | Go Now | 41 | 117 | 2021-10-08 | 2022-06-17 | false | true |
| 0 | Holistic Studies Programs Science | https://www.science-worlds.com/holistic-studies-programs/ | https://universityofsedona.com/ | Go Now | 45 | 126 | 2021-11-05 | 2022-01-20 | false | true |
| 0 | How To Find A Doctor Science | https://www.science-worlds.com/how-to-find-a-doctor/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 42 | 124 | 2022-01-23 | 2022-01-23 | false | false |
| 0 | How To Find A Holistic Doctor Science | https://www.science-worlds.com/how-to-find-a-holistic-doctor/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 37 | 109 | 2022-03-29 | 2022-03-29 | false | false |
| 0 | Life Coaching Is A Scam Science | https://www.science-worlds.com/life-coaching-is-a-scam/ | https://universityofsedona.com/doctoral/ | Go Now | 46 | 128 | 2022-01-06 | 2022-01-06 | false | false |
| 0 | List Of Metaphysical Schools Science | https://www.science-worlds.com/list-of-metaphysical-schools/ | https://universityofsedona.com/ | Go Now | 37 | 109 | 2022-04-04 | 2022-04-04 | false | false |
| 0 | List Of Metaphysical Schools Science | https://www.science-worlds.com/list-of-metaphysical-schools/ | https://universityofsedona.com/bachelors-progra | Go Now | 37 | 109 | 2022-04-04 | 2022-04-04 | false | false |
| 0 | Meaning Of The Word Doctrine Science | https://www.science-worlds.com/meaning-of-the-word-doctrine/ | https://universityofsedona.com/meaning-of-meta | Go Now | 42 | 119 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | Meaning Of The Word Meta Science | https://www.science-worlds.com/meaning-of-the-word-meta/ | https://universityofsedona.com/meaning-of-meta | Go Now | 38 | 111 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Medphysics Science | https://www.science-worlds.com/medphysics/ | https://universityofsedona.com/bachelors-progra | Go Now | 43 | 124 | 2022-03-10 | 2022-03-10 | false | false |
| 0 | Meta Defintion Urban Science | https://www.science-worlds.com/meta-definition-urban/ | https://universityofsedona.com/meaning-of-meta | Go Now | 37 | 109 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | Meta Major Word Pathway Project Examples Science | https://www.science-worlds.com/meta-major-word-pathway-project-examp | https://universityofsedona.com/meaning-of-meta | Go Now | 39 | 113 | 2022-01-23 | 2022-01-23 | false | false |
| 0 | Meta Majors Defined Science | https://www.science-worlds.com/meta-majors-defined/ | https://universityofsedona.com/meaning-of-meta | Go Now | 47 | 130 | 2022-03-03 | 2022-03-06 | false | false |
| 0 | Meta Science Meaning | https://www.science-worlds.com/meta-science-meaning/ | https://universityofsedona.com/meaning-of-meta | Go Now | 39 | 116 | 2021-12-12 | 2022-04-30 | false | true |
| 0 | Metaphysical Beliefs Of Christianity Science | https://www.science-worlds.com/metaphysical-beliefs-of-christianity/ | https://universityofsedona.com/meaning-of-meta | Go Now | 45 | 126 | 2022-01-31 | 2022-01-31 | false | false |
| 0 | Metaphysical Church Beliefs Science | https://www.science-worlds.com/metaphysical-church-beliefs/ | https://universityofsedona.com/meaning-of-meta | Go Now | 43 | 121 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | Metaphysical Classes Near Me Science | https://www.science-worlds.com/metaphysical-classes-near-me/ | https://universityofsedona.com/ | Go Now | 44 | 124 | 2022-02-26 | 2022-02-26 | false | false |
| 0 | Metaphysical Classes Near Me Science | https://www.science-worlds.com/metaphysical-classes-near-me/ | https://universityofsedona.com/metaphysical-cur | Go Now | 44 | 124 | 2022-02-26 | 2022-02-26 | false | false |
| 0 | Metaphysical College Online Science | https://www.science-worlds.com/metaphysical-college-online/ | https://universityofsedona.com/bachelors-progra | Go Now | 48 | 133 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Metaphysical College Online Science | https://www.science-worlds.com/metaphysical-college-online/ | https://universityofsedona.com/ | Go Now | 48 | 133 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Metaphysical Colleges And Universities Science | https://www.science-worlds.com/metaphysical-colleges-and-universities/ | https://universityofsedona.com/bachelors-progra | Go Now | 40 | 117 | 2021-12-23 | 2022-06-05 | false | true |
| 0 | Metaphysical Colleges And Universities Science | https://www.science-worlds.com/metaphysical-colleges-and-universities/ | https://universityofsedona.com/ | Go Now | 40 | 117 | 2021-12-23 | 2022-06-05 | false | true |
| 0 | Metaphysical Discussion Groups Science | https://www.science-worlds.com/metaphysical-discussion-groups/ | https://universityofsedona.com/ | Go Now | 42 | 120 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Metaphysical Events Near Me Science | https://www.science-worlds.com/metaphysical-events-near-me/ | https://universityofsedona.com/metaphysical-cur | Go Now | 44 | 124 | 2022-02-04 | 2022-02-07 | false | false |
| 0 | Metaphysical Groups Near Me Science | https://www.science-worlds.com/metaphysical-groups-near-me/ | https://universityofsedona.com/ | Go Now | 34 | 105 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | Metaphysical Laws Of The Universe Science | https://www.science-worlds.com/metaphysical-laws-of-the-universe/ | https://universityofsedona.com/meaning-of-meta | Go Now | 45 | 125 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | Metaphysical Meetings Near Me Science | https://www.science-worlds.com/metaphysical-meetings-near-me/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 41 | 118 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Metaphysical Meetings Near Me Science | https://www.science-worlds.com/metaphysical-meetings-near-me/ | https://universityofsedona.com/metaphysical-cur | Go Now | 41 | 118 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Metaphysical Near Me Science | https://www.science-worlds.com/metaphysical-near-me/ | https://universityofsedona.com/ | Go Now | 43 | 127 | 2021-12-11 | 2022-04-27 | false | true |
| 0 | Metaphysical Science Degree | https://www.science-worlds.com/metaphysical-science-degree/ | https://universityofsedona.com/bachelors-progra | Go Now | 45 | 128 | 2021-12-18 | 2022-05-20 | false | true |
| 0 | Metaphysical Science Degree | https://www.science-worlds.com/metaphysical-science-degree/ | https://universityofsedona.com/ | Go Now | 45 | 128 | 2021-12-18 | 2022-05-20 | false | true |
| 0 | Metaphysical Shops Nearby Science | https://www.science-worlds.com/metaphysical-shops-nearby/ | https://universityofsedona.com/bachelors-progra | Go Now | 39 | 113 | 2022-02-03 | 2022-02-03 | false | false |
| 0 | Metaphysical Shops Nearby Science | https://www.science-worlds.com/metaphysical-shops-nearby/ | https://universityofsedona.com/ | Go Now | 39 | 113 | 2022-02-03 | 2022-02-03 | false | false |
| 0 | Metaphysical Shops Nearby Science | https://www.science-worlds.com/metaphysical-shops-nearby/ | https://universityofsedona.com/metaphysical-cur | Go Now | 39 | 113 | 2022-02-03 | 2022-02-03 | false | false |
| 0 | Metaphysical Stores Near Me Science | https://www.science-worlds.com/metaphysical-stores-near-me/ | https://universityofsedona.com/ | Go Now | 45 | 126 | 2021-11-07 | 2022-01-17 | false | true |
| 0 | Metaphysical Teachings Of Jesus Science | https://www.science-worlds.com/metaphysical-teachings-of-jesus/ | https://universityofsedona.com/meaning-of-meta | Go Now | 46 | 127 | 2022-01-13 | 2022-01-13 | false | false |
| 0 | Metaphysical University Online Science | https://www.science-worlds.com/metaphysical-university-online/ | https://universityofsedona.com/bachelors-progra | Go Now | 48 | 132 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical University Online Science | https://www.science-worlds.com/metaphysical-university-online/ | https://universityofsedona.com/ | Go Now | 48 | 132 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical University Online Science | https://www.science-worlds.com/metaphysical-university-online/ | https://universityofsedona.com/masters-program | Go Now | 48 | 132 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical University Online Science | https://www.science-worlds.com/metaphysical-university-online/ | https://universityofsedona.com/university-of-met | Go Now | 48 | 132 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical University Online Science | https://www.science-worlds.com/metaphysical-university-online/ | https://universityofsedona.com/metaphysical-cur | Go Now | 48 | 132 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical Workshops Near Me Science | https://www.science-worlds.com/metaphysical-workshops-near-me/ | https://universityofsedona.com/bachelors-progra | Go Now | 48 | 134 | 2021-11-17 | 2022-02-16 | false | true |
| 0 | Metaphysical Workshops Near Me Science | https://www.science-worlds.com/metaphysical-workshops-near-me/ | https://universityofsedona.com/metaphysical-cur | Go Now | 48 | 134 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | Metaphysically Connected Science | https://www.science-worlds.com/metaphysically-connected/ | https://universityofsedona.com/meaning-of-meta | Go Now | 43 | 121 | 2022-03-11 | 2022-03-11 | false | false |
| 0 | Metaphysics Degree Online Science | https://www.science-worlds.com/metaphysics-degree-online/ | https://universityofsedona.com/ | Go Now | 46 | 127 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | Metaphysics Degrees Online Science | https://www.science-worlds.com/metaphysics-degrees-online/ | https://universityofsedona.com/ | Go Now | 35 | 105 | 2022-04-10 | 2022-04-10 | false | false |
| 0 | Metaphysics Degrees Online Science | https://www.science-worlds.com/metaphysics-degrees-online/ | https://universityofsedona.com/metaphysical-cur | Go Now | 35 | 105 | 2022-04-10 | 2022-04-10 | false | false |
| 0 | Metaphysics Institute Scam Science | https://www.science-worlds.com/metaphysics-institute-scam/ | https://universityofsedona.com/ | Go Now | 46 | 129 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Msc Master Degree Science | https://www.science-worlds.com/msc-master-degree/ | https://universityofsedona.com/masters-program | Go Now | 37 | 113 | 2021-11-19 | 2022-02-20 | false | true |
| 0 | Occult Sciences Degree | https://www.science-worlds.com/occult-sciences-degree/ | https://universityofsedona.com/bachelors-progra | Go Now | 42 | 119 | 2021-12-27 | 2022-06-11 | false | true |
| 0 | Occult Sciences Degree | https://www.science-worlds.com/occult-sciences-degree/ | https://universityofsedona.com/ | Go Now | 42 | 119 | 2021-12-27 | 2022-06-11 | false | true |
| 0 | Online Doctor Of Divinity Degree Science | https://www.science-worlds.com/online-doctor-of-divinity-degree/ | https://universityofsedona.com/doctoral/ | Go Now | 44 | 123 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | Online Phd Programs In Arizona Science | https://www.science-worlds.com/online-phd-programs-in-arizona/ | https://universityofsedona.com/ | Go Now | 43 | 122 | 2022-11-29 | 2022-03-21 | false | true |
| 0 | Phd Degree In Biblical Studies Science | https://www.science-worlds.com/phd-degree-in-biblical-studies/ | https://universityofsedona.com/doctoral/ | Go Now | 48 | 133 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Phd In Metaphysical Science | https://www.science-worlds.com/phd-in-metaphysical-science/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 40 | 115 | 2021-12-17 | 2022-05-16 | false | true |
| 0 | Phd In Metaphysical Science | https://www.science-worlds.com/phd-in-metaphysical-science/ | https://universityofsedona.com/ | Go Now | 40 | 115 | 2021-12-17 | 2022-05-16 | false | true |
| 0 | Phd In Metaphysical Studies Science | https://www.science-worlds.com/phd-in-metaphysical-studies/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 45 | 127 | 2021-12-23 | 2022-06-09 | false | true |
| 0 | Phd In Metaphysical Studies Science | https://www.science-worlds.com/phd-in-metaphysical-studies/ | https://universityofsedona.com/ | Go Now | 45 | 127 | 2021-12-23 | 2022-06-09 | false | true |
| 0 | Phd In Metaphysics Online Science | https://www.science-worlds.com/phd-in-metaphysics-online/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 48 | 133 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | Phd In Metaphysics Online Science | https://www.science-worlds.com/phd-in-metaphysics-online/ | https://universityofsedona.com/ | Go Now | 48 | 133 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | Psychic Training School Near Me Science | https://www.science-worlds.com/psychic-training-school-near-me/ | https://universityofsedona.com/ | Go Now | 44 | 123 | 2022-03-14 | 2022-03-14 | false | false |
| 0 | Psychology Schools Near Me Science | https://www.science-worlds.com/psychology-schools-near-me/ | https://universityofsedona.com/ | Go Now | 41 | 118 | 2021-11-03 | 2022-01-09 | false | true |
| 0 | Religious Doctorate Degrees For Free Science | https://www.science-worlds.com/religious-doctorate-degrees-for-free/ | https://universityofsedona.com/doctoral/ | Go Now | 37 | 109 | 2022-03-30 | 2022-03-30 | false | false |
| 0 | Sedona Holistic Medical Center Science | https://www.science-worlds.com/sedona-holistic-medical-center/ | https://universityofsedona.com/rev-robelyn-garcia | Go Now | 46 | 127 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | Sedona School Of Metaphysics Science | https://www.science-worlds.com/sedona-school-of-metaphysics/ | https://universityofsedona.com/ | Go Now | 40 | 117 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Sedona School Of Metaphysics Science | https://www.science-worlds.com/sedona-school-of-metaphysics/ | https://universityofsedona.com/enroll/ | Go Now | 40 | 117 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Sedona School Of Metaphysics Science | https://www.science-worlds.com/sedona-school-of-metaphysics/ | https://universityofsedona.com/ | Go Now | 40 | 117 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Sedona University Of Metaphysical Sciences | https://www.science-worlds.com/sedona-university-of-metaphysical-scien | https://universityofsedona.com/doctoral-degrees- | Go Now | 30 | 95 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | Sedona University Of Metaphysical Sciences | https://www.science-worlds.com/sedona-university-of-metaphysical-scien | https://universityofsedona.com/ | Go Now | 30 | 95 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | Sedona University Of Metaphysical Sciences | https://www.science-worlds.com/sedona-university-of-metaphysical-scien | https://universityofsedona.com/university-of-met | Go Now | 30 | 95 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | Sedona University Of Metaphysics Review Science | https://www.science-worlds.com/sedona-university-of-metaphysics-review | https://universityofsedona.com/testimonials/ | Go Now | 37 | 109 | 2022-02-01 | 2022-02-01 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Sedona University Of Metaphysics Review Science | https://www.science-worlds.com/sedona-university-of-metaphysics-review | https://universityofsedona.com/ | Go Now | 37 | 109 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | Sedona University Of Metaphysics Review Science | https://www.science-worlds.com/sedona-university-of-metaphysics-review | https://universityofsedona.com/faqs/ | Go Now | 37 | 109 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | Sedona University Of Metaphysics Review Science | https://www.science-worlds.com/sedona-university-of-metaphysics-review | https://universityofsedona.com/masters-program | Go Now | 37 | 109 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | Sedona University Of Metaphysics Review Science | https://www.science-worlds.com/sedona-university-of-metaphysics-review | https://universityofsedona.com/metaphysical-cur | Go Now | 37 | 109 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | Sedona University Of Metaphysics Wikipedia Science | https://www.science-worlds.com/sedona-university-of-metaphysics-wikipe | https://universityofsedona.com/doctoral-degrees- | Go Now | 37 | 111 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | Sedona University Of Metaphysics Wikipedia Science | https://www.science-worlds.com/sedona-university-of-metaphysics-wikipe | https://universityofsedona.com/masters-program | Go Now | 37 | 111 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | Sedona University Of Metaphysics Wikipedia Science | https://www.science-worlds.com/sedona-university-of-metaphysics-wikipe | https://universityofsedona.com/history/ | Go Now | 37 | 111 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | Sedona University Of Metaphysics Wikipedia Science | https://www.science-worlds.com/sedona-university-of-metaphysics-wikipe | https://universityofsedona.com/ | Go Now | 37 | 111 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | Self Paced Doctorate Science | https://www.science-worlds.com/self-paced-doctorate/ | https://universityofsedona.com/ | Go Now | 44 | 124 | 2021-11-04 | 2022-01-21 | false | false |
| 0 | University Of Arizona Metaphysics Science | https://www.science-worlds.com/university-of-arizona-metaphysic | https://universityofsedona.com/ | Go Now | 48 | 138 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | University Of Arizona Metaphysics Science | https://www.science-worlds.com/university-of-arizona-metaphysic/ | https://universityofsedona.com/university-of-meta | Go Now | 48 | 138 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | University Of Metaphysical Science | https://www.science-worlds.com/university-of-metaphysical-science/ | https://universityofsedona.com/bachelors-progra | Go Now | 45 | 128 | 2022-03-10 | 2022-03-10 | false | false |
| 0 | University Of Metaphysical Science | https://www.science-worlds.com/university-of-metaphysical-science/ | https://universityofsedona.com/university-of-meta | Go Now | 45 | 128 | 2022-03-10 | 2022-03-10 | false | false |
| 0 | University Of Metaphysical Sciences Accreditation | https://www.science-worlds.com/university-of-metaphysical-sciences-accr | https://universityofsedona.com/ | Go Now | 28 | 92 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Metaphysical Sciences Accreditation | https://www.science-worlds.com/university-of-metaphysical-sciences-accr | https://universityofsedona.com/metaphysical-cur | Go Now | 28 | 92 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Metaphysical Sciences Complaint | https://www.science-worlds.com/university-of-metaphysical-sciences-com | https://universityofsedona.com/ | Go Now | 45 | 129 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Metaphysical Sciences Complaint | https://www.science-worlds.com/university-of-metaphysical-sciences-com | https://universityofsedona.com/accreditation/ | Go Now | 45 | 129 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Metaphysical Sciences Scam | https://www.science-worlds.com/university-of-metaphysical-sciences-scar | https://universityofsedona.com/ | Go Now | 46 | 130 | 2021-12-14 | 2022-05-07 | false | false |
| 0 | University Of Metaphysical Sciences Scam | https://www.science-worlds.com/university-of-metaphysical-sciences-scar | https://universityofsedona.com/faqs/ | Go Now | 46 | 130 | 2021-12-14 | 2022-05-07 | true | true |
| 0 | University Of Metaphysical Sciences | https://www.science-worlds.com/university-of-metaphysical-sciences/ | https://universityofsedona.com/bachelors-progra | Go Now | 46 | 131 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | University Of Metaphysical Sciences | https://www.science-worlds.com/university-of-metaphysical-sciences/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 46 | 131 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | University Of Metaphysical Sciences | https://www.science-worlds.com/university-of-metaphysical-sciences/ | https://universityofsedona.com/ | Go Now | 46 | 131 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | University Of Metaphysical Sciences | https://www.science-worlds.com/university-of-metaphysical-sciences/ | https://universityofsedona.com/university-of-meta | Go Now | 46 | 131 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | University Of Metaphysical Sciences | https://www.science-worlds.com/university-of-metaphysical-sciences/ | https://universityofsedona.com/masters-program | Go Now | 46 | 131 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | University Of Metaphysics And Science | https://www.science-worlds.com/university-of-metaphysics-and-science/ | https://universityofsedona.com/bachelors-progra | Go Now | 43 | 123 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | University Of Metaphysics And Science | https://www.science-worlds.com/university-of-metaphysics-and-science/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 43 | 123 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | University Of Metaphysics And Science | https://www.science-worlds.com/university-of-metaphysics-and-science/ | https://universityofsedona.com/rev-dorothy-smar | Go Now | 43 | 123 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | University Of Metaphysics And Science | https://www.science-worlds.com/university-of-metaphysics-and-science/ | https://universityofsedona.com/ | Go Now | 43 | 123 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | University Of Metaphysics And Science | https://www.science-worlds.com/university-of-metaphysics-and-science/ | https://universityofsedona.com/masters-program | Go Now | 43 | 123 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | University Of Metaphysics Complaints Science | https://www.science-worlds.com/university-of-metaphysics-complaints/ | https://universityofsedona.com/testimonials/ | Go Now | 37 | 112 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | University Of Metaphysics Complaints Science | https://www.science-worlds.com/university-of-metaphysics-complaints/ | https://universityofsedona.com/ | Go Now | 37 | 112 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | University Of Metaphysics Sedona Az Science | https://www.science-worlds.com/university-of-metaphysics-sedona-az/ | https://universityofsedona.com/doctoral/ | Go Now | 37 | 110 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Metaphysics Sedona Az Science | https://www.science-worlds.com/university-of-metaphysics-sedona-az/ | https://universityofsedona.com/graduates-in-actic | Go Now | 37 | 110 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Metaphysics Sedona Az Science | https://www.science-worlds.com/university-of-metaphysics-sedona-az/ | https://universityofsedona.com/ | Go Now | 37 | 110 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Metaphysics Sedona Az Science | https://www.science-worlds.com/university-of-metaphysics-sedona-az/ | https://universityofsedona.com/university-of-meta | Go Now | 37 | 110 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Metaphysics Study Materials Science | https://www.science-worlds.com/university-of-metaphysics-study-material | https://universityofsedona.com/bachelors-progra | Go Now | 47 | 132 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | University Of Metaphysics Study Materials Science | https://www.science-worlds.com/university-of-metaphysics-study-material | https://universityofsedona.com/doctoral-degrees- | Go Now | 47 | 132 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | University Of Metaphysics Study Materials Science | https://www.science-worlds.com/university-of-metaphysics-study-material | https://universityofsedona.com/faqs/ | Go Now | 47 | 132 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | University Of Metaphysics Study Materials Science | https://www.science-worlds.com/university-of-metaphysics-study-material | https://universityofsedona.com/masters-program | Go Now | 47 | 132 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | University Of Metaphysics Science | https://www.science-worlds.com/university-of-metaphysics/ | https://universityofsedona.com/bachelors-progra | Go Now | 46 | 130 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | University Of Metaphysics Science | https://www.science-worlds.com/university-of-metaphysics/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 46 | 130 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | University Of Metaphysics Science | https://www.science-worlds.com/university-of-metaphysics/ | https://universityofsedona.com/university-of-meta | Go Now | 46 | 130 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | University Of Metaphysics Science | https://www.science-worlds.com/university-of-metaphysics/ | https://universityofsedona.com/masters-program | Go Now | 46 | 130 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | University Of Sedona Metaphysics Fraud Science | https://www.science-worlds.com/university-of-sedona-metaphysics-fraud/ | https://universityofsedona.com/ | Go Now | 31 | 99 | 2021-12-23 | 2022-06-07 | false | true |
| 0 | University Of Sedona Metaphysics Fraud Science | https://www.science-worlds.com/university-of-sedona-metaphysics-fraud/ | https://universityofsedona.com/masters-program | Go Now | 31 | 99 | 2021-12-23 | 2022-06-07 | false | true |
| 0 | University Of Sedona Metaphysics Science | https://www.science-worlds.com/university-of-sedona-metaphysics/ | https://universityofsedona.com/ | Go Now | 11 | 58 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | What Does Meta Do Science | https://www.science-worlds.com/what-does-meta-do/ | https://universityofsedona.com/meaning-of-meta | Go Now | 45 | 129 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | What Does Meta Mean Science | https://www.science-worlds.com/what-does-meta-mean/ | https://universityofsedona.com/meaning-of-meta | Go Now | 35 | 107 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | What Does The Word Meta Mean Science | https://www.science-worlds.com/what-does-the-word-meta-mean/ | https://universityofsedona.com/meaning-of-meta | Go Now | 35 | 105 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | What Is A Specialist Physician Science | https://www.science-worlds.com/what-is-a-specialist-physician/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 48 | 132 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | What Is Doctor Of Law Science | https://www.science-worlds.com/what-is-doctor-of-law/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 36 | 113 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | What Is The Easiest Doctor Science | https://www.science-worlds.com/what-is-the-easiest-doctor/ | https://universityofsedona.com/doctoral-degrees- | Go Now | 34 | 108 | 2022-04-01 | 2022-04-01 | false | false |
| 0 | university of metaphysics sedona arizona | University of Metaphysics | https://www.sciresearchinstitute.com/find/university-of-metaphysics-sedor | https://universityofsedona.com/ | | 11 | 27 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | university of metaphysics sedona arizona | University of Sedona - Larg | https://www.sciresearchinstitute.com/find/university-of-metaphysics-sedor | https://universityofsedona.com/international-metɩ | | 13 | 29 | 2021-09-08 | 2022-01-16 | false | true |
| 0 | university of metaphysics sedona arizona | University of Metaphysics - | https://www.sciresearchinstitute.com/find/university-of-metaphysics-sedor | https://universityofsedona.com/university-of-metɩ | | 11 | 27 | 2021-09-08 | 2022-01-16 | false | false |
| 0 | metaphysics – seekport | https://www.seekport.com/?page=4&q=metaphysics | https://universityofsedona.com/meaning-of-meta | universityofse | 10 | 23 | 2022-07-03 | 2022-07-03 | true | false |
| 0 | Backlink Analyse www.dredwige.com » SEOkicks Backlinkcheck | https://www.seokicks.de/backlinks/www.dredwige.com | http://universityofsedona.com/rev-dr-edwige-bing | http://universi | 6 | 39 | 2022-04-10 | 2022-04-10 | false | false |
| 0 | Backlink Analyse www.dredwige.com » SEOkicks Backlinkcheck | https://www.seokicks.de/backlinks/www.dredwige.com | http://universi | 6 | 39 | 2022-04-10 | 2022-04-10 | false | false |
| 0 | Backlink Analyse www.sedonalibrary.org » SEOkicks Backlinkcheck | https://www.seokicks.de/backlinks/www.sedonalibrary.org | http://universityofsedona.com/2019-convention/a | http://universi | 50 | 154 | 2022-07-08 | 2022-07-08 | false | false |
| 0 | Backlink Analyse www.sedonalibrary.org » SEOkicks Backlinkcheck | https://www.seokicks.de/backlinks/www.sedonalibrary.org | http://universi | 50 | 154 | 2022-07-08 | 2022-07-08 | true | false |
| 0 | Backlink Analyse www.theeruditepen.com » SEOkicks Backlinkcheck | https://www.seokicks.de/backlinks/www.theeruditepen.com | http://universityofsedona.com/ | http://universi | 6 | 39 | 2021-11-29 | 2022-05-15 | false | true |
| 0 | Backlink Analyse www.theeruditepen.com » SEOkicks Backlinkcheck | https://www.seokicks.de/backlinks/www.theeruditepen.com | http://universityofsedona.com/dr-juliette-lacheme | http://universi | 6 | 39 | 2021-11-29 | 2022-05-15 | false | true |
| 0 | 67.227.159.60 - IP 2 Domain Rückwärtssuche » SEOkicks Reverse IP Lookup | https://www.seokicks.de/reverse-ip-lookup/67.227.159.60 | http://www.universityofsedona.com | http://www.un | 1 | 16 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Universityofsedona.com Technology Profile: 44 Web Technologies in Use | https://www.similartech.com/websites/universityofsedona.com | http://universityofsedona.com/ | | 6 | 209 | 2021-11-10 | 2022-03-01 | false | false |
| 0 | Free Accredited Bachelor Degree Program Singer | https://www.singers-famous.com/free-accredited-bachelor-degree-progran | https://universityofsedona.com/gallery/ | Go Now | 38 | 112 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | Live Entertainment In Sedona Az Singer | https://www.singers-famous.com/live-entertainment-in-sedona-az/ | https://universityofsedona.com/entertainer-2019/ | Go Now | 47 | 136 | 2022-01-05 | 2022-06-21 | false | true |
| 0 | Live Entertainment In Sedona Az Singer | https://www.singers-famous.com/live-entertainment-in-sedona-az/ | https://universityofsedona.com/entertainment/ | Go Now | 47 | 136 | 2022-01-05 | 2022-06-21 | false | true |
| 0 | Masters Degrees For Psychology Bachelor Singer | https://www.singers-famous.com/masters-degrees-for-psychology-bachel | https://universityofsedona.com/gallery/ | Go Now | 33 | 102 | 2022-04-04 | 2022-04-04 | false | false |
| 0 | Top 42 Similar websites like importanceofphilosophy.com and alternatives | https://www.sitelike.org/similar/importanceofphilosophy.com/ | http://www.universityofsedona.com | universityofse | 45 | 170 | 2021-07-17 | 2022-04-22 | false | true |
| 0 | Metaphysics | Metaphysics (Stanford Encyclopedia of Philosophy) | https://www.sitesinformation.com/search/metaphysics | https://universityofsedona.com/meaning-of-meta | | 9 | 36 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | metaphysics is the study of | Frequently Asked Questions - Metaphysics | https://www.sitesinformation.com/search/metaphysics-is-the-study-of | https://universityofsedona.com/meaning-of-meta | | 10 | 34 | 2022-04-01 | 2022-04-01 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | what is the study of metaphysics \| What Is Metaphysics? - Metaphysics. | https://www.sitesinformation.com/search/what-is-the-study-of-metaphysic | https://universityofsedona.com/meaning-of-meta | | 10 | 37 | 2022-06-22 | 2022-06-22 | false | false |
| 0 | universityofsedona.com è valutato € 525.60 - SitoValore | https://www.sitovalore.it/www/universityofsedona.com | http://universityofsedona.com/ | Visita sito | 5 | 24 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Meet Christine Heart Savage \| Soul Life Connection | https://www.soullifeconnection.com/meet-christine-heart-savage | https://universityofsedona.com/ | https://univer | 10 | 44 | 2021-05-09 | 2022-06-30 | false | false |
| 0 | spirit science and metaphysics | https://www.swaticonsultancy.com/hcnf/spirit-science-and-metaphysics.ht | https://universityofsedona.com/meaning-of-meta | Metaphysics | 5 | 44 | 2022-01-14 | 2022-02-03 | false | false |
| 0 | sedona metaphysical spiritual association | https://www.tajmahaljourney.com/anm7ogg/sedona-metaphysical-spiritua | https://universityofsedona.com/consciousness-re | Consciousnes | 10 | 23 | 2021-01-25 | 2022-06-06 | false | false |
| 0 | metaphysical meaning of lord | https://www.taschn.de/fwfz/metaphysical-meaning-of-lord.html | https://universityofsedona.com/meaning-of-meta | What is the r | 4 | 149 | 2022-01-24 | 2022-03-10 | false | true |
| 0 | Doctorate Degree Programs Near Me Teacher | https://www.teacher-learning.com/doctorate-degree-programs-near-me/ | https://universityofsedona.com/ | Go Now | 47 | 141 | 2021-11-11 | 2022-03-17 | false | true |
| 0 | Law Of Attraction Workbook Pdf Teacher | https://www.teacher-learning.com/law-of-attraction-workbook-pdf/ | https://universityofsedona.com/exemplars/thesis | Go Now | 42 | 123 | 2022-02-06 | 2022-02-06 | false | true |
| 0 | Msc Development Inc Teacher | https://www.teacher-learning.com/msc-development-inc/ | https://universityofsedona.com/dr-atiya-k-jones-n | Go Now | 42 | 123 | 2011-11-03 | 2022-03-06 | false | true |
| 0 | University Of Arizona Tuition 2017 Teacher | https://www.teacher-learning.com/university-of-arizona-tuition-2017/ | https://universityofsedona.com/enroll/ | Go Now | 47 | 134 | 2021-11-23 | 2022-04-28 | false | true |
| 0 | What Is The Meaning Of Definition Teacher | https://www.teacher-learning.com/what-is-the-meaning-of-definition/ | https://universityofsedona.com/ | Go Now | 45 | 134 | 2022-01-31 | 2022-01-31 | false | false |
| 0 | Best Metaphysical Stores Technology | https://www.technologyz.info/best-metaphysical-stores/ | https://universityofsedona.com/ | Go Now | 47 | 129 | 2021-11-18 | 2022-02-07 | false | true |
| 0 | Best Online Metaphysical Shops Technology | https://www.technologyz.info/best-online-metaphysical-shops/ | https://universityofsedona.com/ | Go Now | 43 | 119 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | metaphysics \| Metaphysics (Stanford Encyclopedia of Philosophy) | https://www.thatlitevideosite.com/search/metaphysics | https://universityofsedona.com/meaning-of-meta | | 10 | 37 | 2021-07-03 | 2022-02-16 | false | false |
| 0 | metaphysics meaning in chinese \| metaphysics \| translate to Mandarin C | https://www.thatlitevideosite.com/search/metaphysics-meaning-in-chinese | https://universityofsedona.com/meaning-of-meta | | 9 | 23 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | metaphysics means \| Metaphysics \| Definition of Metaphysics by Merriam | https://www.thatlitevideosite.com/search/metaphysics-means | https://universityofsedona.com/meaning-of-meta | | 11 | 46 | 2021-09-04 | 2022-01-08 | false | true |
| 0 | metaphysics philosophy easy definition \| Metaphysics (Stanford Encyclo | https://www.thatlitevideosite.com/search/metaphysics-philosophy-easy-de | https://universityofsedona.com/meaning-of-meta | | 10 | 23 | 2022-01-07 | 2022-01-07 | false | false |
| 0 | Directory \| meta1 | https://www.themetaphysicalmedianetwork.com/directory | http://universityofsedona.com/ | Arcane Realm | 29 | 11 | 2022-03-16 | 2022-06-13 | false | false |
| 0 | Directory \| meta1 | https://www.themetaphysicalmedianetwork.com/directory | http://universityofsedona.com/ | University of | 29 | 11 | 2022-03-16 | 2022-06-13 | false | false |
| 0 | Directory \| meta1 | https://www.themetaphysicalmedianetwork.com/directory | http://universityofsedona.com/ | Art & Graphic | 29 | 11 | 2022-03-16 | 2022-06-13 | false | false |
| 0 | Directory \| meta1 | https://www.themetaphysicalmedianetwork.com/directory | http://universityofsedona.com/ | Giovanni | 29 | 11 | 2022-03-16 | 2022-06-13 | false | false |
| 0 | Directory \| meta1 | https://www.themetaphysicalmedianetwork.com/directory | http://universityofsedona.com/ | Learning | 29 | 11 | 2022-03-16 | 2022-06-13 | false | false |
| 0 | Directory \| meta1 | https://www.themetaphysicalmedianetwork.com/directory | http://universityofsedona.com/ | Gregor Prach | 29 | 11 | 2022-03-16 | 2022-06-13 | false | false |
| 0 | Directory \| meta1 | https://www.themetaphysicalmedianetwork.com/directory | http://universityofsedona.com/ | Music | 29 | 11 | 2022-03-16 | 2022-06-13 | false | false |
| 0 | Directory \| meta1 | https://www.themetaphysicalmedianetwork.com/directory | http://universityofsedona.com/ | Luara Suilivar | 29 | 11 | 2022-03-16 | 2022-06-13 | false | false |
| 0 | Directory \| meta1 | https://www.themetaphysicalmedianetwork.com/directory | http://universityofsedona.com/ | Arcane's Coo | 29 | 11 | 2022-03-16 | 2022-06-13 | false | false |
| 0 | Directory \| meta1 | https://www.themetaphysicalmedianetwork.com/directory | http://universityofsedona.com/ | Robert Dubiai | 29 | 11 | 2022-03-16 | 2022-06-13 | false | false |
| 0 | Stations | https://www.themetaphysicalmedianetwork.com/programs | http://universityofsedona.com/ | http://universi | 8 | 11 | 2022-02-06 | 2022-06-29 | false | false |
| 0 | University of Sedona Reviews \| Read Customer Service Reviews of universityo | https://www.trustpilot.net/review/universityofsedona.com | https://universityofsedona.com/ | University of | 10 | 88 | 2022-01-11 | 2022-04-13 | false | true |
| 0 | University of Sedona Reviews \| Read Customer Service Reviews of universityo | https://www.trustpilot.net/review/universityofsedona.com | https://universityofsedona.com/ | universityofse | 10 | 88 | 2021-09-03 | 2022-04-13 | false | true |
| 0 | University of Sedona Reviews \| Read Customer Service Reviews of universityo | https://www.trustpilot.com/review/universityofsedona.com | https://universityofsedona.com/ | | 37 | 68 | 2022-05-16 | 2022-05-21 | false | true |
| 0 | University of Sedona Reviews \| Read Customer Service Reviews of universityo | https://www.trustpilot.com/review/universityofsedona.com | https://universityofsedona.com/ | universityofse | 37 | 68 | 2022-05-16 | 2022-05-21 | false | true |
| 0 | Do we need Metaphysics at all? - Page 4 - Spirituality, Religion and Beliefs - Un | https://www.unexplained-mysteries.com/forum/topic/313692-do-we-need- | https://universityofsedona.com/meaning-of-meta | University of | 68 | 284 | 2022-06-07 | 2022-06-07 | false | false |
| 0 | Sunday Quotes 2018 \| Unity of Michiana | https://www.unitymichiana.org/sunday-quotes-2018 | https://universityofsedona.com/meaning-of-meta | universityofse | 28 | 29 | 2022-02-26 | 2022-07-24 | false | false |
| 0 | metaphysical definition \| Metaphysical Definition & Meaning - Merr | https://www.updownsite.com/search/metaphysical-definition | https://universityofsedona.com/meaning-of-meta | | 7 | 35 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | metaphysical definition easy \| Metaphysical Definition & Meaning - | https://www.updownsite.com/search/metaphysical-definition-easy | https://universityofsedona.com/meaning-of-meta | | 12 | 24 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | metaphysical definition meaning \| Metaphysical Definition & Meanin | https://www.updownsite.com/search/metaphysical-definition-meaning | https://universityofsedona.com/meaning-of-meta | | 12 | 24 | 2022-04-05 | 2022-04-05 | false | false |
| 0 | metaphysics \| Metaphysics (Stanford Encyclopedia of Philosophy) | https://www.updownsite.com/search/metaphysics | https://universityofsedona.com/meaning-of-meta | | 12 | 39 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | metaphysics education \| Metaphysics University \| Metaphysics School \| | https://www.updownsite.com/search/metaphysics-education | https://universityofsedona.com/meaning-of-meta | | 10 | 32 | 2022-06-24 | 2022-06-24 | false | false |
| 0 | university of metaphysics sedona arizona \| Earn a Metaphysical Degree | https://www.updownsite.com/search/university-of-metaphysics-sedona-ari | https://universityofsedona.com/university-of-sedc | | 11 | 25 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | university of metaphysics sedona arizona \| Earn a Metaphysical Degree | https://www.updownsite.com/search/university-of-metaphysics-sedona-ari | https://universityofsedona.com/university-of-sedc | | 11 | 25 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | university of metaphysics sedona arizona \| Earn a Metaphysical Degree | https://www.updownsite.com/search/university-of-metaphysics-sedona-ari | https://universityofsedona.com/university-of-meti | | 11 | 25 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | university of metaphysics sedona az \| University of Sedona - Metaphysi | https://www.updownsite.com/search/university-of-metaphysics-sedona-az | https://universityofsedona.com/university-of-meti | | 10 | 25 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | university of metaphysics sedona az \| University of Sedona - Metaphysi | https://www.updownsite.com/search/university-of-metaphysics-sedona-az | https://universityofsedona.com/ | | 10 | 25 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | metaphysical definition \| Metaphysical Definition & Meaning - Merr | https://www.urbacklinks.com/search/metaphysical-definition | https://universityofsedona.com/meaning-of-meta | | 8 | 20 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | metaphysical \| Metaphysical Definition & Meaning - Merriam-Webster | https://www.urllinking.com/finder/metaphysical | https://universityofsedona.com/meaning-of-meta | | 10 | 34 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | metaphysics meaning in philosophy \| Metaphysics (Stanford Encyclopedia | https://www.urllinking.com/finder/metaphysics-meaning-in-philosophy | https://universityofsedona.com/meaning-of-meta | | 10 | 29 | 2022-06-16 | 2022-06-16 | false | false |
| 0 | metaphysics philosophy meaning \| Metaphysics (Stanford Encyclopedia of | https://www.urllinking.com/finder/metaphysics-philosophy-meaning | https://universityofsedona.com/meaning-of-meta | | 5 | 23 | 2022-05-10 | 2022-05-10 | false | false |
| 0 | university of sedona accreditation \| University of Sedona Accreditatio | https://www.urllinking.com/finder/university-of-sedona-accreditation | https://universityofsedona.com/accreditation/ | | 10 | 24 | 2022-07-15 | 2022-07-15 | true | false |
| 0 | university of sedona accreditation \| University of Sedona Accreditatio | https://www.urllinking.com/finder/university-of-sedona-accreditation | https://universityofsedona.com/doctoral-degrees- | | 10 | 24 | 2022-07-15 | 2022-07-15 | true | false |
| 0 | university of sedona accreditation \| University of Sedona Accreditatio | https://www.urllinking.com/finder/university-of-sedona-accreditation | https://universityofsedona.com/enroll/ | | 10 | 24 | 2022-07-15 | 2022-07-15 | true | false |
| 0 | university of sedona accreditation \| University of Sedona Accreditatio | https://www.urllinking.com/finder/university-of-sedona-accreditation | https://universityofsedona.com/university-of-sedc | | 10 | 24 | 2022-07-15 | 2022-07-15 | true | false |
| 0 | university of sedona accreditation \| University of Sedona Accreditatio | https://www.urllinking.com/finder/university-of-sedona-accreditation | https://universityofsedona.com/ | | 10 | 24 | 2022-07-15 | 2022-07-15 | true | false |
| 0 | university of sedona accreditation \| University of Sedona Accreditatio | https://www.urllinking.com/finder/university-of-sedona-accreditation | https://universityofsedona.com/scholarships/ | | 10 | 24 | 2022-07-15 | 2022-07-15 | true | false |
| 0 | university of sedona accreditation \| University of Sedona Accreditatio | https://www.urllinking.com/finder/university-of-sedona-accreditation | https://universityofsedona.com/faqs/ | | 10 | 24 | 2022-07-15 | 2022-07-15 | true | false |
| 0 | university of sedona address \| Contact the University of Sedona | https://www.urllinking.com/finder/university-of-sedona-address | https://universityofsedona.com/theocentric-psych | | 12 | 26 | 2022-02-19 | 2022-02-19 | false | false |
| 0 | university of sedona address \| Contact the University of Sedona | https://www.urllinking.com/finder/university-of-sedona-address | https://universityofsedona.com/mission/ | | 12 | 26 | 2022-02-19 | 2022-02-19 | false | false |
| 0 | university of sedona address \| University of Metaphysics | https://www.urllinking.com/finder/university-of-sedona-address | https://universityofsedona.com/meaning-of-meta | | 10 | 24 | 2021-05-10 | 2022-02-19 | false | true |
| 0 | university of sedona address \| Contact the University of Sedona | https://www.urllinking.com/finder/university-of-sedona-address | https://universityofsedona.com/about/ | | 12 | 26 | 2022-02-19 | 2022-02-19 | false | false |
| 0 | university of sedona address \| Contact the University of Sedona | https://www.urllinking.com/finder/university-of-sedona-address | https://universityofsedona.com/contact-us/ | | 12 | 26 | 2022-02-19 | 2022-02-19 | false | false |
| 0 | university of sedona alumni \| Alumni Association - University of Sedon | https://www.urllinking.com/finder/university-of-sedona-alumni | https://universityofsedona.com/ | | 8 | 22 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | university of sedona alumni \| Alumni Association - University of Sedon | https://www.urllinking.com/finder/university-of-sedona-alumni | https://universityofsedona.com/alumni-associatio | | 8 | 22 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | university of sedona alumni \| Alumni Association - University of Sedon | https://www.urllinking.com/finder/university-of-sedona-alumni | https://universityofsedona.com/alumni-membersh | | 8 | 22 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | university of sedona alumni \| Alumni Association - University of Sedon | https://www.urllinking.com/finder/university-of-sedona-alumni | https://universityofsedona.com/about/ | | 8 | 22 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | university of sedona az \| University of Sedona - Metaphysical Degrees | https://www.urllinking.com/finder/university-of-sedona-az | https://universityofsedona.com/about/ | | 7 | 22 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | university of sedona az \| University of Sedona - Metaphysical Degrees | https://www.urllinking.com/finder/university-of-sedona-az | https://universityofsedona.com/ | | 7 | 22 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | university of sedona scam \| University of Sedona - New Age Fraud | https://www.urllinking.com/finder/university-of-sedona-scam | https://universityofsedona.com/ | | 12 | 28 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | university of sedona wiki \| Sedona, Arizona - Wikipedia | https://www.urllinking.com/finder/university-of-sedona-wiki | https://universityofsedona.com/doctoral/ | | 13 | 40 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | university of sedona wiki \| Sedona, Arizona - Wikipedia | https://www.urllinking.com/finder/university-of-sedona-wiki | https://universityofsedona.com/ | | 13 | 40 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | university of sedona wiki \| Sedona, Arizona - Wikipedia | https://www.urllinking.com/finder/university-of-sedona-wiki | https://universityofsedona.com/about/ | | 13 | 40 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | university of sedona wiki \| Sedona, Arizona - Wikipedia | https://www.urllinking.com/finder/university-of-sedona-wiki | https://universityofsedona.com/free-prospectus/ | | 13 | 40 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | internationalmetaphysicalministry.com - International Metaphysical Min | https://www.urllinking.com/web/internationalmetaphysicalministry.com | https://universityofsedona.com/international-meta | | 13 | 72 | 2022-04-16 | 2022-04-16 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | metaphysical.school - Metaphysical Definition & Meaning - Merriam- | https://www.urllinking.com/web/metaphysical.school | https://universityofsedona.com/meaning-of-meta | | 11 | 82 | 2021-12-23 | 2022-06-09 | false | true |
| 0 | Spiritual Catalog Request | https://www.web-catalogs.com/spiritual-catalog-request/ | https://universityofsedona.com/ | https://univer | 48 | 163 | 2021-09-15 | 2022-02-05 | false | true |
| 0 | Spiritual Catalog Request | https://www.web-catalogs.com/spiritual-catalog-request/ | https://universityofsedona.com/free-prospectus/ | https://univer | 48 | 163 | 2021-09-15 | 2022-02-05 | false | true |
| 0 | University Of Arizona Catalog | https://www.web-catalogs.com/university-of-arizona-catalog/ | https://universityofsedona.com/free-prospectus/ | https://univer | 49 | 158 | 2021-09-13 | 2022-01-28 | false | true |
| 0 | international university of metaphysics | International Metaphysical U | https://www.websitekeywordchecker.com/search/international-university-of | https://universityofsedona.com/university-of-meti | | 10 | 24 | 2022-01-16 | 2022-07-01 | false | true |
| 0 | metaphysical meaning | Metaphysical Definition & Meaning | Diction | https://www.websitekeywordchecker.com/search/metaphysical-meaning | https://universityofsedona.com/meaning-of-meta | | 10 | 22 | 2021-12-19 | 2022-06-26 | false | true |
| 0 | metaphysics books | See metaphysics books | https://www.websitekeywordchecker.com/search/metaphysics-books | https://universityofsedona.com/meaning-of-meta | | 5 | 23 | 2021-08-27 | 2022-01-26 | false | true |
| 0 | metaphysics definition | Metaphysics Definition & Meaning - Merria | https://www.websitekeywordchecker.com/search/metaphysics-definition | https://universityofsedona.com/meaning-of-meta | | 7 | 36 | 2022-01-02 | 2022-06-21 | false | false |
| 0 | metaphysics meaning | Metaphysics | Definition of Metaphysics by Merri | https://www.websitekeywordchecker.com/search/metaphysics-meaning | https://universityofsedona.com/meaning-of-meta | | 11 | 36 | 2021-09-28 | 2022-03-12 | false | true |
| 0 | metaphysics meaning in bengali | metaphysics - Meaning in Bengali | https://www.websitekeywordchecker.com/search/metaphysics-meaning-in | https://universityofsedona.com/meaning-of-meta | | 9 | 24 | 2022-04-19 | 2022-04-19 | false | false |
| 0 | metaphysics meaning in philosophy | Metaphysics Definition & Meani | https://www.websitekeywordchecker.com/search/metaphysics-meaning-in | https://universityofsedona.com/meaning-of-meta | | 9 | 25 | 2021-12-06 | 2022-05-20 | false | false |
| 0 | metaphysics means | Metaphysics | Definition of Metaphysics by Merriam | https://www.websitekeywordchecker.com/search/metaphysics-means | https://universityofsedona.com/meaning-of-meta | | 9 | 45 | 2021-09-11 | 2022-02-27 | false | true |
| 0 | metaphysics program | IMHS Metaphysics Institute - Premier Metaphysical | https://www.websitekeywordchecker.com/search/metaphysics-program | https://universityofsedona.com/ | | 4 | 21 | 2021-10-10 | 2022-03-24 | false | true |
| 0 | metaphysics schools | Find Metaphysical Schools that offer degrees in | https://www.websitekeywordchecker.com/search/metaphysics-schools | https://universityofsedona.com/ | | 9 | 36 | 2021-12-24 | 2022-06-09 | false | false |
| 0 | metaphysics university online | Metaphysics University | Metaphysics S | https://www.websitekeywordchecker.com/search/metaphysics-university-online | https://universityofsedona.com/meaning-of-meta | | 10 | 26 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | metaphysics means | Metaphysics Definition & Meaning - Merriam-Webst | https://www.websitekeywordchecker.com/search/metaphysics-means | https://universityofsedona.com/meaning-of-meta | | 10 | 31 | 2022-04-13 | 2022-04-13 | false | false |
| 0 | university of metaphysics | University Of Metaphysics | https://www.websitekeywordchecker.com/search/university-of-metaphysic | https://universityofsedona.com/university-of-met | | 9 | 42 | 2021-12-16 | 2022-06-04 | false | false |
| 0 | university of metaphysics sedona | University of Sedona - Metaphysical | https://www.websitekeywordchecker.com/search/university-of-metaphysic | https://universityofsedona.com/meaning-of-meta | | 10 | 31 | 2022-07-22 | 2022-07-22 | true | false |
| 0 | university of metaphysics sedona | University of Sedona - Metaphysical | https://www.websitekeywordchecker.com/search/university-of-metaphysic | https://universityofsedona.com/meaning-of-meta | | 10 | 30 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | what is metaphysics in philosophy meaning | Metaphysics (Stanford Ency | https://www.websitekeywordchecker.com/search/what-is-metaphysics-in-p | https://universityofsedona.com/meaning-of-meta | | 10 | 30 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | universityofsedona.com - University of Sedona - Metaphysical Degrees | https://www.websiteperu.com/search/metaphysical | https://universityofsedona.com/site/universityofsedona.com | | 3 | 74 | 2022-06-10 | 2022-06-10 | false | false |
| 0 | metaphysical | Metaphysical Definition & Meaning - Merriam-Webster | https://www.websiteperu.com/search/metaphysical | https://universityofsedona.com/meaning-of-meta | | 32 | 62 | 2022-05-12 | 2022-05-12 | false | false |
| 0 | What is curriculum? - What Type Degree | https://www.whattypedegree.com/what-is-curriculum.html | https://universityofsedona.com/curriculum-sampl ACTUAL CUF 12 | | 86 | 2022-05-04 | 2022-07-25 | false | false |
| 0 | occult studies major | Diploma Online - Adult Degree Programs Online | https://www.wikibacklink.com/search/occult-studies-major | https://universityofsedona.com/ | | 8 | 23 | 2021-08-21 | 2022-01-03 | false | true |
| 0 | Dr Tj Dickson Headquarters - Willetton Uniforms | https://www.willettonuniforms.com.au/d-headquarters/dr-tj-dickson-heade | https://universityofsedona.com/dr-tj-dickson-msc Dr. TJ Dickso 10 | | 93 | 2022-07-23 | 2022-07-23 | true | true |
| 0 | What is the meaning of the term metaphysics? - Bing | https://www.windowssearch-exp.com/search?q=What%20is%20the%20m | https://universityofsedona.com/meaning-of-meta What is the n 19 | | 29 | 2021-08-28 | 2022-02-09 | false | true |
| 0 | Astrophysics And God Meaning | https://www.words-definition.com/astrophysics-and-god/ | https://universityofsedona.com/meaning-of-meta Go Now | 46 | 67 | 2022-03-29 | 2022-03-29 | false | false |
| 0 | Basics Of Life Meaning | https://www.words-definition.com/basics-of-life/ | https://universityofsedona.com/meaning-of-meta Go Now | 46 | 128 | 2022-03-20 | 2022-03-23 | false | false |
| 0 | Christian Metaphysics Definition | https://www.words-definition.com/christian-metaphysics-definition/ | https://universityofsedona.com/meaning-of-meta Go Now | 41 | 117 | 2021-12-25 | 2022-06-09 | false | false |
| 0 | Doctoral Degree In Pastoral Counseling Meaning | https://www.words-definition.com/doctoral-degree-in-pastoral-counseling/ | https://universityofsedona.com/doctoral-degrees Go Now | 47 | 130 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | Doctoral Degree In Pastoral Counseling Meaning | https://www.words-definition.com/doctoral-degree-in-pastoral-counseling/ | https://universityofsedona.com/exemplars/dissert Go Now | 47 | 130 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | Goal Of Religion Meaning | https://www.words-definition.com/goal-of-religion/ | https://universityofsedona.com/meaning-of-meta Go Now | 38 | 112 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | God And Physics Meaning | https://www.words-definition.com/god-and-physics/ | https://universityofsedona.com/meaning-of-meta Go Now | 46 | 127 | 2022-02-04 | 2022-02-06 | false | false |
| 0 | Metaphysical Bible Free Meaning | https://www.words-definition.com/metaphysical-bible-free/ | https://universityofsedona.com/meaning-of-meta Go Now | 44 | 123 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | Metaphysical Bible Study Meaning | https://www.words-definition.com/metaphysical-bible-study/ | https://universityofsedona.com/meaning-of-meta Go Now | 34 | 104 | 2022-03-30 | 2022-03-30 | false | false |
| 0 | Metaphysical Bible Teachings Meaning | https://www.words-definition.com/metaphysical-bible-teachings/ | https://universityofsedona.com/meaning-of-meta Go Now | 37 | 110 | 2022-03-28 | 2022-03-28 | false | false |
| 0 | Metaphysical Definition And Example | https://www.words-definition.com/metaphysical-definition-and-example/ | https://universityofsedona.com/meaning-of-meta Go Now | 44 | 127 | 2022-01-31 | 2022-01-31 | false | false |
| 0 | Metaphysical Definition Of Energy | https://www.words-definition.com/metaphysical-definition-of-energy/ | https://universityofsedona.com/meaning-of-meta Go Now | 43 | 121 | 2022-03-02 | 2022-03-02 | false | false |
| 0 | Metaphysical Dictionary Meaning | https://www.words-definition.com/metaphysical-dictionary/ | https://universityofsedona.com/meaning-of-meta Go Now | 42 | 123 | 2021-10-16 | 2022-06-01 | false | true |
| 0 | Metaphysical Meaning Of 7 | https://www.words-definition.com/metaphysical-meaning-of-7/ | https://universityofsedona.com/meaning-of-meta Go Now | 35 | 108 | 2021-12-14 | 2022-05-31 | false | true |
| 0 | Metaphysical Meaning Of Jesus | https://www.words-definition.com/metaphysical-meaning-of-jesus/ | https://universityofsedona.com/meaning-of-meta Go Now | 44 | 127 | 2022-01-03 | 2022-06-18 | false | true |
| 0 | Metaphysical Minerals Meaning | https://www.words-definition.com/metaphysical-minerals/ | https://universityofsedona.com/meaning-of-meta Go Now | 37 | 112 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | Metaphysical Shop Pittsburgh Pa Meaning | https://www.words-definition.com/metaphysical-shop-pittsburgh-pa/ | https://universityofsedona.com/meaning-of-meta Go Now | 33 | 102 | 2022-03-25 | 2022-03-25 | false | false |
| 0 | Metaphysical Stores Near Me Meaning | https://www.words-definition.com/metaphysical-stores-near-me/ | https://universityofsedona.com/meaning-of-meta Go Now | 40 | 116 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Metaphysical Supply Store Meaning | https://www.words-definition.com/metaphysical-supply-store/ | https://universityofsedona.com/meaning-of-meta Go Now | 38 | 112 | 2022-03-17 | 2022-03-17 | false | false |
| 0 | Metaphysical Teachings Of Jesus Meaning | https://www.words-definition.com/metaphysical-teachings-of-jesus/ | https://universityofsedona.com/meaning-of-meta Go Now | 45 | 125 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | Metaphysically What Does 1212 Mean Meaning | https://www.words-definition.com/metaphysically-what-does-1212-mean/ | https://universityofsedona.com/meaning-of-meta Go Now | 36 | 110 | 2022-04-04 | 2022-04-04 | false | false |
| 0 | Metaphysics And Jesus Meaning | https://www.words-definition.com/metaphysics-and-jesus/ | https://universityofsedona.com/meaning-of-meta Go Now | 47 | 131 | 2021-11-02 | 2022-02-01 | false | false |
| 0 | Metaphysics Definition | https://www.words-definition.com/metaphysics-definition/ | https://universityofsedona.com/meaning-of-meta Go Now | 33 | 106 | 2021-10-13 | 2022-05-15 | false | true |
| 0 | Metaphysics In The Bible Meaning | https://www.words-definition.com/metaphysics-in-the-bible/ | https://universityofsedona.com/meaning-of-meta Go Now | 48 | 133 | 2022-03-14 | 2022-03-14 | false | false |
| 0 | Metaphysics Of Morals Pdf Meaning | https://www.words-definition.com/metaphysics-of-morals-pdf/ | https://universityofsedona.com/meaning-of-meta Go Now | 47 | 130 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | Physics And Religion Meaning | https://www.words-definition.com/physics-and-religion/ | https://universityofsedona.com/meaning-of-meta Go Now | 36 | 107 | 2022-03-28 | 2022-03-28 | false | false |
| 0 | Simple Definition Of Metaphysics | https://www.words-definition.com/simple-definition-of-metaphysics/ | https://universityofsedona.com/meaning-of-meta Go Now | 44 | 129 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | Something Greek Store Meaning | https://www.words-definition.com/something-greek-store/ | https://universityofsedona.com/meaning-of-meta Go Now | 45 | 125 | 2022-02-13 | 2022-02-16 | false | false |
| 0 | The Metaphysics Of Morals Meaning | https://www.words-definition.com/the-metaphysics-of-morals/ | https://universityofsedona.com/meaning-of-meta Go Now | 45 | 125 | 2022-03-09 | 2022-03-09 | false | false |
| 0 | The Nature Of Being Meaning | https://www.words-definition.com/the-nature-of-being/ | https://universityofsedona.com/meaning-of-meta Go Now | 41 | 119 | 2021-11-10 | 2022-03-01 | false | true |
| 0 | What Does Meta Mean In Greek Meaning | https://www.words-definition.com/what-does-meta-mean-in-greek/ | https://universityofsedona.com/meaning-of-meta Go Now | 47 | 132 | 2021-12-30 | 2022-06-15 | false | true |
| 0 | What Does Meta Mean Meaning | https://www.words-definition.com/what-does-meta-mean/ | https://universityofsedona.com/meaning-of-meta Go Now | 47 | 135 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | What Is College Physics Meaning | https://www.words-definition.com/what-is-college-physics/ | https://universityofsedona.com/meaning-of-meta Go Now | 45 | 125 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | What Is Metaphysical Healing Meaning | https://www.words-definition.com/what-is-metaphysical-healing/ | https://universityofsedona.com/meaning-of-meta Go Now | 42 | 120 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | What Is New Thought Philosophy Meaning | https://www.words-definition.com/what-is-new-thought-philosophy/ | https://universityofsedona.com/meaning-of-meta Go Now | 37 | 109 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | What Is The Metaphysical World Meaning | https://www.words-definition.com/what-is-the-metaphysical-world/ | https://universityofsedona.com/meaning-of-meta Go Now | 32 | 102 | 2022-04-02 | 2022-04-05 | false | false |
| 0 | What Is The Purpose Of Earth Science Meaning | https://www.words-definition.com/what-is-the-purpose-of-earth-science/ | https://universityofsedona.com/meaning-of-meta Go Now | 41 | 117 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | What Is The Study Of Physics Meaning | https://www.words-definition.com/what-is-the-study-of-physics/ | https://universityofsedona.com/meaning-of-meta Go Now | 27 | 92 | 2022-05-15 | 2022-05-15 | true | false |
| 0 | Where Does Uni Come From Meaning | https://www.words-definition.com/where-does-uni-come-from/ | https://universityofsedona.com/meaning-of-meta Go Now | 40 | 120 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | University Of Sedona | https://www.wpunj.us/page814/university-of-sedona.html | https://universityofsedona.com/wp-content/uploa FAQs | 21 | 34 | 2022-05-30 | 2022-05-30 | false | false |
| 0 | University Of Sedona | https://www.wpunj.us/page814/university-of-sedona.html | https://universityofsedona.com/wp-content/uploa 2016 Graduat 21 | | 34 | 2022-05-30 | 2022-05-30 | false | false |
| 0 | University Of Sedona | https://www.wpunj.us/page814/university-of-sedona.html | https://universityofsedona.com/wp-content/uploa University of 21 | | 34 | 2022-05-30 | 2022-05-30 | false | false |
| 0 | University Of Sedona | https://www.wpunj.us/page814/university-of-sedona.html | https://universityofsedona.com/wp-content/uploa 2016 Graduat 21 | | 34 | 2022-05-30 | 2022-05-30 | false | false |
| 0 | University Of Sedona | https://www.wpunj.us/page814/university-of-sedona.html | https://universityofsedona.com/wp-content/uploa World's Large 21 | | 34 | 2022-05-30 | 2022-05-30 | false | false |
| 0 | University Of Sedona | https://www.wpunj.us/page814/university-of-sedona.html | https://universityofsedona.com/wp-content/uploa 2016 Graduat 21 | | 34 | 2022-05-30 | 2022-05-30 | false | false |
| 0 | University Of Sedona | https://www.wpunj.us/page814/university-of-sedona.html | https://universityofsedona.com/wp-content/uploa Dr. Paul Leor 21 | | 34 | 2022-05-30 | 2022-05-30 | false | false |
| 0 | University Of Sedona | https://www.wpunj.us/page814/university-of-sedona.html | https://universityofsedona.com/wp-content/uploa 2019 Graduat 21 | | 34 | 2022-05-30 | 2022-05-30 | false | false |
| 0 | University Of Sedona | https://www.wpunj.us/page814/university-of-sedona.html | https://universityofsedona.com/wp-content/uploa 2016 Graduat 21 | | 34 | 2022-05-30 | 2022-05-30 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Sedona | https://www.wpunj.us/page814/university-of-sedona.html | https://universityofsedona.com/wp-content/uploa | 2019 Univers | 21 | 34 | 2022-05-30 | 2022-05-30 | false | false |
| 0 | University Of Sedona | https://www.wpunj.us/page814/university-of-sedona.html | https://universityofsedona.com/wp-content/uploa | Graduations : | 21 | 34 | 2022-05-30 | 2022-05-30 | false | false |
| 0 | University Of Sedona | https://www.wpunj.us/page814/university-of-sedona.html | https://universityofsedona.com/wp-content/uploa | 2016 Graduat | 21 | 34 | 2022-05-30 | 2022-05-30 | false | false |
| 0 | University Of Metaphysical Sciences Student Login and Support | https://www.youneedthis.cc/university-of-metaphysical-sciences-student-7 | https://universityofsedona.com/ | https://univer | 33 | 39 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | University Of Metaphysical Sciences Student Login and Support | https://www.youneedthis.cc/university-of-metaphysical-sciences-student-7 | https://universityofsedona.com/ | University of : | 33 | 39 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | University Of Metaphysical Sciences Student Login and Support | https://www.youneedthis.cc/university-of-metaphysical-sciences-student-7 | https://universityofsedona.com/ | World's Large | 33 | 39 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | Free Metaphysical Education & Resources \| Visit Sedona | https://xew.visitsedona.com/blog/university-of-metaphysics-helps-visitors | https://universityofsedona.com/ | University of : | 30 | 119 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | Sedona Yoga Teacher Training - YJ Business Of Yoga Journal | https://yjbusinessofyoga.com/sedona-yoga-teacher-training/ | https://universityofsedona.com/ | https://univer | 10 | 17 | 2021-12-30 | 2022-07-04 | false | false |
| 0 | University Of Metaphysical Sciences Student Login and Support | https://youneedthis.cc/university-of-metaphysical-sciences-student-7953 | https://universityofsedona.com/ | University of : | 33 | 39 | 2022-07-16 | 2022-07-16 | true | false |
| 0 | University Of Metaphysical Sciences Student Login and Support | https://youneedthis.cc/university-of-metaphysical-sciences-student-7953 | https://universityofsedona.com/ | World's Large | 33 | 39 | 2022-07-16 | 2022-07-16 | true | false |
| 0 | University Of Metaphysical Sciences Student Login and Support | https://youneedthis.cc/university-of-metaphysical-sciences-student-7953 | https://universityofsedona.com/ | https://univer | 33 | 39 | 2022-07-16 | 2022-07-16 | true | false |

# VOICE OF MEDITATION.COM BACKLINKS

Sheet

| Page ascore | Source title | Source url | Target url | Anchor | External links | Internal links | First seen | Last seen | New link | Lost link |
|---|---|---|---|---|---|---|---|---|---|---|
| 64 | University of Sedona Radio - Metaphysics.com | https://metaphysics.com/radio/ | https://voiceofmeditation.com/ | Voice of Med | 17 | 63 | 2016-07-27 | 2022-02-11 | false | false |
| 57 | Meditation Dynamics | The Voice of Meditation | https://metaphysics.com/product/meditation-dynamics/ | https://voiceofmeditation.com/ | Voice of Med | 15 | 75 | 2022-05-06 | 2022-07-23 | false | false |
| 54 | University of Sedona - Metaphysical Degrees | https://universityofsedona.com/ | https://voiceofmeditation.com/lect | | 34 | 76 | 2021-11-25 | 2022-07-18 | false | false |
| 53 | University of Sedona - Metaphysical Degrees | https://universityofsedona.com/ | https://voiceofmeditation.com/ | Voice of Med | 34 | 76 | 2022-02-03 | 2022-06-30 | false | false |
| 53 | University of Sedona - Metaphysical Degrees | https://universityofsedona.com/ | https://voiceofmeditation.com/ | | 34 | 76 | 2022-02-03 | 2022-06-30 | false | false |
| 51 | Timeless Wisdom Series - Metaphysics.com | https://metaphysics.com/timeless-wisdom/ | https://voiceofmeditation.com/ | Voice of Med | 14 | 72 | 2022-02-21 | 2022-05-20 | false | false |
| 51 | Higher Consciousness Meditations - Metaphysics.com | https://metaphysics.com/voice-of-meditation-series/ | https://voiceofmeditation.com/ | Voice of Med | 15 | 135 | 2022-01-18 | 2022-03-17 | false | false |
| 48 | International Metaphysical Ministry - Become an Ordained M | https://internationalmetaphysicalministry.com/ | https://voiceofmeditation.com/ | Voice of Med | 23 | 57 | 2022-02-25 | 2022-07-19 | false | false |
| 48 | International Metaphysical Ministry - Become an Ordained M | https://internationalmetaphysicalministry.com/ | https://voiceofmeditation.com/lect | | 23 | 57 | 2021-12-02 | 2022-07-19 | false | false |
| 48 | International Metaphysical Ministry - Become an Ordained M | https://internationalmetaphysicalministry.com/ | https://voiceofmeditation.com/ | | 23 | 57 | 2022-02-25 | 2022-07-19 | false | false |
| 45 | Bachelor's Program - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/bachelors-program/ | https://voiceofmeditation.com/ | Voice of Med | 20 | 45 | 2021-12-19 | 2022-07-24 | false | false |
| 45 | What is the meaning of Metaphysics? | https://universityofsedona.com/meaning-of-metaphysics/ | https://voiceofmeditation.com/ | Voice of Med | 13 | 45 | 2022-07-05 | 2022-07-11 | true | false |
| 43 | Living a God-Centered Life Theocentric Psychology | https://theocentricpsychology.com/ | https://voiceofmeditation.com/ | Voice of Med | 15 | 29 | 2022-03-25 | 2022-06-26 | false | false |
| 23 | Celebrating the Mysteries of Christ, the Resurrection and You | https://myemail.constantcontact.com/Celebrating-the-Mysteries-of-Christ--the-Resurrec | https://voiceofmeditation.com/pro | | 37 | 0 | 2022-01-18 | 2022-03-29 | false | false |
| 23 | Celebrating the Mysteries of Christ, the Resurrection and You | https://myemail.constantcontact.com/Celebrating-the-Mysteries-of-Christ--the-Resurrec | https://voiceofmeditation.com/pro Free Mp3 Dov | 37 | 0 | 2022-01-18 | 2022-03-29 | false | false |
| 10 | Obituary for Dr. Masters - University of Metaphysics | https://universityofmetaphysics.com/obituary-for-dr-masters/ | https://voiceofmeditation.com/ | Voice-of-Med | 22 | 57 | 2021-01-30 | 2022-03-23 | false | true |
| 10 | Obituary for Dr. Masters - University of Metaphysics | https://universityofmetaphysics.com/obituary-for-dr-masters/ | https://voiceofmeditation.com/lect | Inspirational-l | 22 | 57 | 2021-01-30 | 2022-03-23 | false | true |
| 9 | Life Beyond the Physical World, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/life-beyond-the-physical-world/ | https://voiceofmeditation.com/ | Voice of Med | 19 | 53 | 2021-12-17 | 2022-02-27 | false | false |
| 9 | Life Beyond the Physical World, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/life-beyond-the-physical-world/ | https://voiceofmeditation.com/ | | 19 | 53 | 2021-12-17 | 2022-02-27 | false | false |
| 9 | Life Beyond the Physical World, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/life-beyond-the-physical-world/ | https://voiceofmeditation.com/lect | | 19 | 53 | 2021-12-01 | 2022-02-22 | false | false |
| 7 | consciousness | https://biboxs.com/?p=consciousness | https://voiceofmeditation.com/ | the voice of n | 55 | 105 | 2022-02-21 | 2022-02-21 | false | false |
| 6 | masterslegacy.net - Masters Legacy Planning, Inc. - Home | https://www.linkdofollow.com/site/masterslegacy.net | https://voiceofmeditation.com/abc | | 10 | 74 | 2022-02-05 | 2022-02-05 | false | false |
| 5 | University of Metaphysics - International Metaphysical Ministr | https://internationalmetaphysicalministry.com/about-us/ | https://voiceofmeditation.com/lect | | 21 | 56 | 2021-12-02 | 2022-07-10 | false | false |
| 5 | Dissertation Exemplars - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/dissertation-exemplars/ | https://voiceofmeditation.com/lect | | 21 | 62 | 2018-11-30 | 2022-03-25 | false | true |
| 5 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://voiceofmeditation.com/ | | 22 | 64 | 2022-02-25 | 2022-07-24 | false | false |
| 5 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://voiceofmeditation.com/ | Voice of Med | 22 | 64 | 2022-02-25 | 2022-07-24 | false | false |
| 5 | University of Metaphysics Daily Blog | https://universityofmetaphysics.com/blog/ | https://voiceofmeditation.com/ | | 22 | 64 | 2022-02-25 | 2022-07-24 | false | false |
| 2 | Doctoral - University of Sedona - Metaphysical Degree | https://universityofsedona.com/doctoral/ | https://voiceofmeditation.com/lect | | 21 | 58 | 2021-11-26 | 2022-06-12 | false | false |
| 1 | Hidden Teachings Of Christ | Choose From Thousands Of Op | https://alltecherjobs.com/hidden-teachings-of-christ | https://voiceofmeditation.com/pro | https://voiceo 46 | 138 | 2022-02-13 | 2022-04-06 | false | true |
| 1 | Hidden Teachings Of Christ | Choose From Thousands Of Op | https://alltecherjobs.com/hidden-teachings-of-christ | https://voiceofmeditation.com/pro | https://voiceo 46 | 138 | 2022-02-13 | 2022-04-06 | false | true |
| 1 | 120 Countries - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/120-countries/ | https://voiceofmeditation.com/lect | | 21 | 49 | 2021-12-12 | 2022-06-24 | false | false |
| 1 | 50th Anniversary Celebration - University of Sedona - Metapl | https://universityofsedona.com/50th-anniversary-celebration/ | https://voiceofmeditation.com/lect | | 21 | 57 | 2021-12-21 | 2022-06-25 | false | false |
| 1 | About the University of Sedona | https://universityofsedona.com/about/ | https://voiceofmeditation.com/lect | | 21 | 57 | 2021-12-13 | 2022-07-06 | false | false |
| 1 | Alumni Association - University of Sedona - Metaphysical De | https://universityofsedona.com/alumni-association/ | https://voiceofmeditation.com/lect | | 21 | 57 | 2021-12-22 | 2022-07-18 | false | false |
| 1 | Blog - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/blog/ | https://voiceofmeditation.com/ | | 24 | 44 | 2021-12-15 | 2022-07-11 | false | false |
| 1 | Consciousness Research - University of Sedona - Metaphysic | https://universityofsedona.com/consciousness-research/ | https://voiceofmeditation.com/lect | | 21 | 51 | 2021-11-27 | 2022-07-18 | false | false |
| 1 | Consciousness Research - University of Sedona - Metaphysic | https://universityofsedona.com/consciousness-research1/ | https://voiceofmeditation.com/lect | | 22 | 57 | 2021-11-28 | 2022-07-17 | false | false |
| 1 | Dr. Lisa Hurtt, Ph.D. - University of Sedona - Metaphysical D | https://universityofsedona.com/dr-lisa-hurtt-ph-d/ | https://voiceofmeditation.com/lect | | 23 | 49 | 2021-12-19 | 2022-06-23 | false | false |
| 1 | Excerpts from Bachelor's Level Curriculum Modules - Univer | https://universityofsedona.com/excerpts-from-bachelors-level-curriculum-modules/ | https://voiceofmeditation.com/lect | | 21 | 55 | 2021-12-09 | 2022-06-30 | false | false |
| 1 | Excerpts of Sample Modules - University of Sedona - Metaph | https://universityofsedona.com/excerpts-of-sample-modules/ | https://voiceofmeditation.com/lect | | 25 | 57 | 2021-11-28 | 2022-07-08 | false | false |
| 1 | Important Information - University of Sedona - Metaphysical C | https://universityofsedona.com/important-information/ | https://voiceofmeditation.com/lect | | 21 | 61 | 2021-12-15 | 2022-06-30 | false | false |
| 1 | Postgraduate Continuing Education - University of Sedona - N | https://universityofsedona.com/postgraduate-ce/ | https://voiceofmeditation.com/lect | | 21 | 52 | 2021-12-26 | 2022-07-05 | false | false |
| 1 | Products Page - University of Sedona - Metaphysical Degree | https://universityofsedona.com/products-page/ | https://voiceofmeditation.com/lect | | 21 | 57 | 2021-11-13 | 2022-06-25 | false | false |
| 0 | Meditation Free: Om Music For Meditation Free Download | http://meditationfreeirida.blogspot.com/2017/02/om-music-for-meditation-free-downlo | https://voiceofmeditation.com/wp-... Retrieve D 73 | 92 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Meditation Free: Om Music For Meditation Free Download | http://meditationfreeirida.blogspot.com/2017/02/om-music-for-meditation-free-downlo | https://voiceofmeditation.com/wp- SP302 Medit | 73 | 92 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Meditation Technique: Light And Sound Meditation Technique | http://meditationtechniquekoseru.blogspot.com/2017/03/light-and-sound-meditation-t | https://voiceofmeditation.com/wp- SP302 Medit | 66 | 78 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Meditation Technique: Light And Sound Meditation Technique | http://meditationtechniquekoseru.blogspot.com/2017/03/light-and-sound-meditation-t | https://voiceofmeditation.com/wp-... Get Docum | 66 | 78 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Music For Meditation: Music For Relaxation Meditation And C | http://musicformeditationkiadota.blogspot.com/2017/09/music-for-relaxation-meditatio | https://voiceofmeditation.com/wp-... Read Full I 65 | 89 | 2022-03-10 | 2022-03-10 | false | false |
| 0 | Music For Meditation: Music For Relaxation Meditation And C | http://musicformeditationkiadota.blogspot.com/2017/09/music-for-relaxation-meditatio | https://voiceofmeditation.com/wp- SP302 Medit | 65 | 89 | 2022-03-10 | 2022-03-10 | false | false |
| 0 | Is the field of metaphysics a real field? download - Bing | http://ubet-1835.com/videos/is+the+field+of+metaphysics+a+real+field%3F+download | https://voiceofmeditation.com/ Get Benefits – Th 57 | 25 | 2022-01-01 | 2022-01-01 | false | false |
| 0 | Martialyogarts World | http://www.martialyogarts.com/application.html | https://voiceofmeditation.com/ | Voice of Med 16 | 28 | 2022-04-07 | 2022-07-01 | false | false |
| 0 | Martialyogarts World | http://www.martialyogarts.com/wmgc.html | http://www.voiceofmeditation.com Metaphysics i 9 | 26 | 2022-04-07 | 2022-07-22 | false | false |
| 0 | 跨境电子商务培训 | https://biboxs.com/?p=%E8%B7%A8%E5%A2%83%E7%94%B5%E5%AD%90%E5%9 | https://voiceofmeditation.com/ | the voice of n 66 | 316 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | 11th step meditation and 12 steps to innovate | https://biboxs.com/?p=11th%2Bstep%2Bmeditation%2B%2Bmeditation%2Band%2B12 | https://voiceofmeditation.com/ | the voice of n 329 | 332 | 2022-06-21 | 2022-06-21 | false | false |
| 0 | 55 | https://biboxs.com/?p=55%2B%2B | https://voiceofmeditation.com/ | the voice of n 120 | 220 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | baron ambrosia – quaffer of culinary consciousness | https://biboxs.com/?p=baron%2Bambrosia%2B%E2%80%93%2Bquaffer%2Bof%2Bcul | https://voiceofmeditation.com/ | the voice of n 330 | 332 | 2022-07-16 | 2022-07-16 | true | false |
| 0 | bodhicharyakent buddhism and meditation | https://biboxs.com/?p=bodhicharyakent%2B%2Bbuddhism%2Band%2Bmeditation | https://voiceofmeditation.com/ | the voice of n 329 | 332 | 2022-06-21 | 2022-06-21 | false | false |
| 0 | brainwave | https://biboxs.com/?p=brainwave | https://voiceofmeditation.com/ | the voice of n 55 | 57 | 2022-04-10 | 2022-04-10 | false | false |
| 0 | declutter the mind guided meditation app for ios | https://biboxs.com/?p=declutter%2Bthe%2Bmind%2B%2Bfree%2Bguided%2Bmeditati | https://voiceofmeditation.com/ | the voice of n 328 | 332 | 2022-07-12 | 2022-07-12 | false | false |
| 0 | expanding your consciousness 743 | https://biboxs.com/?p=expanding%2Byour%2Bconsciousness | https://voiceofmediti 30 | 12 | 2022-02-11 | 2022-02-11 | false | false |
| 0 | gamecards | https://biboxs.com/?p=gamecards | https://voiceofmeditation.com/ | the voice of n 330 | 332 | 2022-05-28 | 2022-05-28 | false | false |
| 0 | grusskarten | https://biboxs.com/?p=grusskarten | https://voiceofmeditation.com/ | the voice of n 330 | 332 | 2022-05-18 | 2022-05-18 | false | false |
| 0 | guided | https://biboxs.com/?p=guided | https://voiceofmeditation.com/ | the voice of n 331 | 332 | 2022-06-14 | 2022-06-14 | false | false |
| 0 | guided excursions | https://biboxs.com/?p=guided%2Bexcursions | https://voiceofmeditation.com/ | the voice of n 331 | 332 | 2022-06-14 | 2022-06-14 | true | false |
| 0 | guided hikes | https://biboxs.com/?p=guided%2Bhikes | https://voiceofmeditation.com/ | the voice of n 330 | 332 | 2022-05-31 | 2022-05-31 | false | false |
| 0 | guided hunts | https://biboxs.com/?p=guided%2Bhunts | https://voiceofmeditation.com/ | the voice of n 330 | 332 | 2022-04-29 | 2022-04-29 | false | false |
| 0 | guided masturbation | https://biboxs.com/?p=guided%2Bmasturbation | https://voiceofmeditation.com/ | the voice of n 330 | 332 | 2022-07-03 | 2022-07-03 | true | false |
| 0 | guided meditation | https://biboxs.com/?p=guided%2Bmeditation | https://voiceofmeditation.com/ | the voice of n 330 | 332 | 2022-05-09 | 2022-05-09 | false | false |
| 0 | guided meditation for | https://biboxs.com/?p=guided%2Bmeditation%2Bfor | https://voiceofmeditation.com/ | the voice of n 20 | 45 | 2021-11-25 | 2022-05-09 | false | false |
| 0 | guided meditation for | https://biboxs.com/?p=guided%2Bmeditation%2Bfor | https://voiceofmeditation.com/ | the voice of n 330 | 332 | 2022-05-02 | 2022-05-02 | false | false |
| 0 | guided meditation for self esteem | https://biboxs.com/?p=guided%2Bmeditation%2Bfor%2Bself%2Besteem | https://voiceofmeditation.com/ | the voice of n 55 | 176 | 2022-03-05 | 2022-03-05 | false | false |
| 0 | higher awareness | https://biboxs.com/?p=higher%2Bawareness | https://voiceofmeditation.com/ | the voice of n 330 | 334 | 2022-06-03 | 2022-06-03 | false | false |

Sheet

| 0 | Title | URL | Referrer | Label | N1 | N2 | Date1 | Date2 | B1 | B2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | inside marine seven seas, five oceans, one voice | https://biboxs.com/?p=inside%2Bmarine%2B%2Bseven%2Bseas%2C%2Bfive%2Bvoce | https://voiceofmeditation.com/ | the voice of n 330 | 332 | 2022-05-26 | 2022-05-26 | false | false |
| 0 | meditate | https://biboxs.com/?p=meditate | https://voiceofmeditation.com/ | the voice of n 55 | 57 | 2022-03-31 | 2022-03-31 | false | false |
| 0 | meditate | https://biboxs.com/?p=meditate | https://voiceofmeditation.com/ | the voice of n 3 | 8 | 2021-10-17 | 2022-03-31 | false | true |
| 0 | meditation cds | https://biboxs.com/?p=meditation%2Bcds | https://voiceofmeditation.com/ | the voice of n 329 | 332 | 2022-05-17 | 2022-05-19 | false | false |
| 0 | meditation holiday | https://biboxs.com/?p=meditation%2Bholiday | https://voiceofmeditation.com/ | the voice of n 329 | 332 | 2022-07-05 | 2022-07-05 | true | false |
| 0 | osho | https://biboxs.com/?p=osho | https://voiceofmeditation.com/ | the voice of n 329 | 332 | 2022-06-10 | 2022-06-10 | false | false |
| 0 | osho viha | https://biboxs.com/?p=osho%2Bviha | https://voiceofmeditation.com/ | the voice of n 329 | 332 | 2022-07-16 | 2022-07-16 | true | false |
| 0 | parapsychology | https://biboxs.com/?p=parapsychology | https://voiceofmeditation.com/ | the voice of n 329 | 332 | 2022-05-25 | 2022-05-25 | false | false |
| 0 | quietly roaring let the still quiet voice roar inside | https://biboxs.com/?p=quietly%2Broaring%2B%2Blet%2Bthe%2Bstill%2Bquiet%2Bvoi | https://voiceofmeditation.com/ | the voice of n 328 | 332 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | sarath fonseka | https://biboxs.com/?p=sarath%2Bfonseka | https://voiceofmeditation.com/ | the voice of n 330 | 332 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | spiritual consciousness | https://biboxs.com/?p=spiritual%2Bconsciousness | https://voiceofmeditation.com/ | the voice of n 100 | 222 | 2021-12-24 | 2022-06-21 | false | true |
| 0 | the voice of meditation guided meditations for higher conscio | https://biboxs.com/?p=the%2Bvoice%2Bof%2Bmeditation%2B%2Bguided%2Bmeditati | https://voiceofmeditation.com/ | the voice of n 330 | 332 | 2022-05-30 | 2022-05-30 | false | false |
| 0 | transcendental meditation | https://biboxs.com/?p=transcendental%2Bmeditation | https://voiceofmeditation.com/ | the voice of n 329 | 332 | 2022-06-22 | 2022-06-22 | false | false |
| 0 | what is zen buddhism and zen meditation (zazen)? zen | https://biboxs.com/?p=what%2Bis%2Bzen%2Bbuddhism%2Band%2Bzen%2Bmeditati | https://voiceofmeditation.com/ | the voice of n 329 | 332 | 2022-06-28 | 2022-06-28 | true | false |
| 0 | Meditation Benefits Research Center | https://find-center.com/meditation-benefits-research | https://voiceofmeditation.com/ben | Go Now 37 | 107 | 2022-04-15 | 2022-04-15 | false | false |
| 0 | University Of Metaphysical Sciences Student Login ❤ One C | https://ilovelogin.com/u-logins/university-of-metaphysical-sciences-student-login.html | https://voiceofmeditation.com/ | Meditations fc 47 | 90 | 2021-05-19 | 2022-03-01 | false | true |
| 0 | 120 Countries - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/120-countries/ | https://internationalmetaphysicalministry.com/lect | | 21 | 56 | 2021-11-30 | 2022-06-27 | false | false |
| 0 | 50th Anniversary Celebration Video - International Metaphysi | https://internationalmetaphysicalministry.com/50th-anniversary-celebration-video/ | https://internationalmetaphysicalministry.com/lect | | 21 | 56 | 2022-01-02 | 2022-06-28 | false | false |
| 0 | Additional Doctorate - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/additional-doctorate/ | https://internationalmetaphysicalministry.com/lect | | 21 | 58 | 2022-01-02 | 2022-03-18 | false | true |
| 0 | Broadcast Blog - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/broadcast-blog/ | https://internationalmetaphysicalministry.com/lect | | 24 | 44 | 2021-12-13 | 2022-07-13 | false | false |
| 0 | Curriculum Samples - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/curriculum-samples/ | https://internationalmetaphysicalministry.com/lect | | 21 | 56 | 2022-01-03 | 2022-03-21 | false | true |
| 0 | Curriculum - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/curriculum/ | https://internationalmetaphysicalministry.com/lect | | 21 | 56 | 2022-01-01 | 2022-07-20 | false | false |
| 0 | Delmary, Ph.D. - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/delmary-ph-d/ | https://internationalmetaphysicalministry.com/lect | | 53 | 56 | 2022-01-02 | 2022-07-24 | false | false |
| 0 | Delmary - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/delmary/ | https://internationalmetaphysicalministry.com/lect | | 22 | 59 | 2022-01-01 | 2022-07-22 | false | false |
| 0 | Doctoral - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/doctoral/ | https://internationalmetaphysicalministry.com/lect | | 21 | 56 | 2022-01-03 | 2022-07-01 | false | false |
| 0 | Donate - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/donate/ | https://internationalmetaphysicalministry.com/lect | | 21 | 56 | 2022-01-01 | 2022-07-04 | false | false |
| 0 | Dr. Fabian Burnett, Ph.D - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/dr-fabian-burnett-ph-d/ | https://internationalmetaphysicalministry.com/lect | | 21 | 57 | 2021-12-31 | 2022-07-07 | false | false |
| 0 | Dr. Lisa Hurtt, Ph.D. — California - International Metaphysica | https://internationalmetaphysicalministry.com/dr-lisa-hurtt-ph-d-california/ | https://internationalmetaphysicalministry.com/lect | | 21 | 57 | 2022-01-01 | 2022-06-28 | false | false |
| 0 | Dr. Mertella J. Montague, Msc.D - International Metaphysical | https://internationalmetaphysicalministry.com/dr-mertella-j-montague-msc-d/ | https://internationalmetaphysicalministry.com/lect | | 21 | 56 | 2022-01-02 | 2022-07-07 | false | false |
| 0 | Dr. Pilar Kent, Ph.D - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/dr-pilar-kent-ph-d/ | https://internationalmetaphysicalministry.com/lect | | 21 | 56 | 2021-12-09 | 2022-07-18 | false | false |
| 0 | Enrollment 1 Thank You - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/enrollment-1-thank-you/ | https://internationalmetaphysicalministry.com/lect | | 21 | 56 | 2022-01-02 | 2022-06-24 | false | false |
| 0 | Enter - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/enter/ | https://internationalmetaphysicalministry.com/lect | | 21 | 56 | 2022-01-01 | 2022-07-04 | false | false |
| 0 | Excerpts of Sample Modules - International Metaphysical Min | https://internationalmetaphysicalministry.com/excerpts-of-sample-modules/ | https://internationalmetaphysicalministry.com/lect | | 25 | 56 | 2022-01-03 | 2022-06-30 | false | false |
| 0 | Graduate/Alumni Directories - International Metaphysical Min | https://internationalmetaphysicalministry.com/graduatealumni-directories/ | https://internationalmetaphysicalministry.com/lect | | 21 | 56 | 2022-01-02 | 2022-07-03 | false | false |
| 0 | Higher Consciousness Research: enroll in the largest, most e | https://internationalmetaphysicalministry.com/higher-consciousness-research/ | https://internationalmetaphysicalministry.com/lect | | 21 | 51 | 2021-11-27 | 2022-06-24 | false | false |
| 0 | Important Information - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/important-information/ | https://internationalmetaphysicalministry.com/lect | | 21 | 60 | 2022-01-02 | 2022-07-07 | false | false |
| 0 | Logout - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/logout/ | https://internationalmetaphysicalministry.com/lect | | 21 | 56 | 2022-01-01 | 2022-07-11 | false | false |
| 0 | Lost Password - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/lost-password/ | https://internationalmetaphysicalministry.com/lect | | 21 | 56 | 2022-01-02 | 2022-06-26 | false | false |
| 0 | Masters - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/masters/ | https://internationalmetaphysicalministry.com/lect | | 21 | 56 | 2021-12-31 | 2022-07-06 | false | false |
| 0 | Postgraduate Continuing Education - International Metaphysi | https://internationalmetaphysicalministry.com/postgraduate-ce/ | https://internationalmetaphysicalministry.com/lect | | 23 | 50 | 2021-12-04 | 2022-06-29 | false | false |
| 0 | Products Page - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/products-page/ | https://internationalmetaphysicalministry.com/lect | | 21 | 56 | 2022-01-01 | 2022-07-06 | false | false |
| 0 | Checkout - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/products-page/checkout/ | https://internationalmetaphysicalministry.com/lect | | 21 | 57 | 2022-01-01 | 2022-06-27 | false | false |
| 0 | Transaction Results - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/products-page/transaction-results/ | https://internationalmetaphysicalministry.com/lect | | 21 | 57 | 2022-01-02 | 2022-06-30 | false | false |
| 0 | Your Account - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/products-page/your-account/ | https://internationalmetaphysicalministry.com/lect | | 21 | 57 | 2021-12-30 | 2022-07-14 | false | false |
| 0 | Rev. Claire du Plessis, M.Msc. - International Metaphysical M | https://internationalmetaphysicalministry.com/rev-claire-du-plessis-m-msc/ | https://internationalmetaphysicalministry.com/lect | | 21 | 57 | 2022-01-02 | 2022-07-14 | false | false |
| 0 | Rev. Dr. Michael Likey, Ph.D, DD - International Metaphysica | https://internationalmetaphysicalministry.com/rev-dr-michael-likey-ph-d-dd/ | https://internationalmetaphysicalministry.com/lect | | 23 | 66 | 2022-01-02 | 2022-07-19 | false | false |
| 0 | Sedona Monthly - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/sedona-monthly/ | https://internationalmetaphysicalministry.com/lect | | 22 | 57 | 2022-01-01 | 2022-07-22 | false | false |
| 0 | slider - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/slider-2/ | https://internationalmetaphysicalministry.com/lect | | 21 | 56 | 2022-01-02 | 2022-07-21 | false | false |
| 0 | Slider - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/slider/ | https://internationalmetaphysicalministry.com/lect | | 21 | 56 | 2022-01-02 | 2022-07-01 | false | false |
| 0 | Store - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/store/ | https://internationalmetaphysicalministry.com/lect | | 21 | 56 | 2022-01-02 | 2022-07-23 | false | false |
| 0 | Telephone Button Example - International Metaphysical Minis | https://internationalmetaphysicalministry.com/telephone-button-example/ | https://internationalmetaphysicalministry.com/lect | | 21 | 56 | 2022-01-02 | 2022-07-19 | false | false |
| 0 | Thesis Exemplars - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/thesis-exemplars/ | https://internationalmetaphysicalministry.com/lect | | 21 | 65 | 2021-12-31 | 2022-07-01 | false | false |
| 0 | This Could Be You, Ph.D. - International Metaphysical Ministr | https://internationalmetaphysicalministry.com/this-could-be-you-ph-d/ | https://internationalmetaphysicalministry.com/lect | | 24 | 56 | 2021-12-31 | 2022-06-29 | false | false |
| 0 | This is a test - International Metaphysical Ministry | https://internationalmetaphysicalministry.com/this-is-a-test/ | https://internationalmetaphysicalministry.com/lect | | 21 | 56 | 2022-01-01 | 2022-06-28 | false | false |
| 0 | University of Metaphysics ID CARD - International Metaphysi | https://internationalmetaphysicalministry.com/university-of-metaphysics-id-card/ | https://internationalmetaphysicalministry.com/lect | | 21 | 56 | 2022-01-01 | 2022-07-04 | false | false |
| 0 | Martialyogarts World | https://martialyogarts.com/application.html | https://voiceofmeditation.com/ | Voice of Med 16 | 28 | 2021-10-01 | 2022-07-07 | false | false |
| 0 | Martialyogarts World | https://martialyogarts.com/wmgc.html | http://www.voiceofmeditation.com | Martialphysics i 9 | 26 | 2021-12-18 | 2022-07-05 | false | false |
| 0 | Meditation On: Meditation Lessons | https://meditationonyusomai.blogspot.com/2017/07/meditation-lessons.html | https://voiceofmeditation.com/wp- | SP302 Medit: 92 | 113 | 2022-04-08 | 2022-07-18 | false | false |
| 0 | Meditation On: Meditation Lessons | https://meditationonyusomai.blogspot.com/2017/07/meditation-lessons.html | https://voiceofmeditation.com/wp- | ... Content Re 92 | 113 | 2022-04-08 | 2022-07-18 | false | false |
| 0 | Meditation: Ucla Guided Meditation | https://meditationsotsukan.blogspot.com/2015/07/ucla-guided-meditation.html | https://voiceofmeditation.com/wp- | Ucla Guided I 76 | 137 | 2022-04-28 | 2022-04-28 | false | false |
| 0 | Download Help - Metaphysics.com | https://metaphysics.com/download-help/ | https://voiceofmeditation.com/wp- | Download live 15 | 62 | 2021-12-22 | 2022-07-09 | false | false |
| 0 | University Of Metaphysics Login - [100% Verified] | https://2softtech.com/base/u-pages/university-of-metaphysics-login.html | https://voiceofmeditation.com/me | Meditations C 47 | 69 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | Higher Consciousness Meditations | Reconnecting With Spirit | https://reconnectingwithspirit.com/bookstore/higher-consciousness-meditations/ | https://voiceofmeditation.com/hig | Higher Consc 29 | 151 | 2021-05-10 | 2022-06-15 | true | false |
| 0 | Higher Consciousness Meditations | Reconnecting With Spirit | https://reconnectingwithspirit.com/bookstore/higher-consciousness-meditations/ | https://voiceofmeditation.com/hig | Higher Consc 29 | 151 | 2021-05-10 | 2022-07-15 | true | false |
| 0 | The Voice of Meditation | Richard Edward Ward | https://richardedwardward.com/teachers-guides-mentors/dr-paul-leon-masters/dr-paul-l | https://voiceofmeditation.com/ | The Voice of 18 | 535 | 2022-07-15 | 2022-07-15 | true | false |
| 0 | Activating God Power Within | https://rvwab.com/videos/watch/dvO28-lA7yE | https://voiceofmeditation.com/ | https://voiceo 13 | 52 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | Activating God Power Within | https://rvwab.com/videos/watch/dvO28-lA7yE | https://voiceofmeditation.com/ | https://voiceo 12 | 52 | 2022-05-12 | 2022-01-15 | false | true |
| 0 | The Voice Of Meditation Webdesign Sample | https://santabarbara-webdesign.com/project/the-voice-of-meditation/ | https://voiceofmeditation.com/ | Visit Voiceofh 6 | 41 | 2021-12-07 | 2022-07-16 | false | false |
| 0 | Website Samples: The Voice Of Meditation - Sedona Websit | https://sedonawebsitedesign.com/project/the-voice-of-meditation/ | https://voiceofmeditation.com/ | Visit Voiceofh 4 | 49 | 2021-11-26 | 2022-07-12 | false | false |
| 0 | The Voice Of Meditation - Sedona Website Design | https://sedonawebsitedesign.com/the-voice-of-meditation/ | https://voiceofmeditation.com/ | www.voiceofr 3 | 47 | 2021-12-27 | 2022-03-30 | false | false |
| 0 | Dr. Lisa Hurtt, Ph.D. — California - University of Metaphysics | https://universityofmetaphysics.com/dr-lisa-hurtt-ph-d-california/ | https://voiceofmeditation.com/lect | Voice-of-Med 21 | 64 | 2021-01-28 | 2022-02-04 | false | false |
| 0 | Dr. Lisa Hurtt, Ph.D. — California - University of Metaphysics | https://universityofmetaphysics.com/dr-lisa-hurtt-ph-d-california/ | https://voiceofmeditation.com/lect | Inspirational-I 21 | 64 | 2021-01-28 | 2022-02-04 | false | true |
| 0 | Source Connection, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/source-connection/ | https://voiceofmeditation.com/ | 19 | 52 | 2022-02-10 | 2022-03-18 | false | false |
| 0 | Source Connection, by Dr. Paul Leon Masters | https://universityofmetaphysics.com/source-connection/ | https://voiceofmeditation.com/ | Voice of Med 19 | 52 | 2022-02-10 | 2022-03-18 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Additional Doctorate - University of Sedona - Metaphysical D | https://universityofsedona.com/additional-doctorate/ | https://voiceofmeditation.com/lect | | 22 | 57 | 2021-11-26 | 2022-07-12 | false | false |
| 0 | Alumni Membership Application/Renewal - University of Sedc | https://universityofsedona.com/alumni-membership-applicationrenewal/ | https://voiceofmeditation.com/lect | | 22 | 49 | 2022-12-23 | 2022-07-12 | false | false |
| 0 | Audioplayer - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/audioplayer/ | https://voiceofmeditation.com/lect | | 21 | 57 | 2021-12-03 | 2022-07-21 | false | false |
| 0 | Blog - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/blog/ | https://voiceofmeditation.com/ | Voice of Med | 24 | 44 | 2021-12-15 | 2022-02-20 | false | false |
| 0 | Blog - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/blog/ | https://voiceofmeditation.com/ | | 24 | 44 | 2021-12-15 | 2022-02-20 | false | false |
| 0 | Curriculum Samples - University of Sedona - Metaphysical D | https://universityofsedona.com/curriculum-samples/ | https://voiceofmeditation.com/lect | | 21 | 57 | 2021-11-30 | 2022-07-13 | false | false |
| 0 | Delmary, Ph.D. - University of Sedona - Metaphysical Degree | https://universityofsedona.com/delmary-ph-d/ | https://voiceofmeditation.com/lect | | 45 | 65 | 2021-12-16 | 2022-07-07 | false | false |
| 0 | Delmary - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/delmary/ | https://voiceofmeditation.com/lect | | 22 | 60 | 2021-12-03 | 2022-07-11 | false | false |
| 0 | Doctoral Dissertations - University of Sedona - Metaphysical I | https://universityofsedona.com/doctoral-dissertations/ | https://voiceofmeditation.com/lect | | 22 | 57 | 2021-12-27 | 2022-07-01 | false | false |
| 0 | Donate - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/donate/ | https://voiceofmeditation.com/lect | | 21 | 57 | 2021-12-13 | 2022-07-01 | false | false |
| 0 | Dr. Josephine Backus, Msc.D. - University of Sedona | https://universityofsedona.com/dr-josephine-backus-msc-d/ | https://voiceofmeditation.com/ | Voice of Med | 13 | 48 | 2021-09-30 | 2022-01-06 | false | false |
| 0 | Dr. Lisa Hurtt, Ph.D. — California - University of Sedona - Me | https://universityofsedona.com/dr-lisa-hurtt-ph-d-california/ | https://voiceofmeditation.com/lect | | 21 | 58 | 2021-11-29 | 2022-07-19 | false | false |
| 0 | Duplicate Diploma Request - University of Sedona - Metaphy | https://universityofsedona.com/duplicate-diploma-request/ | https://voiceofmeditation.com/lect | | 22 | 57 | 2021-12-25 | 2022-07-03 | false | false |
| 0 | Enter - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/enter/ | https://voiceofmeditation.com/lect | | 21 | 57 | 2021-12-21 | 2022-07-01 | false | false |
| 0 | Excerpts from Master's Level Curriculum Modules - Universit | https://universityofsedona.com/excerpts-from-masters-level-curriculum-modules/ | https://voiceofmeditation.com/lect | | 21 | 51 | 2021-12-01 | 2022-07-07 | false | false |
| 0 | Interviews - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/interviews/ | https://voiceofmeditation.com/lect | | 23 | 54 | 2021-12-06 | 2022-07-22 | false | false |
| 0 | Jesse R. Pistone - University of Sedona - Metaphysical Degre | https://universityofsedona.com/jesse-r-pistone/ | https://voiceofmeditation.com/lect | | 21 | 49 | 2021-12-04 | 2022-07-18 | false | false |
| 0 | Logout - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/logout/ | https://voiceofmeditation.com/lect | | 21 | 57 | 2021-11-26 | 2022-07-20 | false | false |
| 0 | Master's Theses - University of Sedona - Metaphysical Degre | https://universityofsedona.com/masters-theses/ | https://voiceofmeditation.com/lect | | 22 | 57 | 2021-12-26 | 2022-07-19 | false | false |
| 0 | Masters - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/masters/ | https://voiceofmeditation.com/lect | | 21 | 57 | 2021-12-20 | 2022-07-04 | false | false |
| 0 | MBA.M. - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/mba-m/ | https://voiceofmeditation.com/lect | | 22 | 49 | 2021-11-30 | 2022-07-25 | false | false |
| 0 | Checkout - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/products-page/checkout/ | https://voiceofmeditation.com/lect | | 21 | 58 | 2021-12-11 | 2022-07-25 | false | false |
| 0 | Your Account - University of Sedona - Metaphysical Degrees | https://universityofsedona.com/products-page/your-account/ | https://voiceofmeditation.com/lect | | 21 | 58 | 2021-12-02 | 2022-07-24 | false | false |
| 0 | Redirect Check - University of Sedona - Metaphysical Degree | https://universityofsedona.com/redirect-check/ | https://voiceofmeditation.com/lect | | 22 | 57 | 2021-12-20 | 2022-07-18 | false | false |
| 0 | Rev. Dr. Michael Likey, Ph.D. DD - University of Sedona - M | https://universityofsedona.com/rev-dr-michael-likey-ph-d-dd/ | https://voiceofmeditation.com/lect | | 32 | 57 | 2021-12-21 | 2022-07-15 | false | false |
| 0 | Revs. James & Jennifer Kinney - University of Sedona - Met | https://universityofsedona.com/revs-james-jennifer-kinney-2/ | https://voiceofmeditation.com/lect | | 21 | 57 | 2021-11-28 | 2022-07-19 | false | false |
| 0 | This Could Be You, Ph.D. - University of Sedona - Metaphysi | https://universityofsedona.com/this-could-be-you-ph-d/ | https://voiceofmeditation.com/lect | | 22 | 59 | 2021-12-03 | 2022-07-23 | false | false |
| 0 | University of Metaphysics ID CARD - University of Sedona - | https://universityofsedona.com/university-of-metaphysics-id-card/ | https://voiceofmeditation.com/lect | | 22 | 57 | 2021-12-18 | 2022-07-03 | false | false |
| 0 | University of Sedona ID CARD - University of Sedona - Meta | https://universityofsedona.com/university-of-sedona-id-card/ | https://voiceofmeditation.com/lect | | 22 | 57 | 2021-11-27 | 2022-07-14 | false | false |
| 0 | meditationvoice.com - Meditation Voice | | https://voiceofmeditation.com/ | | 7 | 65 | 2022-03-15 | 2022-05-23 | false | false |
| 0 | University Of Metaphysics | https://www.bestschoolrankings.com/school/university-of-metaphysics | https://voiceofmeditation.com/ | | 22 | 250 | 2021-10-15 | 2021-01-30 | false | true |
| 0 | meditationvoice.com - Meditation Voice | https://www.cordylink.com/site/meditationvoice.com | https://voiceofmeditation.com/ | Go Now | 40 | 74 | 2022-05-16 | 2022-05-16 | false | true |
| 0 | Imm Metaphysical University | https://www.find-college.com/imm-metaphysical-university/ | https://voiceofmeditation.com/ | https://voiceo | 39 | 130 | 2021-11-28 | 2022-05-19 | false | true |
| 0 | University Of Sedona Metaphysics | https://www.find-college.com/university-of-sedona-metaphysics/ | https://voiceofmeditation.com/ | https://voiceo | 38 | 134 | 2021-11-02 | 2022-03-08 | false | true |
| 0 | Guided meditations - Page 1. Websites about: Guided medita | https://www.gobyus.com/Web/Search/English/Guided-Meditations/ | https://voiceofmeditation.com/ | Meditations fc | 20 | 21 | 2021-06-11 | 2022-03-28 | false | true |
| 0 | Guided meditations - Page 2. Websites about: Guided medita | https://www.gobyus.com/Web/Search/English/Guided-Meditations/2/ | https://voiceofmeditation.com/ | Meditations fc | 17 | 21 | 2022-06-01 | 2022-06-05 | false | false |
| 0 | Guided meditations, United States - Page 1. Websites about: | https://www.gobyus.com/Web/Search/United-States/Guided-Meditations/ | https://voiceofmeditation.com/ | Meditations fc | 22 | 23 | 2022-03-04 | 2022-07-03 | false | false |
| 0 | Voice, United States - Page 8. Websites about: Voice. | https://www.gobyus.com/Web/Search/United-States/Voice/8/ | https://voiceofmeditation.com/ | Meditations fc | 20 | 23 | 2022-03-03 | 2022-07-11 | false | false |
| 0 | Martialyogarts World | https://www.martialyogarts.com/application.html | https://voiceofmeditation.com/ | Voice of Med | 16 | 28 | 2021-09-19 | 2022-07-18 | false | false |
| 0 | Martialyogarts World | https://www.martialyogarts.com/wmgc.html | http://www.voiceofmeditation.com Metaphysics i | | 9 | 26 | 2022-01-11 | 2022-07-04 | false | false |
| 0 | Higher Consciousness Meditation Singer | https://www.singers-famous.com/higher-consciousness-meditation/ | https://voiceofmeditation.com/hig | Go Now | 46 | 128 | 2022-02-12 | 2022-02-12 | false | false |

# METAPHYSICSUNIVERSITY.COM BACKLINKS

Sheet

| Page a | score | Source title | Source url | Target url | Anchor | External links | Internal links | First seen | Last seen | New link | Lost link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | | TAO NEWS: Sun Yoga – Kriya Yoga Camp at Kolkata | http://taonews | http://metaphysicsuniversity.com/ | Metaphysics | 49 | 46 | 2022-04-07 | 2022-04-07 | false | false |
| 54 | | TAO NEWS: Sun Yoga – Kriya Yoga Camp at Kolkata | http://taonews | http://metaphysicsuniversity.com/ | Metaphysical | 49 | 46 | 2022-04-07 | 2022-04-07 | false | false |
| 54 | | TAO NEWS: Sun Yoga – Kriya Yoga Camp at Kolkata | http://taonews | http://metaphysicsuniversity.com/ | Metaphysical | 49 | 46 | 2022-04-07 | 2022-04-07 | false | false |
| 54 | | TAO NEWS: Sun Yoga – Kriya Yoga Camp at Kolkata | http://taonews | http://metaphysicsuniversity.com/ur | Metaphysics | 49 | 46 | 2022-04-07 | 2022-04-07 | false | false |
| 46 | | University Of Metaphysics Student Login – Official Site L | https://studen | https://metaphysicsuniversity.com/ | Metaphysical | 9 | 228 | 2021-09-27 | 2022-02-11 | false | true |
| 42 | | School Listings - AADP - American Association of Drugle | https://aadp.n | https://metaphysicsuniversity.com/ | Website | 183 | 222 | 2021-09-19 | 2022-07-25 | false | false |
| 42 | | @DiddyWheldon | Linktree | https://linktr.e | https://metaphysicsuniversity.com/ | University of | 39 | 1 | 2022-05-29 | 2022-05-29 | false | false |
| 37 | | We Are Angels In The Flesh — What Is Your Mission? | I | https://mediur | http://www.metaphysicsuniversity.com/ | University of | 8 | 61 | 2022-01-13 | 2022-01-13 | false | false |
| 37 | | We Are Angels In The Flesh — What Is Your Mission? | I | https://mediur | http://www.metaphysicsuniversity.com/u | angels | 8 | 61 | 2022-01-13 | 2022-01-13 | false | false |
| 27 | | Ayahuasca Retreat Peru - Difference Between Peruvian | https://gaiasa | http://www.metaphysicsuniversity.co | Our Sponsor | 10 | 114 | 2022-06-26 | 2022-06-26 | true | false |
| 27 | | Top 43 Similar websites like newagefraud.org and altern | https://www.si | http://www.metaphysicsuniversity.co | metaphysicsu | 46 | 172 | 2021-05-26 | 2022-03-29 | false | true |
| 26 | | Stay On Mission 007 Secret Agent Of Love! | by Christine | https://christir | http://www.metaphysicsuniversity.com/u | University of | 57 | | 2021-10-07 | 2022-05-20 | false | true |
| 24 | | Metaphysical Jobs Near Me | Now Hiring | https://carehe | https://metaphysicsuniversity.com/ | Metaphysicsu | 50 | 177 | 2022-02-06 | 2022-02-08 | false | true |
| 24 | | Metaphysical Jobs Near Me | Now Hiring | https://carehe | https://metaphysicsuniversity.com/ur | https://metaph | 94 | 189 | 2021-06-05 | 2022-02-08 | false | true |
| 24 | | Metaphysical Jobs Near Me | Now Hiring | https://carehe | https://metaphysicsuniversity.com/u | Apply Now | 94 | 189 | 2021-06-05 | 2022-02-08 | false | true |
| 24 | | We Are Angels In The Flesh — What Is Your Mission? | I | https://christir | http://www.metaphysicsuniversity.com/u | University of | 14 | 49 | 2021-04-16 | 2022-01-11 | false | true |
| 24 | | We Are Angels In The Flesh — What Is Your Mission? | I | https://christir | http://www.metaphysicsuniversity.com/u | angels | 14 | 49 | 2021-04-16 | 2022-01-11 | false | true |
| 22 | | Don't Forget To Take Breaks From The Insanity | by Chri | https://christir | http://www.metaphysicsuniversity.com/h | Christine Bree | 15 | 73 | 2021-05-06 | 2022-05-16 | false | false |
| 22 | | Don't Forget To Take Breaks From The Insanity | by Chri | https://christir | http://www.metaphysicsuniversity.com/u | University of | 15 | 73 | 2021-05-06 | 2022-05-16 | false | false |
| 22 | | Finding Balance Between Dark and Light While Being A | https://christir | http://www.metaphysicsuniversity.com/u | University of | 13 | 73 | 2021-12-27 | 2022-05-18 | false | true |
| 22 | | The New Earth Paradigm Shift, When Will It Come? | by | https://christir | http://www.metaphysicsuniversity.com/h | Christine Bree | 16 | 73 | 2021-05-05 | 2022-05-17 | false | true |
| 22 | | The New Earth Paradigm Shift, When Will It Come? | by | https://christir | http://www.metaphysicsuniversity.com/u | University of | 16 | 73 | 2021-05-05 | 2022-05-17 | false | true |
| 22 | | Understanding Stars: Distance, Luminosity, Mass, and S | https://christir | http://www.metaphysicsuniversity.com/u | University of | 15 | 73 | 2021-05-05 | 2022-05-11 | false | true |
| 22 | | We Didn't Think The Paradigm Shift Was Going To Be E | https://christir | http://www.metaphysicsuniversity.com/u | University of | 16 | 77 | 2021-12-29 | 2022-05-19 | false | true |
| 22 | | University of Metaphysical Sciences - Certifications, Cost | https://www.ir | https://metaphysicsuniversity.com/ | View school | 13 | 48 | 2022-02-09 | 2022-05-11 | false | false |
| 22 | | University of Metaphysical Sciences - Certifications, Cost | https://www.ir | https://metaphysicsuniversity.com/ | Message the | 13 | 48 | 2022-02-09 | 2022-05-11 | false | false |
| 22 | | University of Metaphysical Sciences - Certifications, Cost | https://www.ir | https://metaphysicsuniversity.com/ | Visit website | 13 | 48 | 2022-02-09 | 2022-05-11 | false | false |
| 21 | | About – Christine Breese Spirituality – Medium | https://christir | http://www.metaphysicsuniversity.com/ | http://www.Me | 11 | 35 | 2021-04-21 | 2022-05-20 | false | true |
| 21 | | Anger At God Is Misplaced Anger — True Perception | by | https://christir | http://www.metaphysicsuniversity.com/h | Christine Bree | 15 | 75 | 2021-04-29 | 2022-05-16 | false | true |
| 21 | | Are We Seeing The Universe In The Past? What Is A Ligh | https://christir | http://www.metaphysicsuniversity.com/h | Christine Bree | 13 | 70 | 2021-05-15 | 2022-05-01 | false | true |
| 21 | | Are We Seeing The Universe In The Past? What Is A Ligh | https://christir | http://www.metaphysicsuniversity.com/u | University of | 13 | 70 | 2021-05-15 | 2022-05-01 | false | true |
| 21 | | Are You Alone? Is God Alone? Embracing Aloneness & F | https://christir | http://www.metaphysicsuniversity.com/u | meditation | 18 | 71 | 2021-04-30 | 2022-05-14 | false | true |
| 21 | | Are You Alone? Is God Alone? Embracing Aloneness & F | https://christir | http://www.metaphysicsuniversity.com/u | universe | 18 | 71 | 2021-12-29 | 2022-05-14 | false | true |
| 21 | | Are You Alone? Is God Alone? Embracing Aloneness & F | https://christir | http://www.metaphysicsuniversity.com/u | University of | 18 | 71 | 2021-12-29 | 2022-05-14 | false | true |
| 21 | | Awaken, Creator Being, Awaken: You Are God Dreaming | https://christir | http://www.metaphysicsuniversity.com/h | Christine Bree | 15 | 73 | 2021-05-07 | 2022-05-11 | false | true |
| 21 | | Awaken, Creator Being, Awaken: You Are God Dreaming | https://christir | http://www.metaphysicsuniversity.com/u | University of | 15 | 73 | 2021-05-07 | 2022-05-11 | false | true |
| 21 | | Be Creative Anyway, Even If No One Sees Your Creation | https://christir | http://www.metaphysicsuniversity.com/h | Christine Bree | 17 | 74 | 2021-05-17 | 2022-06-03 | false | true |
| 21 | | Be Creative Anyway, Even If No One Sees Your Creation | https://christir | http://www.metaphysicsuniversity.com/u | University of | 17 | 74 | 2021-05-17 | 2022-06-03 | false | true |
| 21 | | Can A Global Government Be Benevolent & Enlightened | https://christir | http://www.metaphysicsuniversity.com/h | Christine Bree | 17 | 70 | 2021-06-04 | 2022-06-06 | false | true |
| 21 | | Can A Global Government Be Benevolent & Enlightened | https://christir | http://www.metaphysicsuniversity.com/u | University of | 17 | 70 | 2021-06-04 | 2022-06-06 | false | true |
| 21 | | Can A Magic Mushroom Retreat Change Your Life? Fant | https://christir | http://www.metaphysicsuniversity.com/u | University of | 14 | 69 | 2021-06-05 | 2022-06-16 | false | true |
| 21 | | Can We Bypass the End Times of the Bible? Straight to 1 | https://christir | http://www.metaphysicsuniversity.com/h | University of | 16 | 71 | 2021-05-07 | 2022-06-22 | false | true |
| 21 | | Can We Bypass the End Times of the Bible? Straight to 1 | https://christir | http://www.metaphysicsuniversity.com/u | meditate | 16 | 71 | 2021-07-09 | 2022-06-22 | false | true |
| 21 | | Can We Bypass the End Times of the Bible? Straight to 1 | https://christir | http://www.metaphysicsuniversity.com/u | 007 Secret Ag | 16 | 71 | 2021-05-07 | 2022-06-22 | false | true |
| 21 | | Celebrate Each Step That Takes Our World In A Good D | https://christir | http://www.metaphysicsuniversity.com/h | Christine Bree | 15 | 76 | 2021-05-18 | 2022-05-15 | false | true |
| 21 | | Celebrate Each Step That Takes Our World In A Good D | https://christir | http://www.metaphysicsuniversity.com/u | University of | 15 | 76 | 2021-05-18 | 2022-05-15 | false | true |
| 21 | | Chasing Bliss — Is Bliss Really Possible? Cusp Of Enligh | https://christir | http://www.metaphysicsuniversity.com/u | University of | 15 | 74 | 2021-07-09 | 2022-05-07 | false | true |
| 21 | | Did We Evolve Or Were We PLACED Here? | by Christine | https://christir | http://www.metaphysicsuniversity.com/u | University of | 16 | 77 | 2021-08-20 | 2022-05-16 | false | true |
| 21 | | Die Before You Die Quote — What Does It Mean? Buddh | https://christir | http://www.metaphysicsuniversity.com/u | University of | 15 | 71 | 2021-05-03 | 2022-05-16 | false | true |
| 21 | | Divine Intervention Coming Or Not? Do We Take The Fir | https://christir | https://metaphysicsuniversity.com/u | University of | 15 | 75 | 2021-05-05 | 2022-06-14 | false | true |

Page 1

Sheet

| 21 | Do We Argue With Others The Way Presidential Candida | https://christir | https://metaphysicsuniversity.com/h | Christine Bre | 17 | 74 | 2021-05-15 | 2022-06-05 | false | true |
|---|---|---|---|---|---|---|---|---|---|---|
| 21 | Do We Argue With Others The Way Presidential Candida | https://christir | https://metaphysicsuniversity.com/u | University of I | 17 | 74 | 2021-05-15 | 2022-06-05 | false | true |
| 21 | Don't Fear — It's A Useful Emotion That Protects Y | https://christir | http://www.metaphysicsuniversity.c | University of I | 15 | 75 | 2021-08-25 | 2022-05-18 | false | true |
| 21 | Earth Is A Biological Library — We Can't Trash It Even If | https://christir | https://metaphysicsuniversity.com/u | University of I | 15 | 74 | 2022-01-02 | 2022-05-16 | false | false |
| 21 | Enneagram — What Make & Model Of Human Are YOU? | https://christir | https://metaphysicsuniversity.com/u | metaphysical | 17 | 71 | 2021-07-09 | 2022-05-12 | false | false |
| 21 | Enneagram — What Make & Model Of Human Are YOU? | https://christir | https://metaphysicsuniversity.com/h | Christine Bre | 17 | 71 | 2021-07-09 | 2022-05-12 | false | false |
| 21 | Enneagram — What Make & Model Of Human Are YOU? | https://christir | https://metaphysicsuniversity.com/u | Enneagram | 17 | 71 | 2021-07-09 | 2022-05-12 | false | false |
| 21 | Enneagram — What Make & Model Of Human Are YOU? | https://christir | https://metaphysicsuniversity.com/u | bachelor's co | 17 | 71 | 2021-12-26 | 2022-05-12 | false | false |
| 21 | Enneagram — What Make & Model Of Human Are YOU? | https://christir | http://www.metaphysicsuniversity.c | University of I | 17 | 71 | 2021-12-26 | 2022-05-12 | false | false |
| 21 | Face The Music — Shadow Work In The Pandemic | by C | https://christir | https://metaphysicsuniversity.com/h | Christine Bre | 19 | 74 | 2021-05-21 | 2022-05-17 | false | false |
| 21 | Face The Music — Shadow Work In The Pandemic | by C | https://christir | http://www.metaphysicsuniversity.c | spiritual | 19 | 74 | 2022-01-06 | 2022-05-17 | false | false |
| 21 | Face The Music — Shadow Work In The Pandemic | by C | https://christir | https://metaphysicsuniversity.com/u | University of I | 19 | 74 | 2021-05-21 | 2022-05-17 | false | false |
| 21 | Famous Spiritual Teachers & Leaders — Here's Lao Tzu | https://christir | https://metaphysicsuniversity.com/u | metaphysical | 19 | 74 | 2021-12-20 | 2022-06-06 | false | true |
| 21 | Famous Spiritual Teachers & Leaders — Here's Lao Tzu | https://christir | https://metaphysicsuniversity.com/h | Christine Bre | 19 | 74 | 2021-12-20 | 2022-06-06 | false | true |
| 21 | Famous Spiritual Teachers & Leaders — Here's Lao Tzu | https://christir | http://www.metaphysicsuniversity.c | University of I | 19 | 74 | 2021-12-20 | 2022-06-06 | false | true |
| 21 | Famous Spiritual Teachers & Leaders — Here's Lao Tzu | https://christir | https://metaphysicsuniversity.com/v | Read the full | 19 | 74 | 2021-12-20 | 2022-06-06 | false | true |
| 21 | Famous Spiritual Teachers & Leaders — Here's Lao Tzu | https://christir | https://metaphysicsuniversity.com/u | bachelor's co | 19 | 74 | 2021-12-20 | 2022-06-06 | false | true |
| 21 | Galactic Federation Interview — Questions for Earthlings | https://christir | https://metaphysicsuniversity.com/u | University of I | 16 | 72 | 2022-01-12 | 2022-05-15 | false | false |
| 21 | Game On! Moment Of Choice Is Here — Humanity's Fut | https://christir | https://metaphysicsuniversity.com/h | Christine Bre | 18 | 74 | 2021-05-31 | 2022-05-18 | false | false |
| 21 | Game On! Moment Of Choice Is Here — Humanity's Fut | https://christir | https://metaphysicsuniversity.com/u | University of I | 18 | 74 | 2021-05-31 | 2022-05-18 | false | false |
| 21 | Get Your Act Together! 2022 Is The Year You Need Your | https://christir | http://www.metaphysicsuniversity.c | University of I | 15 | 76 | 2022-01-15 | 2022-05-17 | false | false |
| 21 | Getting Weird In The World, Huh? How To Manage The | https://christir | https://metaphysicsuniversity.com/h | University of I | 16 | 73 | 2021-06-09 | 2022-05-20 | false | false |
| 21 | Getting Weird In The World, Huh? How To Manage The | https://christir | http://www.metaphysicsuniversity.c | consciousnes | 16 | 73 | 2021-04-30 | 2022-05-20 | false | true |
| 21 | How To Get Around Humanity's Apathy & Denial | by Chr | https://christir | https://metaphysicsuniversity.com/h | Christine Bre | 15 | 74 | 2021-05-02 | 2022-05-14 | false | false |
| 21 | How University of Metaphysical Sciences Was Born! (An | https://christir | http://www.metaphysicsuniversity.c | University of I | 15 | 72 | 2021-05-31 | 2022-06-04 | false | true |
| 21 | I Hate Liver And Always Will! Child Traumatized By Liver | https://christir | https://metaphysicsuniversity.com/h | University of I | 15 | 76 | 2021-08-31 | 2022-06-12 | false | false |
| 21 | It's a Miracle We Are Here — How Building Blocks Of Life | https://christir | https://metaphysicsuniversity.com/h | Christine Bre | 16 | 72 | 2021-05-17 | 2022-05-15 | false | false |
| 21 | It's a Miracle We Are Here — How Building Blocks Of Life | https://christir | https://metaphysicsuniversity.com/u | University of I | 16 | 72 | 2021-05-17 | 2022-05-15 | false | true |
| 21 | It's a weird dichotomy with the poverty mindset even whil | https://christir | http://metaphysicsuniversity.com/ | MetaphysicsL | 10 | 46 | 2021-09-17 | 2022-06-04 | false | true |
| 21 | Learning How To Wait Gracefully — Is It Possible? | by C | https://christir | https://metaphysicsuniversity.com/h | Christine Bre | 16 | 71 | 2021-06-02 | 2022-05-24 | false | true |
| 21 | Learning How To Wait Gracefully — Is It Possible? | by C | https://christir | https://metaphysicsuniversity.com/u | University of I | 16 | 71 | 2021-06-02 | 2022-05-24 | false | true |
| 21 | Life In The Universe — Are There More Like Us? | by Ch | https://christir | https://metaphysicsuniversity.com/h | Christine Bre | 16 | 75 | 2021-05-15 | 2022-05-17 | false | false |
| 21 | Life In The Universe — Are There More Like Us? | by Ch | https://christir | https://metaphysicsuniversity.com/u | University of I | 16 | 75 | 2021-05-15 | 2022-05-17 | false | true |
| 21 | Maharishi Effect Could Save The World — Mass Consci | https://christir | https://metaphysicsuniversity.com/u | Gaia Sagrada | 15 | 74 | 2021-05-24 | 2022-06-04 | false | true |
| 21 | Maharishi Effect Could Save The World — Mass Consci | https://christir | https://metaphysicsuniversity.com/u | University of I | 15 | 74 | 2021-05-24 | 2022-06-04 | false | true |
| 21 | Make Healing Your Priority So You Can Hold More Light | https://christir | https://metaphysicsuniversity.com/h | Christine Bre | 15 | 76 | 2021-04-30 | 2022-05-14 | false | false |
| 21 | Make Healing Your Priority So You Can Hold More Light | https://christir | https://metaphysicsuniversity.com/u | University of I | 15 | 76 | 2021-04-30 | 2022-05-14 | false | false |
| 21 | Mercury, Venus & Mars — The Other Terrestrial Planets | https://christir | http://www.metaphysicsuniversity.c | University of I | 18 | 70 | 2021-04-18 | 2022-05-16 | false | false |
| 21 | Paradigm Shift: Phases Of The Changes | by Christine B | https://christir | https://metaphysicsuniversity.com/h | Christine Bre | 16 | 76 | 2021-05-06 | 2022-05-14 | false | true |
| 21 | Paradigm Shift: Phases Of The Changes | by Christine B | https://christir | https://metaphysicsuniversity.com/u | University of I | 16 | 76 | 2021-05-06 | 2022-05-14 | false | true |
| 21 | Say A Prayer For Animals — Mink Slaughtered For Virus | https://christir | https://metaphysicsuniversity.com/h | Christine Bre | 16 | 70 | 2021-05-06 | 2022-05-31 | false | true |
| 21 | Say A Prayer For Animals — Mink Slaughtered For Virus | https://christir | https://metaphysicsuniversity.com/u | University of I | 16 | 70 | 2021-05-06 | 2022-05-31 | false | true |
| 21 | Sky In My Eyes, Sun In My Soul. Sky in my eyes, sun in | https://christir | https://metaphysicsuniversity.com/u | University of I | 15 | 71 | 2021-06-14 | 2022-06-11 | false | true |
| 21 | To Clap Or Not To Clap — Does Anyone Hear It? | by Ch | https://christir | https://metaphysicsuniversity.com/h | Christine Bre | 16 | 75 | 2021-07-17 | 2022-06-18 | false | true |
| 21 | To Clap Or Not To Clap — Does Anyone Hear It? | by Ch | https://christir | https://metaphysicsuniversity.com/u | University of I | 16 | 75 | 2021-07-17 | 2022-06-18 | false | true |
| 21 | Transforming Personality — Meet Your Subpersonalities | https://christir | https://metaphysicsuniversity.com/u | metaphysical | 21 | 70 | 2021-07-08 | 2022-05-17 | false | false |
| 21 | Transforming Personality — Meet Your Subpersonalities | https://christir | http://www.metaphysicsuniversity.c | University of I | 21 | 70 | 2021-07-08 | 2022-05-17 | false | false |
| 21 | Transforming Personality — Meet Your Subpersonalities | https://christir | https://metaphysicsuniversity.com/u | Transforming | 21 | 70 | 2021-07-08 | 2022-05-17 | false | false |
| 21 | Transforming Personality — Meet Your Subpersonalities | https://christir | https://metaphysicsuniversity.com/h | Christine Bre | 21 | 70 | 2021-07-09 | 2022-05-17 | false | false |
| 21 | Transforming Personality — Meet Your Subpersonalities | https://christir | https://metaphysicsuniversity.com/u | bachelor's co | 21 | 70 | 2021-12-28 | 2022-05-17 | false | false |

Sheet

| 21 | University of Metaphysical Sciences Sedona Arizona is N | https://christir | http://www.metaphysicsuniversity.cc | University of N | 17 | 73 | 2021-05-18 | 2022-05-17 | false | true |
| 21 | University of Metaphysical Sciences Sedona Arizona is N | https://christir | https://metaphysicsuniversity.com/u | University of N | 17 | 73 | 2021-06-11 | 2022-05-17 | false | true |
| 21 | University of Metaphysical Sciences Sedona Arizona is N | https://christir | https://metaphysicsuniversity.com/u | University of N | 17 | 73 | 2021-05-18 | 2022-05-17 | false | true |
| 21 | What Is Spiritual Self Discipline? How To Do It Well | by ( | https://christir | https://metaphysicsuniversity.com/h | Christine Bree | 15 | 76 | 2021-04-25 | 2022-05-14 | false | false |
| 21 | What Is Spiritual Self Discipline? How To Do It Well | by ( | https://christir | https://metaphysicsuniversity.com/l | University of N | 15 | 76 | 2021-04-25 | 2022-05-14 | false | false |
| 20 | To Converspeer or Not to Converspeer? | Longevity | https://vocal.r | https://metaphysicsuniversity.com/ | University of N | 14 | 45 | 2022-03-15 | 2022-03-15 | false | false |
| 18 | Dreaming | http://persona | https://metaphysicsuniversity.com/c | Source | 5 | 0 | 2021-04-19 | 2022-07-06 | false | false |
| 18 | Alchemy of Ascension: Lucid Awakeness with Dr. Christi | http://archive | https://metaphysicsuniversity.com/u | Click Here for | 13 | 3 | 2022-05-05 | 2022-06-20 | false | false |
| 18 | OOPS, CORRECTED LINK! Alchemy of Ascension: Luci | https://archive | https://metaphysicsuniversity.com/u | Click Here for | 13 | 3 | 2022-05-06 | 2022-07-11 | false | false |
| 18 | Fundraiser by Christine Breese : Free Retreats For Ever | https://www.g | https://www.metaphysicsuniversity.c | University of N | 10 | 42 | 2021-05-03 | 2022-07-17 | false | false |
| 18 | Fundraiser by Christine Breese : Free Retreats For Ever | https://www.g | https://www.metaphysicsuniversity.c |  | 10 | 42 | 2021-05-03 | 2022-07-17 | false | false |
| 18 | Fundraiser by Christine Breese : Free Retreats For Ever | https://www.g | https://www.metaphysicsuniversity.c | https://www.N | 10 | 42 | 2021-05-03 | 2022-07-17 | false | false |
| 17 | Alexa top domain list || page 393 | http://officialw | http://metaphysicsuniversity.com/ | metaphysicsur | 1794 | 1799 | 2021-12-25 | 2022-02-10 | false | false |
| 17 | Alexa top domain list || page 393 | http://www.fee | http://metaphysicsuniversity.com/ | metaphysicsur | 1794 | 1799 | 2021-12-04 | 2022-01-31 | false | false |
| 17 | #13 - An Ayahuasca Shaman - Christine Breese - "The B | https://coffint | http://www.metaphysicsuniversity.cc | www.metaph | 70 | 13 | 2021-05-18 | 2022-06-19 | false | false |
| 17 | Top 70 Similar websites like delphiu.com and alternative | https://www.si | http://metaphysicsuniversity.com/ | metaphysicsur | 73 | 254 | 2022-02-07 | 2022-02-09 | false | false |
| 17 | Top 27 Similar websites like schoolsgalore.com and alter | https://www.si | http://metaphysicsuniversity.com/ | metaphysicsur | 29 | 125 | 2021-08-11 | 2022-04-23 | false | true |
| 16 | Alexa top domain list || page 393 | http://webworl | http://metaphysicsuniversity.com/ | metaphysicsur | 1794 | 1799 | 2022-01-11 | 2022-04-17 | false | true |
| 16 | Do you need hypnosis to use groundwork of metaphysics | https://www.tec | https://metaphysicsuniversity.com/h | Hypnosis and | 66 | 26 | 2022-03-09 | 2022-03-09 | false | false |
| 16 | University Of Metaphysical Arts Sciences Corporate Offic | https://consur | https://metaphysicsuniversity.com/u | Accreditation | 53 | 90 | 2022-02-09 | 2022-02-09 | false | false |
| 16 | University Of Metaphysical Arts Sciences Corporate Offic | https://consur | https://metaphysicsuniversity.com/u | Our Program | 53 | 90 | 2022-02-09 | 2022-02-09 | false | false |

| 16 | University of metaphysics login | https://trustsu | https://metaphysicsuniversity.com/h | UMS Policies | 107 | 38 | 2021-10-03 | 2022-03-21 | false | true |
| 16 | University of metaphysics login | https://trustsu | https://metaphysicsuniversity.com/ | https://metapl | 107 | 38 | 2021-10-03 | 2022-03-21 | false | true |
| 16 | University of metaphysics login | https://trustsu | https://metaphysicsuniversity.com/ | Metaphysical | 107 | 38 | 2021-10-03 | 2022-03-21 | false | true |
| 16 | University of metaphysics login | https://trustsu | https://metaphysicsuniversity.com/ | https://metapl | 107 | 38 | 2021-10-03 | 2022-03-21 | false | true |

| 16 | συμβουλές Archives - Σελίδα 12 από 84 - kmag | https://www.k | https://metaphysicsuniversity.com/ | University of N | 60 | 299 | 2022-02-03 | 2022-03-07 | false | false |
| 15 | spiritual retreat miami | http://escuela | https://metaphysicsuniversity.com/f | Free Spiritual | 21 | 41 | 2022-01-29 | 2022-03-18 | false | false |
| 15 | Metaphysics Degree Jobs | Now Hiring | https://carehe | https://metaphysicsuniversity.com/f | Metaphysics L | 46 | 176 | 2021-10-17 | 2022-03-19 | false | true |
| 15 | Metaphysics Degree Jobs | Now Hiring | https://carehe | https://metaphysicsuniversity.com/l | Metaphysics L | 46 | 176 | 2022-03-15 | 2022-03-19 | false | true |
| 15 | Page not found - Magic Mushroom Retreat in Jamaica - ( | https://magicr | http://www.metaphysicsuniversity.cc | metaphysics L | 12 | 101 | 2020-03-18 | 2022-03-08 | false | true |
| 15 | Page not found - Magic Mushroom Retreat in Jamaica - ( | https://magicr | http://www.metaphysicsuniversity.cc | University of N | 12 | 101 | 2020-03-18 | 2022-03-08 | false | true |
| 15 | Alexa top domain list || page 393 | https://onlinef | http://metaphysicsuniversity.com/ | metaphysicsur | 1794 | 1799 | 2022-01-14 | 2022-02-11 | false | false |
| 14 | 21 signs you have a deep metaphysical connection with s | https://ideapo | https://metaphysicsuniversity.com/s | soulmate | 15 | 206 | 2021-04-19 | 2022-05-11 | false | true |
| 13 | metaphysical counseling degree | https://cerane | https://metaphysicsuniversity.com/s | Spiritual Cour | 3 | 131 | 2022-01-24 | 2022-06-16 | false | true |
| 13 | Free Spiritual Retreats For Everyone! - Free Spiritual & N | https://freeret | http://metaphysicsuniversity.com/ | University of N | 15 | 18 | 2021-04-30 | 2022-07-23 | false | false |
| 13 | Free Spiritual Retreats For Everyone! - Free Spiritual & N | https://freeret | https://metaphysicsuniversity.com/u | University of N | 15 | 18 | 2021-04-30 | 2022-07-23 | false | false |
| 13 | Free Spiritual Retreats For Everyone! - Free Spiritual & N | https://freeret | https://metaphysicsuniversity.com/h | Christine Bree | 15 | 18 | 2021-04-30 | 2022-07-23 | false | false |
| 13 | Mogul | Unlock Your Greatest Potential with Mogul | https://onmog | http://metaphysicsuniversity.com/he | External | 15 | 207 | 2022-01-19 | 2022-07-16 | false | false |
| 13 | Metaphysical Counseling: Find A Spiritual Therapist In 2( | https://hvnmh | https://metaphysicsuniversity.com/s | Metaphysical | 12 | 275 | 2022-05-24 | 2022-07-14 | false | false |
| 12 | Thaar Info? | Champions Online Roleplayers | https://champ | https://metaphysicsuniversity.com/v | https://metapl | 23 | 94 | 2022-01-14 | 2022-07-16 | false | false |
| 12 | Thaar Info? | Champions Online Roleplayers | https://champ | https://metaphysicsuniversity.com/v | https://metapl | 23 | 94 | 2022-01-25 | 2022-07-20 | false | false |
| 12 | Thaar Info? | Champions Online Roleplayers | https://champ | https://metaphysicsuniversity.com/v | https://metapl | 23 | 94 | 2022-01-16 | 2022-07-11 | false | false |
| 12 | Thaar Info? | Champions Online Roleplayers | https://champ | https://metaphysicsuniversity.com/v | https://metapl | 23 | 94 | 2022-01-22 | 2022-07-01 | false | false |
| 12 | Thaar Info? | Champions Online Roleplayers | https://champ | https://metaphysicsuniversity.com/v | https://metapl | 23 | 94 | 2021-12-29 | 2022-06-30 | false | false |
| 12 | Thaar Info? | Champions Online Roleplayers | https://champ | https://metaphysicsuniversity.com/v | https://metapl | 23 | 94 | 2022-01-24 | 2022-07-10 | false | false |
| 12 | university of metaphysical sciences student login - officia | https://loginpu | https://metaphysicsuniversity.com/ | Visit site | 10 | 212 | 2021-09-06 | 2022-05-12 | false | true |
| 12 | university of metaphysical sciences student login - officia | https://loginpu | https://metaphysicsuniversity.com/c | Visit site | 10 | 212 | 2021-09-06 | 2022-05-12 | false | true |
| 12 | university of metaphysical sciences student login - officia | https://loginpu | https://metaphysicsuniversity.com/v | Visit site | 10 | 212 | 2021-09-06 | 2022-05-12 | false | true |
| 12 | Thaar Info? | Champions Online Roleplayers | https://www.cl | https://metaphysicsuniversity.com/v | https://metapl | 23 | 94 | 2022-01-16 | 2022-07-20 | false | false |
| 12 | Thaar Info? | Champions Online Roleplayers | https://www.cl | https://metaphysicsuniversity.com/v | https://metapl | 23 | 94 | 2022-01-04 | 2022-07-23 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | Thaar Info?  \| Champions Online Roleplayers | https://www.cl | https://metaphysicsuniversity.com/v | https://metapl | 23 | 94 | 2022-01-18 | 2022-07-04 | false | false |
| 12 | Thaar Info?  \| Champions Online Roleplayers | https://www.cl | https://metaphysicsuniversity.com/v | https://metapl | 23 | 94 | 2022-01-09 | 2022-07-06 | false | false |
| 12 | Thaar Info?  \| Champions Online Roleplayers | https://www.cl | https://metaphysicsuniversity.com/v | https://metapl | 23 | 94 | 2021-12-30 | 2022-07-18 | false | false |
| 12 | Thaar Info?  \| Champions Online Roleplayers | https://www.cl | https://metaphysicsuniversity.com/v | https://metapl | 23 | 94 | 2022-01-22 | 2022-07-13 | false | false |
| 12 | Thaar Info?  \| Champions Online Roleplayers | https://www.cl | https://metaphysicsuniversity.com/v | https://metapl | 23 | 94 | 2021-12-30 | 2022-07-18 | false | false |
| 12 | Competitor of metaphysicsuniversity.com \| Top Adwords | https://www.is | https://metaphysicsuniversity.com/ | Metaphysical | 7 | 56 | 2021-06-16 | 2022-06-26 | false | false |
| 12 | Competitor of metaphysicsuniversity.com \| Top Adwords | https://www.is | https://metaphysicsuniversity.com/u | Metaphysics I | 7 | 56 | 2021-06-16 | 2022-06-26 | false | false |
| 12 | Competitor of metaphysicsuniversity.com \| Top Adwords | https://www.is | https://metaphysicsuniversity.com/ | Metaphysical | 7 | 56 | 2022-02-07 | 2022-07-21 | false | false |
| 12 | Competitor of metaphysicsuniversity.com \| Top Adwords | https://www.is | https://metaphysicsuniversity.com/u | Metaphysics I | 7 | 56 | 2022-02-07 | 2022-07-21 | false | false |
| 12 | Spiritual Awakening \| Christine Breese — James Miller \| I | https://www.ja | http://www.metaphysicsuniversity.co | MetaphysicsL | 249 | 609 | 2022-04-06 | 2022-05-12 | false | true |
| 11 | FATED TO BE HATED: root chakra | http://ftbh.blog | http://metaphysicsuniversity.com/ | Metaphysics : | 41 | 95 | 2021-05-03 | 2022-07-23 | false | false |
| 11 | FATED TO BE HATED: root chakra | http://ftbh.blog | http://metaphysicsuniversity.com/ | Metaphysics | 41 | 95 | 2021-05-03 | 2022-07-23 | false | false |
| 11 | FATED TO BE HATED: root chakra | http://ftbh.blog | http://metaphysicsuniversity.com/ | Metaphysical | 41 | 95 | 2021-05-03 | 2022-07-23 | false | false |
| 11 | FATED TO BE HATED: root chakra | http://ftbh.blog | http://metaphysicsuniversity.com/ur | Metaphysics | 41 | 95 | 2021-05-03 | 2022-07-23 | false | false |
| 11 | Metaphysical Careers \| Now Hiring | https://carehe | https://metaphysicsuniversity.com/u | Metaphysicsu | 47 | 181 | 2022-03-02 | 2022-03-02 | false | false |
| 11 | Thaar Info?  \| Champions Online Roleplayers | https://champ | https://metaphysicsuniversity.com/v | https://metapl | 23 | 94 | 2022-01-27 | 2022-06-17 | false | false |
| 11 | Thaar Info?  \| Champions Online Roleplayers | https://champ | https://metaphysicsuniversity.com/v | https://metapl | 23 | 94 | 2022-01-04 | 2022-06-11 | false | false |
| 11 | Thaar Info?  \| Champions Online Roleplayers | https://champ | https://metaphysicsuniversity.com/v | https://metapl | 23 | 94 | 2022-01-22 | 2022-06-10 | false | false |
| 11 | Thaar Info?  \| Champions Online Roleplayers | https://champ | https://metaphysicsuniversity.com/v | https://metapl | 23 | 94 | 2022-01-11 | 2022-06-18 | false | false |
| 11 | Thaar Info?  \| Champions Online Roleplayers | https://champ | https://metaphysicsuniversity.com/v | https://metapl | 23 | 94 | 2022-01-29 | 2022-06-16 | false | false |
| 11 | Thaar Info?  \| Champions Online Roleplayers | https://champ | https://metaphysicsuniversity.com/v | https://metapl | 23 | 94 | 2022-02-03 | 2022-06-24 | false | false |
| 11 | Thaar Info?  \| Champions Online Roleplayers | https://champ | https://metaphysicsuniversity.com/v | https://metapl | 23 | 94 | 2022-01-16 | 2022-06-27 | false | false |
| 11 | Becoming a Sponsor of Free Retreats For Everyone – Fr | https://freeretr | http://metaphysicsuniversity.com/ | University of I | 18 | 18 | 2019-12-02 | 2022-03-01 | false | false |
| 11 | Thaar Info?  \| Champions Online Roleplayers | https://www.cl | https://metaphysicsuniversity.com/v | https://metapl | 23 | 94 | 2022-01-09 | 2022-06-22 | false | false |
| 11 | Thaar Info?  \| Champions Online Roleplayers | https://www.cl | https://metaphysicsuniversity.com/v | https://metapl | 23 | 94 | 2022-02-04 | 2022-06-20 | false | false |
| 11 | Thaar Info?  \| Champions Online Roleplayers | https://www.cl | https://metaphysicsuniversity.com/v | https://metapl | 23 | 94 | 2022-01-01 | 2022-06-23 | false | false |
| 11 | Thaar Info?  \| Champions Online Roleplayers | https://www.cl | https://metaphysicsuniversity.com/v | https://metapl | 23 | 94 | 2022-01-12 | 2022-06-12 | false | false |
| 11 | Thaar Info?  \| Champions Online Roleplayers | https://www.cl | https://metaphysicsuniversity.com/v | https://metapl | 23 | 94 | 2022-01-07 | 2022-06-27 | false | false |
| 11 | Thaar Info?  \| Champions Online Roleplayers | https://www.cl | https://metaphysicsuniversity.com/v | https://metapl | 23 | 94 | 2022-01-27 | 2022-06-06 | false | false |
| 11 | Thaar Info?  \| Champions Online Roleplayers | https://www.cl | https://metaphysicsuniversity.com/v | https://metapl | 23 | 94 | 2022-01-30 | 2022-06-15 | false | false |
| 11 | Alexa top domain list \|\| page 393 | https://www.u | https://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-02-11 | 2022-04-21 | false | true |
| 10 | Why choose Gaia Sagrada Ayahuasca retreat center? po | http://amplew. | https://metaphysicsuniversity.com/u | Gaia Sagrada | 69 | 55 | 2022-01-27 | 2022-01-30 | false | true |
| 10 | Metaphysics Education | http://etaaps.c | http://metaphysicsuniversity.com/ | http://metaph | 35 | 35 | 2021-04-20 | 2022-07-11 | false | false |
| 10 | Society | http://etaaps.c | http://metaphysicsuniversity.com/ | Metaphysics I | 150 | 107 | 2021-05-25 | 2022-07-07 | false | false |
| 10 | What to do at a spiritual retreat in Florida? online - Searc | http://sphinks. | https://metaphysicsuniversity.com/fr | Free Spiritual | 67 | 44 | 2022-01-27 | 2022-02-17 | false | false |
| 10 | What are some spiritual herbs? - Search | http://technop | https://metaphysicsuniversity.com/h | metaphysicsu | 134 | 58 | 2022-01-21 | 2022-01-21 | false | false |
| 10 | Alexa top domain list \|\| page 393 | http://www.be | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-19 | false | false |
| 10 | Alexa top domain list \|\| page 393 | http://www.be | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-19 | false | false |
| 10 | Society | http://www.etz | http://metaphysicsuniversity.com/ | Metaphysics I | 150 | 107 | 2021-04-30 | 2022-07-12 | false | false |
| 10 | Alexa top domain list \|\| page 393 | http://www.glc | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-19 | false | false |
| 10 | Alexa top domain list \|\| page 679 | http://www.tor | http://metaphysicsuniversity.com/ | metaphysicsu | 1001 | 1004 | 2022-07-27 | 2022-07-20 | true | false |
| 10 | Alexa top domain list \|\| page 393 | http://www.we | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 10 | Evolving from Simple to Complex? - Page 10 - Evidence | https://discus: | https://metaphysicsuniversity.com/ | https://metapl | 6 | 119 | 2021-05-03 | 2022-05-03 | false | false |
| 10 | Domains on ip 35.192.222.234 | https://domair | https://metaphysicsuniversity.com/ | | 95 | 93 | 2022-06-15 | 2022-06-15 | false | false |
| 10 | university of metaphysical sciences student login | https://go-logi | https://metaphysicsuniversity.com/ | Metaphysical | 20 | 77 | 2021-07-12 | 2022-05-22 | false | false |
| 10 | university of metaphysical sciences student login | https://go-logi | https://metaphysicsuniversity.com/s | website scree | 20 | 77 | 2021-07-12 | 2022-05-22 | false | false |
| 10 | university of metaphysical sciences student login | https://go-logi | https://metaphysicsuniversity.com/c | Contact Us: L | 20 | 77 | 2021-07-12 | 2022-05-22 | false | false |
| 10 | university of metaphysical sciences student login | https://go-logi | https://metaphysicsuniversity.com/s | Student Cente | 20 | 77 | 2021-07-12 | 2022-05-22 | false | false |
| 10 | university of metaphysical sciences student login | https://go-logi | https://metaphysicsuniversity.com/s | website scree | 20 | 77 | 2021-07-12 | 2022-05-22 | false | false |
| 10 | university of metaphysical sciences student login | https://go-logi | https://metaphysicsuniversity.com/c | website scree | 20 | 77 | 2021-07-12 | 2022-05-22 | false | false |
| 10 | university of metaphysics login | https://loginco | https://metaphysicsuniversity.com/ | Metaphysical | 22 | 76 | 2021-06-11 | 2022-07-18 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10 | university of metaphysics login | https://logincc | https://metaphysicsuniversity.com/ | website scree | 22 | 76 | 2021-06-11 | 2022-07-18 | false | false |
| 10 | University of Metaphysical Sciences in Arcata, California | https://www.h | http://metaphysicsuniversity.com/ | http://metaphy | 177 | 137 | 2022-02-08 | 2022-07-03 | false | false |
| 10 | Αντηγόνη Αδαμοπούλου, Author at kmag - Σελίδα 42 από | https://www.k | https://metaphysicsuniversity.com/ | University of N | 70 | 296 | 2022-01-24 | 2022-03-04 | false | true |
| 10 | umsonline.org - umsonline.org - Metaphysics School | Me | https://www.n | https://metaphysicsuniversity.com/u | | 10 | 105 | 2021-10-23 | 2022-04-09 | false | true |
| 10 | universityofmetaphysics.com - Metaphysical University | I | https://www.u | https://metaphysicsuniversity.com/ | | 10 | 80 | 2021-07-06 | 2022-04-16 | false | false |
| 9 | Alexa top domain list || page 393 | http://again.cc | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-02-09 | false | false |
| 9 | vipassana meditation retreat north carolina | http://joyandr | https://metaphysicsuniversity.com/f | Free Spiritual | 8 | 17 | 2022-02-01 | 2022-03-22 | false | true |
| 9 | Which is the best description of a metaphysical study? pc | http://roostab | https://metaphysicsuniversity.com/ | Metaphysical | 70 | 31 | 2022-01-01 | 2022-02-13 | false | true |
| 9 | Society | http://www.ete | https://metaphysicsuniversity.com/ | Metaphysics I | 50 | 107 | 2022-01-17 | 2022-07-01 | false | false |
| 9 | Guest, Christine Breese on BBS Radio | https://bbsrad | https://metaphysicsuniversity.com/ | https://metaph | 26 | 108 | 2022-01-31 | 2022-07-15 | false | false |
| 9 | Guest, Christine Breese on BBS Radio | https://bbsrad | https://metaphysicsuniversity.com/ | https://metaph | 26 | 108 | 2022-01-31 | 2022-07-15 | false | false |
| 9 | Featured Guest, Christine Breese January 13, 2020 | https://bbsrad | https://metaphysicsuniversity.com/ | https://metaph | 27 | 135 | 2023-03-11 | 2022-07-17 | false | false |
| 9 | Featured Guest, Christine Breese January 13, 2020 | https://bbsrad | https://metaphysicsuniversity.com/ | https://metaph | 27 | 135 | 2023-03-11 | 2022-07-12 | false | false |
| 9 | Featured Guest, Christine Breese January 15, 2020 | https://bbsrad | https://metaphysicsuniversity.com/ | https://metaph | 27 | 135 | 2023-03-03 | 2022-07-12 | false | false |
| 9 | Featured Guest, Christine Breese January 15, 2020 | https://bbsrad | https://metaphysicsuniversity.com/ | https://metaph | 27 | 135 | 2023-03-03 | 2022-07-12 | false | false |
| 9 | Ep 311 I Was There When Jesus Was Crucified, January | https://bbsrad | https://metaphysicsuniversity.com/ | https://metaph | 30 | 164 | 2021-11-04 | 2022-07-23 | false | false |
| 9 | Ep 311 I Was There When Jesus Was Crucified, January | https://bbsrad | https://metaphysicsuniversity.com/ | https://metaph | 30 | 164 | 2021-11-04 | 2022-07-23 | false | false |
| 9 | Ep 369 Activate Your Astral Body, June 15, 2020 | BBS F | https://bbsrad | https://metaphysicsuniversity.com/ | https://metaph | 28 | 150 | 2021-11-01 | 2022-07-25 | false | false |
| 9 | Headlined Show, SpirituallyRAW The Ass Whipping Trut | https://bbsrad | https://metaphysicsuniversity.com/ | https://metaph | 26 | 104 | 2022-01-20 | 2022-07-06 | false | false |
| 9 | Careers In Metaphysics | Now Hiring | https://carehe | https://metaphysicsuniversity.com/ | Metaphysics | 49 | 188 | 2022-06-13 | 2022-06-13 | false | false |
| 9 | Metaphysical Careers List | Now Hiring | https://carehe | https://metaphysicsuniversity.com/ | Metaphysics | 46 | 180 | 2021-12-12 | 2022-04-23 | false | true |
| 9 | Christine Breese - Founder of University of Metaphysical | https://christir | https://www.metaphysicsuniversity.co | University of N | 20 | 16 | 2021-06-23 | 2022-07-23 | false | false |
| 9 | Christine Breese - Founder of University of Metaphysical | https://christir | https://www.metaphysicsuniversity.co | MetaphysicsL | 20 | 16 | 2021-06-23 | 2022-07-23 | false | false |
| 9 | Christine Breese - Founder of University of Metaphysical | https://christir | http://www.metaphysicsuniversity.co | More Info | 20 | 16 | 2021-06-23 | 2022-07-23 | false | false |
| 9 | university of metaphysical sciences student login | https://logincc | https://metaphysicsuniversity.com/ | Metaphysical | 22 | 77 | 2021-06-16 | 2022-07-09 | false | false |
| 9 | university of metaphysical sciences student login | https://logincc | https://metaphysicsuniversity.com/ | website scree | 22 | 77 | 2021-06-16 | 2022-07-09 | false | false |
| 9 | university of metaphysical sciences student login | https://logincc | https://metaphysicsuniversity.com/s | Student Centr | 22 | 77 | 2021-06-16 | 2022-07-09 | false | false |
| 9 | university of metaphysical sciences student login | https://logincc | https://metaphysicsuniversity.com/c | Contact Us: L | 22 | 77 | 2021-06-16 | 2022-07-09 | false | false |
| 9 | university of metaphysical sciences student login | https://logincc | https://metaphysicsuniversity.com/s | website scree | 22 | 77 | 2021-06-16 | 2022-07-09 | false | false |
| 9 | university of metaphysical sciences student login | https://logincc | https://metaphysicsuniversity.com/c | website scree | 22 | 77 | 2021-06-16 | 2022-07-09 | false | false |
| 9 | Wits Student Self Service Login Waubonsie Valley High : | https://loginde | https://metaphysicsuniversity.com/ | Metaphysical | 11 | 34 | 2021-06-18 | 2022-03-12 | false | false |
| 9 | Doctoral Diploma | Milesia | https://milesia | https://metaphysicsuniversity.com/v | metaphysics c | 9 | 45 | 2022-03-08 | 2022-03-10 | false | false |
| 9 | Umsonline.org - анализ сайта, seo характеристики сай | https://prlog.r | https://metaphysicsuniversity.com/ | metaphysicsu | 109 | 66 | 2021-06-18 | 2022-04-30 | false | false |
| 9 | Umsonline.org - анализ сайта, seo характеристики сай | https://prlog.r | http://metaphysicsuniversity.com/ | metaphysicsu | 109 | 66 | 2021-06-18 | 2022-04-30 | false | false |
| 9 | Into The Wild Shadow Work Journal | Rediscovering Sac | https://redisco | https://metaphysicsuniversity.com/s | shadow work | 3 | 40 | 2020-09-27 | 2022-05-08 | false | true |
| 9 | Guest, Christine Breese on BBS Radio | https://www.bl | https://metaphysicsuniversity.com/ | https://metaph | 25 | 109 | 2021-09-25 | 2022-07-24 | false | false |
| 9 | Guest, Christine Breese on BBS Radio | https://www.bl | https://metaphysicsuniversity.com/ | https://metaph | 25 | 109 | 2021-09-25 | 2022-07-24 | false | false |
| 9 | Ep 311 I Was There When Jesus Was Crucified, January | https://www.bl | https://metaphysicsuniversity.com/ | https://metaph | 31 | 163 | 2021-09-22 | 2022-07-16 | false | false |
| 9 | Ep 311 I Was There When Jesus Was Crucified, January | https://www.bl | https://metaphysicsuniversity.com/ | https://metaph | 31 | 163 | 2021-09-22 | 2022-07-16 | false | false |
| 9 | Ep 369 Activate Your Astral Body, June 15, 2020 | BBS F | https://www.bl | https://metaphysicsuniversity.com/ | https://metaph | 29 | 149 | 2021-09-29 | 2022-07-11 | false | false |
| 9 | Headlined Show, SpirituallyRAW The Ass Whipping Trut | https://www.bl | https://metaphysicsuniversity.com/ | https://metaph | 25 | 105 | 2021-10-01 | 2022-07-24 | false | false |
| 9 | universityofmetaphysics.com - University of Metaphysics | https://www.el | https://metaphysicsuniversity.com/ | | 12 | 82 | 2021-08-15 | 2022-05-06 | false | true |
| 9 | My Favourite Place in the World - The Professional Hobc | https://www.th | https://metaphysicsuniversity.com/h | Christine Bree | 26 | 129 | 2021-05-29 | 2022-07-13 | false | false |
| 8 | Alexa top domain list || page 393 | http://one.net. | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-25 | 2022-02-06 | false | false |
| 8 | Alexa top domain list || page 393 | http://onlinene | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-29 | 2022-02-05 | false | false |
| 8 | Alexa top domain list || page 393 | http://www.aa | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-29 | 2022-01-18 | false | false |
| 8 | Alexa top domain list || page 393 | http://www.be | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-12 | 2022-02-02 | false | false |
| 8 | Alexa top domain list || page 393 | http://www.ne | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-20 | 2022-02-07 | false | false |
| 8 | Alexa top domain list || page 393 | http://www.on | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-27 | 2022-02-07 | false | false |
| 8 | Alexa top domain list || page 393 | http://www.on | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-15 | 2022-02-07 | false | false |
| 8 | Alexa top domain list || page 393 | http://www.su | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-17 | 2022-02-07 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | Alexa top domain list \|\| page 393 | http://www.top | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-19 | false | false |
| 8 | Bachelor Degree - Bachelor Degree Certificate Template | https://devora | http://metaphysicsuniversity.com/w | No matter wh | 37 | 34 | 2022-03-18 | 2022-03-18 | false | false |
| 8 | Bachelor Degree - Bachelor Degree Certificate Template | https://devora | http://metaphysicsuniversity.com/w | Choose from | 37 | 34 | 2022-03-18 | 2022-03-18 | false | false |
| 8 | BANZAAAIllII!!! \| eddrit | https://eddrit. | https://metaphysicsuniversity.com/b | Based metapl | 18 | 65 | 2021-10-27 | 2022-01-17 | false | false |
| 8 | Delphi Metaphysical University - April 2022 | https://online | https://metaphysicsuniversity.com/t | Metaphysicsu | 15 | 107 | 2022-04-13 | 2022-04-13 | false | false |
| 8 | Free Metaphysical Classes - March 2022 | https://online | https://metaphysicsuniversity.com/t | Metaphysicsu | 54 | 184 | 2022-03-25 | 2022-03-25 | false | false |
| 8 | Free Metaphysical Training - May 2022 | https://online | https://metaphysicsuniversity.com/t | Metaphysicsu | 49 | 181 | 2022-05-12 | 2022-05-14 | false | false |
| 8 | List Of Metaphysical Schools - January 2022 | https://online | https://metaphysicsuniversity.com/t | Metaphysicsu | 49 | 177 | 2021-08-08 | 2022-01-22 | false | false |
| 8 | List Of Metaphysical Schools - August 2021 | https://online | https://metaphysicsuniversity.com/t | Metaphysicsu | 50 | 170 | 2021-08-08 | 2022-01-22 | false | true |
| 8 | List Of Metaphysical Schools - January 2022 | https://online | https://metaphysicsuniversity.com/t | Metaphysicsu | 49 | 177 | 2022-01-22 | 2022-01-22 | false | false |
| 8 | Metaphysical Classes Online - March 2022 | https://online | https://metaphysicsuniversity.com/t | Metaphysicsu | 50 | 186 | 2022-03-15 | 2022-03-15 | false | false |
| 8 | Metaphysical Classes Online - March 2022 | https://online | https://metaphysicsuniversity.com/t | Metaphysicsu | 50 | 186 | 2022-03-15 | 2022-03-15 | false | false |
| 8 | Spiritual Courses Free - October 2021 | https://online | https://metaphysicsuniversity.com/fi | Metaphysicsu | 53 | 183 | 2021-10-12 | 2022-04-11 | false | true |
| 8 | Spiritual Courses Free - April 2022 | https://online | https://metaphysicsuniversity.com/t | Metaphysicsu | 47 | 180 | 2022-04-11 | 2022-04-11 | false | false |
| 8 | The College Of Metaphysical Studies - April 2022 | https://online | https://metaphysicsuniversity.com/t | Metaphysicsu | 47 | 181 | 2021-10-12 | 2022-04-16 | false | false |
| 8 | How to start writing a journal to reflect and manifest your | https://schimi | https://metaphysicsuniversity.com/r | manifesting | 27 | 88 | 2021-12-28 | 2022-07-23 | false | false |
| 8 | Dimensional Walking & Astral Traveling - Wisdom from N | https://wisdon | http://www.metaphysicsuniversity.c | www.Metaphy | 73 | 21 | 2021-04-28 | 2022-03-21 | false | false |
| 8 | metaphysicsuniversity.com Improper Access Control vulr | https://www.o | https://metaphysicsuniversity.com/ | metaphysicsu | 22 | 74 | 2022-03-30 | 2022-04-02 | false | false |
| 8 | metaphysicsuniversity.com Improper Access Control vulr | https://www.o | https://www.metaphysicsuniversity.i | metaphysicsu | 22 | 74 | 2022-04-03 | 2022-04-05 | false | false |
| 8 | How I Became The Professional Hobo (Part I: The Dream | https://www.th | https://metaphysicsuniversity.com/t | Christine Bree | 32 | 184 | 2021-05-01 | 2022-06-27 | false | false |
| 8 | universityofmetaphysics.com - Metaphysical University \| I | https://www.w | https://metaphysicsuniversity.com/ | | 9 | 80 | 2022-04-17 | 2022-04-17 | false | false |
| 8 | ▷ Caliberwholesale Com Login - YouLogin | https://youlogi | http://metaphysicsuniversity.com/ | | 16 | 37 | 2021-06-04 | 2022-02-16 | false | true |
| 8 | ▷ Caliberwholesale Com Login - YouLogin | https://youlogi | http://metaphysicsuniversity.com/ | Metaphysical | 16 | 37 | 2021-06-04 | 2022-02-16 | false | true |
| 7 | Alexa top domain list \|\| page 393 | http://bestwet | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-18 | false | false |
| 7 | So: Amarnath Amarasingam Professor Assistant Doctor | http://dringlot | http://metaphysicsuniversity.com/ur | metaphysicsu | 10 | 28 | 2021-12-04 | 2022-03-21 | false | true |
| 7 | Alexa top domain list \|\| page 393 | http://onlinefe | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-01 | 2022-02-11 | false | false |
| 7 | Alexa top domain list \|\| page 393 | http://www.wi | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-15 | 2022-02-02 | false | false |
| 7 | Ph D Ed D Doctorate Degree In Education Online - Image | http://www.scl | https://metaphysicsuniversity.com/v | Metaphysics l | 8 | 21 | 2022-01-05 | 2022-01-05 | false | false |
| 7 | Alexa top domain list \|\| page 393 | https://besafe | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-06 | 2022-02-11 | false | false |
| 7 | Merkur, Venus & Mars - die anderen terrestrischen Plane | https://ichi.prc | http://www.metaphysicsuniversity.c | University of I | 58 | 42 | 2021-05-08 | 2022-04-03 | false | true |
| 7 | Mercurio, Venus y Marte: los otros planetas terrestres ad | https://ichi.prc | http://www.metaphysicsuniversity.c | Universidad d | 59 | 42 | 2021-05-10 | 2022-06-02 | false | true |
| 7 | Schools - AAMA | https://joinaar | https://metaphysicsuniversity.com/s | Website | 17 | 54 | 2021-09-23 | 2022-07-09 | false | false |
| 7 | A Course In Miracles Explained - May 2022 | https://online | https://metaphysicsuniversity.com/c | Metaphysicsu | 54 | 184 | 2022-05-29 | 2022-05-29 | false | false |
| 7 | Best Metaphysical School - May 2022 | https://online | https://metaphysicsuniversity.com/t | Metaphysicsu | 50 | 183 | 2022-05-30 | 2022-05-30 | false | false |
| 7 | Best Metaphysical School - May 2022 | https://online | https://metaphysicsuniversity.com/t | Metaphysicsu | 50 | 183 | 2022-05-30 | 2022-05-30 | false | false |
| 7 | College Of Metaphysics - March 2022 | https://online | https://metaphysicsuniversity.com/t | Metaphysicsu | 50 | 186 | 2022-03-20 | 2022-03-20 | false | false |
| 7 | Free Metaphysics Courses Online - June 2022 | https://online | https://metaphysicsuniversity.com/t | Metaphysicsu | 48 | 184 | 2021-11-17 | 2022-06-15 | false | false |
| 7 | Free Metaphysics Courses Online - June 2022 | https://online | https://metaphysicsuniversity.com/t | Metaphysicsu | 48 | 184 | 2022-01-30 | 2022-06-15 | false | false |
| 7 | Metaheuristicra Course Download - July 2021 | https://online | https://metaphysicsuniversity.com/t | Metaphysicsu | 46 | 156 | 2021-07-05 | 2022-05-30 | false | true |
| 7 | Metaphysical Colleges And Universities - June 2022 | https://online | https://metaphysicsuniversity.com/t | Metaphysicsu | 50 | 185 | 2022-06-02 | 2022-06-02 | false | false |
| 7 | Metaphysical Colleges And Universities - June 2022 | https://online | https://metaphysicsuniversity.com/t | Metaphysicsu | 50 | 185 | 2022-06-02 | 2022-06-02 | false | false |
| 7 | Eurekster | https://p.eurel | https://metaphysicsuniversity.com/s | Soulmate Rel | 213 | 50 | 2023-03-19 | 2023-03-19 | false | false |
| 7 | Eurekster | https://p.eurel | https://metaphysicsuniversity.com/s | https://metapl | 213 | 50 | 2023-03-19 | 2023-03-19 | false | false |
| 7 | Metaphysicaluniversity coupon \| Metaphysical University | https://www.o | https://metaphysicsuniversity.com/e | | 21 | 44 | 2022-05-01 | 2022-05-01 | false | false |
| 7 | Metaphysicaluniversity coupon \| Metaphysical University | https://www.o | https://metaphysicsuniversity.com/ | Metaphysical | 21 | 44 | 2022-05-01 | 2022-05-01 | false | false |
| 7 | A Week-In-The-Life of Mak and The Cap - The Professio | https://www.th | https://metaphysicsuniversity.com/t | Christine Bree | 18 | 58 | 2021-05-29 | 2022-07-22 | false | false |
| 7 | Canadian versus Australian coins - The Professional Hol | https://www.th | https://metaphysicsuniversity.com/t | Christine Bree | 132 | 27 | 2021-05-08 | 2022-07-12 | false | false |
| 7 | ▷ Account 337 Com Login - YouLogin | https://youlogi | http://metaphysicsuniversity.com/ | | 23 | 43 | 2021-04-24 | 2022-02-06 | false | true |
| 7 | ▷ Account 337 Com Login - YouLogin | https://youlogi | http://metaphysicsuniversity.com/ | Metaphysical | 23 | 43 | 2021-04-24 | 2022-02-06 | false | true |
| 6 | spiritual awakening retreats near me | http://161281( | https://metaphysicsuniversity.com/fi | Free Spiritual | 9 | 14 | 2022-01-27 | 2022-04-16 | false | true |
| 6 | Koenraad Elst: The monkey under Patañjali's yoke | http://koenraa | http://metaphysicsuniversity.com/ | Metaphysical | 833 | 173 | 2021-04-18 | 2022-06-19 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Koenraad Elst: The monkey under Patañjali's yoke | http://koenraa | http://metaphysicsuniversity.com/ | Metaphysical | 833 | 173 | 2021-04-18 | 2022-06-19 | false | false |
| 6 | Koenraad Elst: The monkey under Patañjali's yoke | http://koenraa | http://metaphysicsuniversity.com/ur | Metaphysics ( | 833 | 173 | 2021-04-27 | 2022-06-19 | false | false |
| 6 | Alexa top domain list || page 393 | http://www.ca | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-07 | 2022-02-23 | false | true |
| 6 | Alexa top domain list || page 393 | http://www.linl | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-06 | 2022-02-12 | false | false |
| 6 | Alexa top domain list || page 393 | http://www.toj | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-06 | 2022-01-29 | false | false |
| 6 | Alexa top domain list || page 393 | http://www.wc | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 6 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/ | https://metapl | 67 | 270 | 2022-03-21 | 2022-07-17 | false | false |
| 6 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/ | https://metapl | 67 | 270 | 2022-03-20 | 2022-07-16 | false | false |
| 6 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/u | https://metapl | 16 | 221 | 2022-03-22 | 2022-07-16 | false | false |
| 6 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/ | https://metapl | 16 | 221 | 2022-03-22 | 2022-07-16 | false | false |
| 6 | University Of Metaphysical Sciences Student Login | Eas | https://iplogin | https://metaphysicsuniversity.com/ | Login - Unive | 16 | 34 | 2021-12-19 | 2022-03-02 | false | false |
| 6 | University Of Metaphysical Sciences Student Login | Eas | https://iplogin | https://metaphysicsuniversity.com/s | Student Cente | 16 | 34 | 2021-12-19 | 2022-03-02 | false | false |
| 6 | Bachelor's Degree / What Is A Bachelor S Degree A Degree | https://lapang | https://metaphysicsuniversity.com/v | Some academ | 44 | 30 | 2021-10-18 | 2022-01-12 | false | false |
| 6 | University Of Metaphysical Sciences Student Login and S | https://loginpc | https://metaphysicsuniversity.com/ | Physical | 33 | 39 | 2021-06-05 | 2022-06-23 | false | true |
| 6 | University Of Metaphysical Sciences Student Login and S | https://loginpc | https://metaphysicsuniversity.com/ | Metaphysical | 33 | 39 | 2021-06-05 | 2022-06-23 | false | true |
| 6 | University Of Metaphysical Sciences Student Login and S | https://loginpc | https://metaphysicsuniversity.com/ | Nov 9, 2018 - 33 | 39 | 2021-06-05 | 2022-06-23 | false | true |
| 6 | Login University Of Metaphysical Sciences Student or Re | https://loginwi | https://metaphysicsuniversity.com/ | Metaphysical | 30 | 39 | 2021-05-17 | 2022-07-01 | false | false |
| 6 | Login University Of Metaphysical Sciences Student or Re | https://loginwi | https://metaphysicsuniversity.com/ | Nov 9, 2018 - 33 | 39 | 2021-05-17 | 2022-07-01 | false | false |
| 6 | Login University Of Metaphysical Sciences Student or Re | https://loginwi | https://metaphysicsuniversity.com/ | https://metapl | 33 | 39 | 2021-05-17 | 2022-07-01 | false | false |
| 6 | University Of Metaphysical Sciences Student Login | https://loginwi | https://metaphysicsuniversity.com/ | https://metapl | 37 | 32 | 2021-06-10 | 2022-07-12 | false | false |
| 6 | University Of Metaphysical Sciences Student Login | https://loginwi | https://metaphysicsuniversity.com/ | Metaphysical | 37 | 32 | 2021-06-10 | 2022-07-12 | false | false |
| 6 | University Of Metaphysical Sciences Student Login | https://loginwi | https://metaphysicsuniversity.com/ | Nov 9, 2018 - 37 | 32 | 2021-06-10 | 2022-07-12 | false | false |
| 6 | Free Metaphysics Courses Online - June 2021 | https://onlinec | https://metaphysicsuniversity.com/ | https://metapl | 92 | 174 | 2021-06-17 | 2022-01-30 | false | true |
| 6 | Free Metaphysics Courses Online - June 2021 | https://onlinec | https://metaphysicsuniversity.com/ | Course Detail | 92 | 174 | 2021-06-17 | 2022-01-30 | false | true |
| 6 | Free Metaphysics Courses Online - June 2021 | https://onlinec | https://metaphysicsuniversity.com/u | Course Detail | 92 | 174 | 2021-06-17 | 2022-01-30 | false | true |
| 6 | Free Metaphysics Courses Online - June 2021 | https://onlinec | https://metaphysicsuniversity.com/ | https://metapl | 92 | 174 | 2021-06-17 | 2022-01-30 | false | true |
| 6 | Metaphysical Schools Near Me - January 2022 | https://onlinec | https://metaphysicsuniversity.com/ | Metaphysicsu | 50 | 184 | 2022-01-26 | 2022-01-26 | false | false |
| 6 | Metaphysical Schools Near Me - January 2022 | https://onlinec | https://metaphysicsuniversity.com/u | Metaphysicsu | 50 | 184 | 2022-01-26 | 2022-01-26 | false | false |
| 6 | Online Spiritual Writing Course - April 2021 | https://onlinec | https://metaphysicsuniversity.com/f | https://metapl | 102 | 171 | 2021-04-27 | 2022-01-14 | false | true |
| 6 | Online Spiritual Writing Course - April 2021 | https://onlinec | https://metaphysicsuniversity.com/f | Course Detail | 102 | 171 | 2021-04-27 | 2022-01-14 | false | true |
| 6 | URGENT MESSAGE TO GROUND CREW – LEY LINES | https://secure | https://www.metaphysicsuniversity.c | http://www.me | 64 | 236 | 2022-01-22 | 2022-07-18 | false | false |
| 6 | University Of Metaphysics Login - SecuredTop | https://secure | https://metaphysicsuniversity.com/ | Metaphysical | 14 | 29 | 2021-12-30 | 2022-06-10 | false | true |
| 6 | ATTN: COUNCIL; Updated Doctrine Proposal - Page 2 - | https://temple | https://metaphysicsuniversity.com/ | metaphysicsu | 7 | 378 | 2022-04-23 | 2022-05-10 | false | false |
| 6 | ATTN: COUNCIL; Updated Doctrine Proposal - Page 2 - | https://temple | https://metaphysicsuniversity.com/ | metaphysicsu | 7 | 405 | 2022-04-12 | 2022-05-19 | false | false |
| 6 | ATTN: COUNCIL; Updated Doctrine Proposal - Page 3 - | https://temple | https://metaphysicsuniversity.com/ | metaphysicsu | 6 | 426 | 2022-04-24 | 2022-05-11 | false | false |
| 6 | Welcome! | https://www.d | https://metaphysicsuniversity.com/h | Wisdom of Th | 27 | 29 | 2022-03-19 | 2022-06-23 | false | false |
| 6 | Welcome! | https://www.d | https://metaphysicsuniversity.com/ | University of I | 27 | 29 | 2022-03-19 | 2022-06-23 | false | false |
| 6 | University Of Metaphysical Sciences Student Login and S | https://www.lc | https://metaphysicsuniversity.com/ | https://metapl | 33 | 39 | 2021-05-27 | 2022-06-23 | false | true |
| 6 | University Of Metaphysical Sciences Student Login and S | https://www.lc | https://metaphysicsuniversity.com/ | Nov 9, 2018 - 33 | 39 | 2021-05-27 | 2022-06-23 | false | true |
| 6 | University Of Metaphysical Sciences Student Login and S | https://www.lc | https://metaphysicsuniversity.com/ | Metaphysical | 33 | 39 | 2021-05-27 | 2022-06-23 | false | true |
| 6 | universityofmetaphysics.com - University of Metaphysics | https://www.n | https://metaphysicsuniversity.com/ | | 9 | 80 | 2021-08-22 | 2022-01-30 | false | false |
| 6 | chakras.horse - 7 Chakra Crash Course: A Beginner's G | https://www.n | https://metaphysicsuniversity.com/ | | 11 | 93 | 2022-06-11 | 2022-06-11 | false | false |
| 6 | Scholarshipandcourses | metaphysics degree | 12-2021 | https://www.s | https://metaphysicsuniversity.com/ | Visit site | 25 | 44 | 2021-08-08 | 2022-01-29 | false | false |
| 6 | Scholarshipandcourses | metaphysics degree | 12-2021 | https://www.s | https://metaphysicsuniversity.com/u | Visit site | 25 | 44 | 2021-08-08 | 2022-01-29 | false | false |
| 6 | ATTN: COUNCIL; Updated Doctrine Proposal - Page 2 - | https://www.te | https://metaphysicsuniversity.com/ | metaphysicsu | 7 | 378 | 2022-04-16 | 2022-05-04 | false | false |
| 6 | ATTN: COUNCIL; Updated Doctrine Proposal - Page 2 - | https://www.te | https://metaphysicsuniversity.com/ | metaphysicsu | 7 | 393 | 2022-04-16 | 2022-05-06 | false | false |
| 6 | ATTN: COUNCIL; Updated Doctrine Proposal - Page 3 - | https://www.te | https://metaphysicsuniversity.com/ | metaphysicsu | 6 | 418 | 2022-04-13 | 2022-05-07 | false | false |
| 6 | Alexa top domain list || page 393 | https://www.tc | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-12 | 2022-01-19 | false | false |
| 6 | Metaphysicsuniversity.com Site | https://www.tc | https://metaphysicsuniversity.com/ | | 4 | 136 | 2022-05-27 | 2022-05-31 | false | false |
| 6 | ▷ Eclipsemobilecasino Com Login - YouLogin | https://youlogi | http://metaphysicsuniversity.com/ | Metaphysical | 16 | 37 | 2021-08-24 | 2022-02-07 | false | false |
| 6 | ▷ Eclipsemobilecasino Com Login - YouLogin | https://youlogi | https://metaphysicsuniversity.com/ | | 16 | 37 | 2021-08-24 | 2022-02-07 | false | true |

Sheet

| 5 | Alexa top domain list || page 393 | http://surekha | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-28 | 2022-02-11 | false | false |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | Universal Directory - Society > Religion and Spirituality > | http://unimin.c | http://metaphysicsuniversity.com/ | Metaphysical | 31 | 58 | 2021-04-19 | 2022-06-03 | false | false |
| 5 | Wah: Sri Wahyuningsih Lecturer Master Of Education - | http://www.ble | http://metaphysicsuniversity.com/u | metaphysicsu | 10 | 28 | 2021-11-30 | 2022-01-26 | false | true |
| 5 | Alexa top domain list || page 393 | http://www.jar | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-04 | 2022-02-07 | false | false |
| 5 | Spiritual Masters And Teachers | Choose From Thousan | https://allteacl | https://metaphysicsuniversity.com/c | https://metapl | 38 | 122 | 2021-09-16 | 2022-01-21 | false | true |
| 5 | University Of Metaphysical Sciences Student Portal - Fin | https://cee-tru | https://metaphysicsuniversity.com/n | https://metapl | 23 | 44 | 2021-08-14 | 2022-06-14 | false | false |
| 5 | University Of Metaphysical Sciences Student Portal - Fin | https://cee-tru | https://metaphysicsuniversity.com/n | Student Cent | 23 | 44 | 2021-08-14 | 2022-06-14 | false | false |
| 5 | University Of Metaphysical Sciences Student Portal - Fin | https://cee-tru | https://metaphysicsuniversity.com/n | Login - Univei | 23 | 44 | 2021-08-14 | 2022-06-14 | false | false |
| 5 | University Of Metaphysical Sciences Student Portal - Fin | https://cee-tru | https://metaphysicsuniversity.com/s | https://metapl | 23 | 44 | 2021-08-14 | 2022-06-14 | false | false |
| 5 | University Of Metaphysics Portal - Find Official Portal | https://cee-tru | https://metaphysicsuniversity.com/ | Metaphysical | 23 | 44 | 2021-08-14 | 2022-07-01 | false | false |
| 5 | University Of Metaphysics Portal - Find Official Portal | https://cee-tru | https://metaphysicsuniversity.com/n | https://metapl | 23 | 44 | 2021-08-14 | 2022-07-01 | false | false |
| 5 | University Of Metaphysics Portal - Find Official Portal | https://cee-tru | https://metaphysicsuniversity.com/n | https://metapl | 23 | 44 | 2021-08-14 | 2022-07-01 | false | false |
| 5 | University Of Metaphysics Portal - Find Official Portal | https://cee-tru | https://metaphysicsuniversity.com/n | Login - Univei | 23 | 44 | 2021-08-14 | 2022-07-01 | false | false |
| 5 | Honorary Dr Of Divinity Certificate D D Universal Life - Ir | https://facede | http://metaphysicsuniversity.com/w | Metaphysics I | 19 | 22 | 2022-01-05 | 2022-02-26 | false | true |
| 5 | Metaphysics Images - Metaphysics is the foundation of p | https://images | http://metaphysicsuniversity.com/u | Metaphysical | 20 | 37 | 2021-03-29 | 2022-01-17 | false | true |
| 5 | Masters Degree | Milesia | https://milesia | http://metaphysicsuniversity.com/w | metaphysics < | 19 | 54 | 2022-02-26 | 2022-05-14 | false | true |
| 5 | Free Psychic Training Course Online - June 2021 | https://online | https://metaphysicsuniversity.com/u | https://metapl | 96 | 174 | 2021-06-25 | 2022-03-18 | false | true |
| 5 | Free Psychic Training Course Online - June 2021 | https://online | https://metaphysicsuniversity.com/u | Course Detail | 96 | 174 | 2021-06-25 | 2022-03-18 | false | true |
| 5 | University Of Metaphysics Login - SecuredTop | https://ssobra | https://metaphysicsuniversity.com/ | Metaphysical | 14 | 40 | 2022-03-27 | 2022-07-11 | false | false |
| 5 | ATTN: COUNCIL; Updated Doctrine Proposal - Page 8 - | https://temple | https://metaphysicsuniversity.com/u | https://metapl | 2 | 211 | 2021-05-15 | 2022-07-14 | false | false |
| 5 | ATTN: COUNCIL; Updated Doctrine Proposal - Page 8 - | https://temple | https://metaphysicsuniversity.com/u | https://metapl | 2 | 238 | 2022-01-24 | 2022-06-29 | false | false |
| 5 | Alexa top domain list || page 393 | https://topdon | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-03 | 2022-02-12 | false | false |
| 5 | umsblog.com - Blog – UMS - University Musical Society | https://www.u | | | 12 | 89 | 2022-02-16 | 2022-02-16 | false | false |
| 5 | Haunted Journeys - Reincarnation: Were you here before | https://www.h | https://metaphysicsuniversity.com/n | University of l | 25 | 47 | 2021-06-06 | 2022-07-04 | false | false |
| 5 | Όλα όσα μας μαθαίνει η επιστήμη για τα όνειρα - kmag | https://www.k | https://metaphysicsuniversity.com/n | University of l | 30 | 228 | 2021-04-29 | 2022-07-23 | false | false |
| 5 | NEWS Archives - Σελίδα 14 από 146 - kmag | https://www.k | https://metaphysicsuniversity.com/n | University of l | 44 | 300 | 2022-07-20 | 2022-07-20 | true | false |
| 5 | ΕΡΕΥΝΕΣ Archives - Σελίδα 3 από 24 - kmag | https://www.k | https://metaphysicsuniversity.com/n | University of l | 50 | 314 | 2022-04-03 | 2022-07-14 | false | false |
| 5 | έρευνες Archives - kmag | https://www.k | https://metaphysicsuniversity.com/n | University of l | 44 | 301 | 2019-11-20 | 2022-07-13 | false | false |
| 5 | Αντιγόνη Αδαμοπούλου Archives - Σελίδα 31 από 127 - k | https://www.a | https://metaphysicsuniversity.com/n | University of l | 53 | 299 | 2022-07-05 | 2022-07-05 | true | false |
| 5 | εξηγήσεις Archives - kmag | https://www.k | https://metaphysicsuniversity.com/n | University of l | 31 | 217 | 2021-05-23 | 2022-07-16 | false | false |
| 5 | ονειρα Archives - kmag | https://www.k | https://metaphysicsuniversity.com/n | University of l | 49 | 323 | 2021-05-02 | 2022-07-19 | false | false |
| 5 | συμβουλές Archives - Σελίδα 16 από 87 - kmag | https://www.k | https://metaphysicsuniversity.com/n | University of l | 59 | 300 | 2022-06-26 | 2022-07-16 | true | false |
| 5 | συμβουλές Archives - Σελίδα 17 από 88 - kmag | https://www.k | https://metaphysicsuniversity.com/n | University of l | 41 | 296 | 2022-07-24 | 2022-07-24 | true | false |
| 5 | ψυχολογία Archives - Σελίδα 4 από 37 - kmag | https://www.k | https://metaphysicsuniversity.com/n | University of l | 48 | 297 | 2022-06-16 | 2022-07-20 | false | false |
| 5 | Har du levd før? Her er 6 tegn på at sjelen din har reinkar | https://www.v | | Kilde | 11 | 121 | 2021-06-03 | 2022-06-29 | false | false |
| 5 | Om oss 2 - OnlineNytt - Side 418 | https://www.v | | Kilde | 46 | 165 | 2022-03-27 | 2022-04-11 | false | true |
| 5 | Om oss 2 - OnlineNytt - Side 434 | https://www.v | | Kilde | 44 | 165 | 2022-05-14 | 2022-06-20 | false | true |
| 5 | Om oss 2 - OnlineNytt - Side 438 | https://www.v | | Kilde | 37 | 169 | 2022-06-03 | 2022-06-19 | false | true |
| 5 | Om oss 2 - OnlineNytt - Side 439 | https://www.v | | Kilde | 43 | 165 | 2022-07-06 | 2022-07-06 | true | false |
| 5 | Om oss 2 - OnlineNytt - Side 440 | https://www.v | | Kilde | 36 | 169 | 2022-06-20 | 2022-06-20 | false | false |
| 5 | ATTN: COUNCIL; Updated Doctrine Proposal - Page 8 - | https://www.te | https://metaphysicsuniversity.com/u | metaphysicsu | 2 | 211 | 2021-05-07 | 2022-07-14 | false | false |
| 5 | ATTN: COUNCIL; Updated Doctrine Proposal - Page 8 - | https://www.te | https://metaphysicsuniversity.com/u | metaphysicsu | 2 | 246 | 2021-04-27 | 2022-07-22 | false | false |
| 5 | Universal DirectoryMetaphysical Degree - Details - | https://www.u | http://metaphysicsuniversity.com/ | Metaphysical | 13 | 30 | 2022-04-29 | 2022-06-17 | false | false |
| 5 | Universal Directory - Society > Religion and Spirituality > | https://www.u | http://metaphysicsuniversity.com/ | Metaphysical | 31 | 58 | 2022-04-21 | 2022-06-24 | false | false |
| 5 | Universal Directory - Society > Religion and Spirituality > | https://www.u | http://metaphysicsuniversity.com/ | Metaphysical | 31 | 58 | 2022-04-24 | 2022-06-16 | false | false |
| 5 | Universal Directory - Society > Religion and Spirituality > | https://www.u | http://metaphysicsuniversity.com/ | Metaphysical | 31 | 58 | 2022-04-24 | 2022-06-11 | false | false |
| 5 | Universal Directory - Society > Religion and Spirituality > | https://www.u | http://metaphysicsuniversity.com/ | Metaphysical | 31 | 58 | 2022-05-17 | 2022-06-06 | false | false |
| 4 | Alexa top domain list || page 393 | http://3gp.co.i | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-23 | 2022-02-01 | false | false |
| 4 | Alexa top domain list || page 393 | http://allwebsi | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-25 | 2022-02-12 | false | false |
| 4 | Icms Professional Scholarship Program For Masters In - | http://printedb | https://metaphysicsuniversity.com/w | Metaphysics I | 10 | 23 | 2021-11-09 | 2022-05-11 | false | true |
| 4 | Alexa top domain list || page 393 | http://seotop.j | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |

Sheet

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Why study metaphysics at the University of Sedona? 202 | http://suning-i | https://metaphysicsuniversity.com/ | Metaphysical | 65 | 37 | 2022-01-15 | 2022-06-02 | false | true |
| 4 | Why study metaphysics at the University of Sedona? 202 | http://suning-i | https://metaphysicsuniversity.com/ | metaphysicsu | 65 | 37 | 2022-01-15 | 2022-06-02 | false | true |
| 4 | Can you get a degree in metaphysics in college? - Bing | http://technop | https://metaphysicsuniversity.com/ | Metaphysical | 73 | 37 | 2021-12-11 | 2022-06-21 | false | true |
| 4 | Can you get a degree in metaphysics in college? - Searc | http://technop | https://metaphysicsuniversity.com/ | Metaphysics | 67 | 43 | 2022-06-10 | 2022-06-21 | false | true |
| 4 | Can you get a degree in metaphysics in college? - Bing | http://technop | https://metaphysicsuniversity.com/ | Metaphysics l | 73 | 37 | 2021-12-11 | 2022-06-21 | false | true |
| 4 | Can you get a degree in metaphysics in college? - Searc | http://technop | https://metaphysicsuniversity.com/u | Metaphysics l | 67 | 43 | 2022-06-10 | 2022-06-21 | false | true |
| 4 | Universal Directory - Society > Religion and Spirituality > | http://unimin.c | http://metaphysicsuniversity.com/ | Metaphysical | 31 | 58 | 2022-01-30 | 2022-07-23 | false | false |
| 4 | Alexa top domain list \|\| page 393 | http://www.alh | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-04 | 2022-02-11 | false | false |
| 4 | Alexa top domain list \|\| page 144 | http://www.fec | http://metaphysicsuniversity.com/ | metaphysicsu | 1200 | 1205 | 2021-03-23 | 2022-02-02 | false | true |
| 4 | Alexa top domain list \|\| page 393 | http://www.toy | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-31 | 2022-02-11 | false | false |
| 4 | Universal DirectoryMetaphysical Degree - Details - | https://www.un | http://metaphysicsuniversity.com/ | Metaphysical | 13 | 30 | 2021-05-02 | 2022-07-07 | false | false |
| 4 | Universal Directory - Society > Religion and Spirituality > | http://www.un | http://metaphysicsuniversity.com/ | Metaphysical | 31 | 58 | 2021-05-22 | 2022-07-17 | false | false |
| 4 | Business Directory - AADP - American Association of Dra | https://aadp.n | https://metaphysicsuniversity.com/ | Website | 737 | 777 | 2021-09-18 | 2022-07-24 | false | false |
| 4 | Alexa top domain list - Page 2081 | https://bestho | https://metaphysicsuniversity.com/ | metaphysicsu | 1000 | 5319 | 2022-04-12 | 2022-07-18 | false | false |
| 4 | spiritual retreat ideas for adults | https://branch | https://metaphysicsuniversity.com/fi | Spiritual Retr | 15 | 31 | 2022-01-27 | 2022-06-01 | false | false |
| 4 | 11 Reasons Soulmates Are a Real Thing - Cupid's Light | https://cupidsl | https://metaphysicsuniversity.com/s | metaphysical | 14 | 317 | 2022-01-27 | 2022-07-13 | false | false |
| 4 | Lucid Dreaming and the Illusion of Death – HypnoAthletic | https://eym.hy | https://metaphysicsuniversity.com/ | The Universit | 11 | 171 | 2021-05-02 | 2022-07-11 | false | false |
| 4 | 24 Top Metaphysical Blogs To Follow in 2021 – Get top v | https://eztools | https://metaphysicsuniversity.com/ | https://metap | 51 | 97 | 2021-05-20 | 2022-06-23 | false | false |
| 4 | website list 1150 \| Faucre Article Directory | https://faucre. | https://metaphysicsuniversity.com/ | metaphysicsu | 5004 | 17 | 2021-06-11 | 2022-07-07 | false | false |
| 4 | 10 Types Of Dreams And What Each Of Them Are Thou | https://go-vira | https://metaphysicsuniversity.com/c | University of I | 8 | 18 | 2021-04-24 | 2022-07-01 | false | false |
| 4 | spiritual retreat ideas for adults | https://hunger | https://metaphysicsuniversity.com/fi | Free Spiritual | 21 | 27 | 2022-01-23 | 2022-06-26 | false | false |
| 4 | Alexa top domain list \|\| page 393 | https://linkdor | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-04 | 2022-02-11 | false | false |
| 4 | Magic Mushroom Retreat - Gaia Sagrada - Welcome! | https://magicr | http://www.metaphysicsuniversity.cc | metaphysics c | 23 | 108 | 2022-07-06 | 2022-07-22 | true | false |
| 4 | Magic Mushroom Retreat - Gaia Sagrada - Welcome! | https://magicr | https://www.metaphysicsuniversity.cc | University of I | 23 | 108 | 2022-07-06 | 2022-07-22 | true | false |
| 4 | Free Metaphysical Classes Online - May 2021 | https://onlinec | https://metaphysicsuniversity.com/ | https://metap | 96 | 170 | 2021-05-25 | 2022-03-28 | false | true |
| 4 | Free Metaphysical Classes Online - May 2021 | https://onlinec | https://metaphysicsuniversity.com/u | Course Detail | 96 | 170 | 2021-05-25 | 2022-03-28 | false | true |
| 4 | Free Metaphysical Classes Online - May 2021 | https://onlinec | https://metaphysicsuniversity.com/u | https://metap | 96 | 170 | 2021-05-25 | 2022-03-28 | false | true |
| 4 | Free Metaphysical Classes Online - October 2021 | https://onlinec | https://metaphysicsuniversity.com/u | Metaphysics | 50 | 184 | 2021-10-10 | 2022-03-28 | false | true |
| 4 | Free Online Spiritual Classes - May 2021 | https://onlinec | https://metaphysicsuniversity.com/u | https://metap | 96 | 172 | 2021-05-21 | 2022-03-25 | false | true |
| 4 | Free Online Spiritual Classes - May 2021 | https://onlinec | https://metaphysicsuniversity.com/u | Course Detail | 96 | 172 | 2021-05-21 | 2022-03-25 | false | true |
| 4 | Free Psychic Training Course Online - March 2022 | https://onlinec | https://metaphysicsuniversity.com/u | Metaphysics | 49 | 183 | 2022-03-18 | 2022-03-18 | false | false |
| 4 | Gratitude Attitude: Don't Know What You've Got 'Til It's G | https://prodab | https://metaphysicsuniversity.com/h | Christine Bre | 87 | 4 | 2021-07-05 | 2022-07-24 | false | false |
| 4 | Gratitude Attitude: Don't Know What You've Got 'Til It's G | https://prodab | http://metaphysicsuniversity.com/ | MetaphysicsU | 87 | 4 | 2022-03-12 | 2022-07-24 | false | false |
| 4 | Gratitude Attitude: Don't Know What You've Got 'Til It's G | https://prodab | https://metaphysicsuniversity.com/u | University of I | 87 | 4 | 2021-07-05 | 2022-07-24 | false | false |
| 4 | Universal DirectoryMetaphysical Degree - Details - | https://unimin | http://metaphysicsuniversity.com/ | Metaphysical | 13 | 30 | 2022-03-02 | 2022-07-24 | false | false |
| 4 | Universal Directory - Society > Religion and Spirituality > | https://unimin | http://metaphysicsuniversity.com/ | Metaphysical | 31 | 58 | 2022-02-25 | 2022-07-24 | false | false |
| 4 | Metaphysicuniversity.com Site | https://worldsi | https://metaphysicsuniversity.com/ | | 5 | 135 | 2021-08-02 | 2022-01-05 | false | true |
| 4 | Alexa top domain list \|\| page 393 | https://www.b | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-19 | true | false |
| 4 | Αντιγόνη Αδαμοπούλου, Author at kmag - Σελίδα 43 από | https://www.k- | https://metaphysicsuniversity.com/ | University of I | 73 | 294 | 2022-02-24 | 2022-03-24 | true | false |
| 4 | Αντιγόνη Αδαμοπούλου, Author at kmag - Σελίδα 44 από | https://www.k- | https://metaphysicsuniversity.com/ | University of I | 78 | 298 | 2022-03-21 | 2022-04-24 | true | false |
| 4 | Αντιγόνη Αδαμοπούλου, Author at kmag - Σελίδα 46 από | https://www.k- | https://metaphysicsuniversity.com/ | University of I | 73 | 298 | 2022-05-02 | 2022-05-04 | true | false |
| 4 | Αντιγόνη Αδαμοπούλου, Author at kmag - Σελίδα 47 από | https://www.k- | https://metaphysicsuniversity.com/ | University of I | 72 | 300 | 2022-05-18 | 2022-05-18 | false | false |
| 4 | Αντιγόνη Αδαμοπούλου, Author at kmag - Σελίδα 48 από | https://www.k- | https://metaphysicsuniversity.com/ | University of I | 70 | 297 | 2022-06-08 | 2022-06-08 | false | true |
| 4 | NEWS Archives - Σελίδα 12 από 145 - kmag | https://www.k- | https://metaphysicsuniversity.com/ | University of I | 55 | 300 | 2022-04-10 | 2022-05-11 | false | false |
| 4 | NEWS Archives - Σελίδα 13 από 146 - kmag | https://www.k- | https://metaphysicsuniversity.com/ | University of I | 55 | 300 | 2022-05-17 | 2022-06-17 | false | false |
| 4 | Αντιγόνη Αδαμοπούλου Archives - Σελίδα 24 από 121 - k | https://www.k- | https://metaphysicsuniversity.com/ | University of I | 60 | 300 | 2022-02-24 | 2022-04-02 | false | true |
| 4 | Αντιγόνη Αδαμοπούλου Archives - Σελίδα 25 από 122 - k | https://www.k- | https://metaphysicsuniversity.com/ | University of I | 59 | 299 | 2022-03-13 | 2022-04-20 | false | true |
| 4 | Αντιγόνη Αδαμοπούλου Archives - Σελίδα 26 από 122 - k | https://www.k- | https://metaphysicsuniversity.com/ | University of I | 52 | 292 | 2022-03-18 | 2022-04-24 | false | true |
| 4 | Αντιγόνη Αδαμοπούλου Archives - Σελίδα 27 από 123 - k | https://www.k- | https://metaphysicsuniversity.com/ | University of I | 52 | 295 | 2022-04-05 | 2022-05-09 | false | true |
| 4 | Αντιγόνη Αδαμοπούλου Archives - Σελίδα 28 από 124 - k | https://www.k- | https://metaphysicsuniversity.com/ | University of I | 52 | 297 | 2022-04-30 | 2022-06-04 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Αντιγόνη Αδαμοπούλου Archives - Σελίδα 29 από 125 - k | https://www.k | https://metaphysicsuniversity.com/ | University of I | 52 | 295 | 2022-05-23 | 2022-05-23 | false | false |
| 4 | Αντιγόνη Αδαμοπούλου Archives - Σελίδα 30 από 127 - k | https://www.k | https://metaphysicsuniversity.com/ | University of I | 59 | 299 | 2022-06-22 | 2022-06-24 | false | false |
| 4 | συμβουλές Archives - Σελίδα 13 από 84 - kmag | https://www.k | https://metaphysicsuniversity.com/ | University of I | 44 | 293 | 2022-03-17 | 2022-04-18 | false | false |
| 4 | συμβουλές Archives - Σελίδα 14 από 85 - kmag | https://www.k | https://metaphysicsuniversity.com/ | University of I | 54 | 296 | 2022-04-24 | 2022-06-16 | false | true |
| 4 | συμβουλές Archives - Σελίδα 15 από 86 - kmag | https://www.k | https://metaphysicsuniversity.com/ | University of I | 56 | 296 | 2022-05-25 | 2022-05-25 | false | true |
| 4 | ψυχολογία Archives - Σελίδα 2 από 36 - kmag | https://www.k | https://metaphysicsuniversity.com/ | University of I | 59 | 296 | 2021-09-02 | 2022-02-14 | false | true |
| 4 | ψυχολογία Archives - Σελίδα 3 από 37 - kmag | https://www.k | https://metaphysicsuniversity.com/ | University of I | 57 | 297 | 2022-01-03 | 2022-05-29 | false | true |
| 4 | Astrology College Related Keywords & Suggestions - As | https://www.k | https://metaphysicsuniversity.com/v | Astrology Bas | 71 | 50 | 2022-07-04 | 2022-07-04 | true | false |
| 4 | God Mythology Related Keywords & Suggestions - God | https://www.k | https://metaphysicsuniversity.com/v | Gods Goddes | 71 | 131 | 2022-07-22 | 2022-07-24 | true | false |
| 4 | Metaphysicsuniversity.com Healthy Care | https://www.tc | https://metaphysicsuniversity.com/h | Go now | 4 | 84 | 2021-10-09 | 2022-05-31 | false | true |
| 4 | Metaphysicsuniversity.com Healthy Care | https://www.tc | https://metaphysicsuniversity.com/h | Go now | 4 | 84 | 2021-10-09 | 2022-05-31 | false | true |
| 4 | Alexa top domain list || page 393 | https://www.tc | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-12 | 2022-01-19 | false | false |
| 4 | website list 1150 | | https://zoacur | https://metaphysicsuniversity.com/ | metaphysicsu | 5003 | 25 | 2021-09-02 | 2022-06-30 | false | false |
| 3 | What is metaphysics? - Search | http://suning-i | https://metaphysicsuniversity.com/fi | What is Metaj | 98 | 101 | 2022-05-26 | 2022-05-28 | false | false |
| 3 | Alexa top domain list || page 393 | http://toplist.c | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-01 | 2022-02-08 | false | false |
| 3 | Alexa top domain list || page 393 | http://topmillic | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-19 | false | false |
| 3 | Alexa top domain list || page 393 | http://toprank. | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-18 | false | false |
| 3 | Universal Directory - Society > Religion and Spirituality > | http://unimin.c | http://metaphysicsuniversity.com/ | Metaphysical | 31 | 58 | 2021-05-07 | 2022-07-05 | false | false |
| 3 | Universal Directory - Society > Religion and Spirituality > | http://unimin.c | http://metaphysicsuniversity.com/ | Metaphysical | 31 | 58 | 2021-05-01 | 2022-07-13 | false | false |
| 3 | Alexa top domain list || page 393 | http://www.on | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-29 | 2022-02-11 | false | false |
| 3 | Universal Directory - Society > Religion and Spirituality > | http://www.un | http://metaphysicsuniversity.com/ | Metaphysical | 31 | 58 | 2022-01-02 | 2022-07-02 | false | false |
| 3 | Universal Directory - Society > Religion and Spirituality > | http://www.un | http://metaphysicsuniversity.com/ | Metaphysical | 31 | 58 | 2022-01-19 | 2022-07-21 | false | false |
| 3 | Universal Directory - Society > Religion and Spirituality > | http://www.un | http://metaphysicsuniversity.com/ | Metaphysical | 31 | 58 | 2022-01-23 | 2022-07-11 | false | false |
| 3 | spiritual retreat miami | http://yourtrav | https://metaphysicsuniversity.com/fi | Free Spiritual | 18 | 12 | 2022-02-02 | 2022-06-27 | false | false |
| 3 | University of Metaphysical Sciences » Business Director | http://aadp.n | https://metaphysicsuniversity.com/ | Website | 3 | 35 | 2021-09-24 | 2022-04-21 | false | false |
| 3 | School Listings » | https://aadp.n | https://metaphysicsuniversity.com/ | Website | 175 | 212 | 2021-09-25 | 2022-04-18 | false | false |
| 3 | website list 1150 | Backlink Time | https://backlin | https://metaphysicsuniversity.com/ | metaphysicsu | 5000 | 43 | 2021-06-20 | 2022-07-21 | false | false |
| 3 | spiritual retreat ideas for adults | https://branch | https://metaphysicsuniversity.com/fi | Spiritual Retr | 16 | 31 | 2022-01-20 | 2022-06-10 | false | true |
| <mark>3</mark> | <mark>University Of Metaphysics Student Login - University Of I</mark> | <mark>https://secure</mark> | <mark>https://metaphysicsuniversity.com/e</mark> | | <mark>30</mark> | <mark>19</mark> | <mark>2021-10-20</mark> | <mark>2022-04-18</mark> | <mark>false</mark> | <mark>true</mark> |
| <mark>3</mark> | <mark>University Of Metaphysics Student Login - University Of I</mark> | <mark>https://secure</mark> | <mark>https://metaphysicsuniversity.com/</mark> | <mark>Metaphysical</mark> | <mark>30</mark> | <mark>19</mark> | <mark>2021-10-20</mark> | <mark>2022-04-18</mark> | <mark>false</mark> | <mark>true</mark> |
| <mark>3</mark> | <mark>University Of Metaphysics Student Login - University Of I</mark> | <mark>https://secure</mark> | <mark>https://metaphysicsuniversity.com/</mark> | <mark>9. Metaphysic</mark> | <mark>30</mark> | <mark>19</mark> | <mark>2021-03-11</mark> | <mark>2022-04-18</mark> | <mark>false</mark> | <mark>true</mark> |
| 3 | Universal Directory - Society > Religion and Spirituality > | https://unimin | https://metaphysicsuniversity.com/ | Metaphysical | 31 | 58 | 2022-02-24 | 2022-07-20 | false | true |
| 3 | Universal Directory - Society > Religion and Spirituality > | https://unimin | https://metaphysicsuniversity.com/ | Metaphysical | 31 | 58 | 2022-02-27 | 2022-07-14 | false | true |
| 3 | Universal Directory - Society > Religion and Spirituality > | https://unimin | https://metaphysicsuniversity.com/ | Metaphysical | 31 | 58 | 2022-03-01 | 2022-07-21 | false | false |
| 3 | About Cara — WISDOMKEEPERS SCHOOL | https://wisdon | https://metaphysicsuniversity.com/ | University of I | 16 | 22 | 2021-03-05 | 2022-01-02 | false | true |
| 3 | Metaphysical Science Jobs Recruiting Aug, 2021 | World | https://worlds | https://metaphysicsuniversity.com/e | Metaphysical | 46 | 162 | 2021-08-27 | 2022-01-06 | false | true |
| 3 | University of Metaphysical Sciences | Better Business Bu | https://metapl | https://metaphysicsuniversity.com/ | https://metapl | 11 | 66 | 2021-05-20 | 2022-01-17 | false | true |
| 3 | Metaphysical Education Online School | https://www.b | https://metaphysicsuniversity.com/ | Go Now | 34 | 240 | 2021-08-18 | 2022-03-21 | false | true |
| 3 | Metaphysical Education Online School | https://www.b | https://metaphysicsuniversity.com/ | Go Now | 34 | 240 | 2021-08-18 | 2022-03-21 | false | true |
| <mark>3</mark> | <mark>University Of Metaphysics Sedona Arizona</mark> | <mark>https://www.b</mark> | <mark>https://metaphysicsuniversity.com/u</mark> | <mark>Go Now</mark> | <mark>27</mark> | <mark>177</mark> | <mark>2021-11-27</mark> | <mark>2022-05-04</mark> | <mark>false</mark> | <mark>true</mark> |
| <mark>3</mark> | <mark>University Of Metaphysics Sedona Arizona</mark> | <mark>https://www.b</mark> | <mark>https://metaphysicsuniversity.com/u</mark> | <mark>Go Now</mark> | <mark>27</mark> | <mark>177</mark> | <mark>2021-11-27</mark> | <mark>2022-05-04</mark> | <mark>false</mark> | <mark>true</mark> |
| 3 | ΕΡΕΥΝΕΣ Archives - Σελίδα 2 από 24 - kmag | https://www.b | https://metaphysicsuniversity.com/ | University of I | 67 | 316 | 2020-07-07 | 2022-03-15 | false | true |
| <mark>3</mark> | <mark>University Of Metaphysics Login University of Metaphysic</mark> | <mark>https://www.lc</mark> | <mark>https://metaphysicsuniversity.com/n</mark> | <mark>Metaphysical</mark> | <mark>6</mark> | <mark>33</mark> | <mark>2021-06-01</mark> | <mark>2022-02-22</mark> | <mark>false</mark> | <mark>false</mark> |
| <mark>3</mark> | <mark>University Of Metaphysics Login University of Metaphysic</mark> | <mark>https://www.lc</mark> | <mark>https://metaphysicsuniversity.com/n</mark> | <mark>Login - Unive</mark> | <mark>6</mark> | <mark>33</mark> | <mark>2021-06-01</mark> | <mark>2022-02-22</mark> | <mark>false</mark> | <mark>false</mark> |
| 3 | Alexa top domain list || page 393 | https://www.rr | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-03 | 2022-02-03 | false | false |
| 3 | Alexa top domain list || page 393 | https://www.rr | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-06 | 2022-02-08 | false | false |
| 3 | Om oss 2 - OnlineNytt - Side 421 | https://www.v | https://metaphysicsuniversity.com/v | Kilde | 37 | 168 | 2022-04-04 | 2022-04-21 | false | true |
| 3 | ▷ Ibankingecash Stgeorge Com Au Login - YouLogin | https://youlogi | https://metaphysicsuniversity.com/ | | 16 | 37 | 2021-07-03 | 2022-02-17 | false | true |
| 3 | ▷ Ibankingecash Stgeorge Com Au Login - YouLogin | https://youlogi | https://metaphysicsuniversity.com/ | Metaphysical | 16 | 37 | 2021-07-03 | 2022-02-17 | false | true |
| 2 | PhD+Graduate+Program++The+University+of+Utah | http://ciplakki | https://metaphysicsuniversity.com/v | | 13 | 35 | 2022-03-06 | 2022-03-06 | false | false |
| 2 | Alexa top domain list || page 393 | http://indiansc | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-05 | 2022-02-06 | false | false |

Sheet

| 2 | Alexa top domain list \|\| page 393 | http://list.net.i http://metaphysicsuniversity.com/ | metaphysicsu 1794 | 1799 | 2022-01-12 | 2022-02-08 | false | false |
|---|---|---|---|---|---|---|---|---|
| 2 | University Of Metaphysical Sciences Student Page | http://logindb. https://metaphysicsuniversity.com/ | Nov 9, 2018 - 33 | 22 | 2021-07-23 | 2022-03-26 | false | false |
| 2 | University Of Metaphysical Sciences Student Page | http://logindb. https://metaphysicsuniversity.com/ | Metaphysical 33 | 22 | 2021-07-23 | 2022-03-26 | false | false |
| 2 | University Of Metaphysical Sciences Student Page | http://logindb. https://metaphysicsuniversity.com/ | https://metapl 33 | 22 | 2021-07-23 | 2022-03-26 | false | false |
| 2 | new illuminati: Kundalini Rising: A Comprehensive Guide | http://nexusill http://metaphysicsuniversity.com/ | Metaphysics 180 | 1071 | 2022-07-01 | 2022-07-01 | false | false |
| 2 | new illuminati: Kundalini Rising: A Comprehensive Guide | http://nexusill http://metaphysicsuniversity.com/ | Metaphysics 180 | 1071 | 2022-07-01 | 2022-07-01 | true | false |
| 2 | new illuminati: Kundalini Rising: A Comprehensive Guide | http://nexusill http://metaphysicsuniversity.com/ | Metaphysics 180 | 1071 | 2022-07-01 | 2022-07-01 | true | false |
| 2 | new illuminati: Kundalini Rising: A Comprehensive Guide | http://nexusill http://metaphysicsuniversity.com/ur | Metaphysics 180 | 1071 | 2022-07-01 | 2022-07-01 | true | false |
| 2 | Alexa top domain list \|\| page 393 | http://region.c http://metaphysicsuniversity.com/ | metaphysicsu 1794 | 1799 | 2022-01-09 | 2022-02-11 | false | false |
| 2 | What is free retreats for everyone? - Search | http://suning-i https://metaphysicsuniversity.com/f | Free Spiritual 62 | 53 | 2022-05-20 | 2022-05-22 | false | false |
| 2 | Alexa top domain list \|\| page 393 | http://www.net https://metaphysicsuniversity.com/ | metaphysicsu 1794 | 1799 | 2021-12-04 | 2022-02-08 | false | false |
| 2 | Divination Related Keywords & Suggestions - Divination | http://www.ke https://metaphysicsuniversity.com/v | Divination Sys 72 | 91 | 2021-03-31 | 2022-01-21 | false | true |
| 2 | University Of Metaphysical Sciences Student Page | http://www.log https://metaphysicsuniversity.com/ | Metaphysical 33 | 22 | 2021-08-13 | 2022-06-15 | false | false |
| 2 | University Of Metaphysical Sciences Student Page | http://www.log https://metaphysicsuniversity.com/ | Nov 9, 2018 - 33 | 22 | 2021-08-13 | 2022-06-15 | false | true |
| 2 | University Of Metaphysical Sciences Student Page | http://www.log https://metaphysicsuniversity.com/ | https://metapl 33 | 22 | 2021-08-13 | 2022-06-15 | false | false |
| 2 | Alexa top domain list \|\| page 393 | http://www.se http://metaphysicsuniversity.com/ | metaphysicsu 1794 | 1799 | 2022-01-11 | 2022-01-19 | false | false |
| 2 | Spiritual Links Around the Net | http://www.spi https://metaphysicsuniversity.com/ | 19 | 14 | 2021-06-09 | 2022-04-26 | false | false |
| 2 | Spiritual Links Around the Net | http://www.spi https://metaphysicsuniversity.com/ | University of I 19 | 14 | 2021-06-09 | 2022-04-26 | false | true |
| 2 | website list 1150 / FARLEU | http://farleu.c https://metaphysicsuniversity.com/ | University su 5003 | 19 | 2021-06-29 | 2022-07-06 | false | false |
| 2 | Why We Are Offering Spiritual Free Retreats??? - Free S | https://freeret https://www.metaphysicsuniversity.c | University of I 12 | 18 | 2021-05-29 | 2022-06-27 | false | false |
| 2 | website list 1150 \| | https://idyler.c https://metaphysicsuniversity.com/ | University su 5003 | 25 | 2021-06-12 | 2022-07-04 | false | false |
| 2 | University Of Metaphysics Login \| Easy Access to Your 2 | https://iplogin. https://metaphysicsuniversity.com/ | Metaphysical 16 | 33 | 2021-12-29 | 2022-02-06 | false | false |
| 2 | University Of Metaphysics Login \| Easy Access to Your 2 | https://iplogin. https://metaphysicsuniversity.com/n | Login - Unive 16 | 33 | 2021-12-29 | 2022-02-06 | false | false |
| 2 | Lupo Cattivo: Kurioses aus der Blogger-Szene über Körp | https://lupoca https://metaphysicsuniversity.com/ | metaphysicsu 118 | 137 | 2022-01-29 | 2022-07-08 | false | false |
| 2 | 090 Ayahuasca Ceremonies with Gaia Sagrada founder, | https://path11 http://metaphysicsuniversity.com/of | find her free v 40 | 36 | 2021-04-27 | 2022-07-01 | false | false |
| 2 | 090 Ayahuasca Ceremonies with Gaia Sagrada founder, | https://path11 http://metaphysicsuniversity.com/ur | sample medit 40 | 36 | 2022-01-11 | 2022-07-01 | false | false |
| 2 | 090 Ayahuasca Ceremonies with Gaia Sagrada founder, | https://path11 http://metaphysicsuniversity.com/of | World Peace 40 | 36 | 2021-05-15 | 2022-07-01 | false | false |
| 2 | Shadow Work Guided Journal for Men \| Rediscovering S | https://redisco https://metaphysicsuniversity.com/s | shadow work 11 | 29 | 2021-06-28 | 2022-06-24 | false | false |
| 2 | Awakening with Suzanne Lie: Becoming ONE-First Chak | https://suzanr http://metaphysicsuniversity.com/ | Metaphysics 36 | 201 | 2022-04-10 | 2022-04-10 | false | false |
| 2 | Awakening with Suzanne Lie: Becoming ONE-First Chak | https://suzanr http://metaphysicsuniversity.com/ | Metaphysics 36 | 201 | 2022-04-10 | 2022-04-10 | false | false |
| 2 | Awakening with Suzanne Lie: Becoming ONE-First Chak | https://suzanr http://metaphysicsuniversity.com/ur | Metaphysics 36 | 201 | 2022-04-10 | 2022-04-10 | false | false |
| 2 | Metaphysical Science Jobs Recruiting Jan, 2022 \| World | https://worlds https://metaphysicsuniversity.com/u | Metaphysics 48 | 170 | 2022-01-04 | 2022-06-20 | false | true |
| 2 | Metaphysicalarticlesorg Jobs Recruiting Jan, 2022 \| Worl | https://worlds https://metaphysicsuniversity.com/u | Metaphysics 47 | 168 | 2021-12-11 | 2022-05-25 | false | true |
| 2 | universityofmetaphysics.com - Become Minister - Univers | https://www.ei https://metaphysicsuniversity.com/ | 11 | 68 | 2021-06-15 | 2022-02-13 | false | false |
| 2 | Alexa top domain list \|\| page 393 | https://www.ju https://metaphysicsuniversity.com/ | metaphysicsu 1794 | 1799 | 2021-12-07 | 2022-02-05 | false | false |
| 2 | Alexa top domain list \|\| page 393 | https://www.o http://metaphysicsuniversity.com/ | metaphysicsu 1794 | 1799 | 2021-12-25 | 2022-02-04 | false | false |
| 2 | Alexa top domain list \|\| page 393 | https://www.p http://metaphysicsuniversity.com/ | metaphysicsu 1794 | 1799 | 2022-01-02 | 2022-02-05 | false | false |
| 2 | Alexa top domain list \|\| page 393 | https://www.re https://metaphysicsuniversity.com/ | metaphysicsu 1794 | 1799 | 2021-12-09 | 2022-01-27 | false | false |
| 2 | Scholarshipandcourses \| online metaphysics degree \| 01 | https://www.sl https://metaphysicsuniversity.com/ | Visit site 25 | 39 | 2021-07-29 | 2022-02-20 | false | true |
| 2 | website list 1150 \| | https://xyloyl.c https://metaphysicsuniversity.com/ | metaphysicsu 5004 | 13 | 2022-01-05 | 2022-07-25 | false | false |
| 1 | Alexa top domain list \|\| page 393 | http://bestsite http://metaphysicsuniversity.com/ | metaphysicsu 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 1 | Alexa top domain list \|\| page 393 | http://cricketli http://metaphysicsuniversity.com/ | metaphysicsu 1794 | 1799 | 2021-12-28 | 2022-02-04 | false | false |
| 1 | Alexa top domain list \|\| page 393 | http://hansika http://metaphysicsuniversity.com/ | metaphysicsu 1794 | 1799 | 2021-12-30 | 2022-02-07 | false | false |
| 1 | Alexa top domain list \|\| page 393 | http://love.net http://metaphysicsuniversity.com/ | metaphysicsu 1794 | 1799 | 2022-01-12 | 2022-01-19 | false | false |
| 1 | The Yoga Sutras and its Supporting Philosophy \| Eric Sh | http://prasana https://metaphysicsuniversity.com/ | Metaphysics 32 | 38 | 2017-05-27 | 2022-07-25 | false | false |
| 1 | Do investigations into non being belong to the subject ma | http://qqtopwi https://metaphysicsuniversity.com/u | What is Meta 83 | 52 | 2022-06-01 | 2022-06-03 | false | true |
| 1 | What can I do with a degree in metaphysics? - Search | http://qqtopwi https://metaphysicsuniversity.com/u | Metaphysical 56 | 42 | 2022-05-23 | 2022-05-26 | false | false |
| 1 | Teacher of the year essays - Ace the GMAT's Essay Sec | http://www.olc https://metaphysicsuniversity.com/v | . 21 | 52 | 2020-09-13 | 2022-02-12 | false | true |
| 1 | Alexa top domain list \|\| page 393 | http://www.top http://metaphysicsuniversity.com/ | metaphysicsu 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 1 | Alexa top domain list \|\| page 393 | http://www.we http://metaphysicsuniversity.com/ | metaphysicsu 1794 | 1799 | 2022-01-12 | 2022-01-19 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Alexa top domain list \|\| page 393 | http://www.we | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-19 | false | false |
| 1 | website list 1150 \| | https://absmh | https://metaphysicsuniversity.com/ | metaphysicsu | 5003 | 22 | 2022-01-20 | 2022-07-01 | false | false |
| 1 | Alexa top domain list \|\| page 393 | https://allweb | https://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-04 | 2022-02-08 | false | false |
| 1 | What You Need to Know About Metaphysical Counseling | https://babevi | https://metaphysicsuniversity.com/ | University of I | 8 | 36 | 2021-11-20 | 2022-07-04 | false | false |
| 1 | spiritual retreat miami | | https://droititu | https://metaphysicsuniversity.com/fi | Free Spiritual | 24 | 12 | 2022-02-02 | 2022-03-30 | false | true |
| 1 | metaphysical counseling degree | | https://epiccoι | https://metaphysicsuniversity.com/s | Spiritual Cour | 4 | 14 | 2022-04-12 | 2022-07-16 | false | true |
| 1 | List Of Metaphysical Schools | | https://find-sc | https://metaphysicsuniversity.com/l | https://metapl | 38 | 105 | 2021-12-09 | 2022-06-03 | false | false |
| 1 | List Of Metaphysical Schools | | https://find-sc | https://metaphysicsuniversity.com/l | https://metapl | 38 | 105 | 2021-12-09 | 2022-06-03 | false | true |
| 1 | University Of Metaphysical Sciences Student Login and S | https://login-d | https://metaphysicsuniversity.com/ | Metaphysical | 33 | 30 | 2021-07-01 | 2022-07-05 | false | false |
| 1 | University Of Metaphysical Sciences Student Login and S | https://login-d | https://metaphysicsuniversity.com/ | Nov 9, 2018 - 33 | | 30 | 2021-07-01 | 2022-07-05 | false | false |
| 1 | University Of Metaphysical Sciences Student Login and S | https://login-d | https://metaphysicsuniversity.com/ | https://metapl | 33 | 30 | 2021-07-01 | 2022-07-05 | false | false |
| 1 | University Of Metaphysical Sciences Student Page | | https://logindt | https://metaphysicsuniversity.com/ | Metaphysical | 33 | 22 | 2021-06-09 | 2022-02-17 | false | false |
| 1 | University Of Metaphysical Sciences Student Page | | https://logindt | https://metaphysicsuniversity.com/ | https://metapl | 33 | 22 | 2021-06-09 | 2022-02-17 | false | false |
| 1 | University Of Metaphysical Sciences Student Page | | https://logindt | https://metaphysicsuniversity.com/ | Nov 9, 2018 - 33 | | 22 | 2021-06-09 | 2022-02-17 | false | false |
| 1 | Login University Of Metaphysical Sciences Student or Re | https://logindt | https://metaphysicsuniversity.com/ | https://metapl | 33 | 30 | 2021-05-24 | 2022-04-20 | false | false |
| 1 | Login University Of Metaphysical Sciences Student or Re | https://logindt | https://metaphysicsuniversity.com/ | Nov 9, 2018 - 33 | | 30 | 2021-05-24 | 2022-04-20 | false | false |
| 1 | Login University Of Metaphysical Sciences Student or Re | https://logindt | https://metaphysicsuniversity.com/ | Metaphysical | 33 | 30 | 2021-05-24 | 2022-04-20 | false | false |
| 1 | Why Our Magic Mushroom Medicine Is Different! - Magic | https://magicr | http://www.metaphysicsuniversity.cι | University of I | 16 | 105 | 2021-06-01 | 2022-03-26 | false | false |
| 1 | Why Our Magic Mushroom Medicine Is Different! - Magic | https://magicr | http://www.metaphysicsuniversity.cι | metaphysics ι | 16 | 105 | 2021-06-01 | 2022-03-26 | false | false |
| 1 | website list 1150 \| | | https://rakily.c | https://metaphysicsuniversity.com/ | metaphysicsu | 5003 | 24 | 2021-09-19 | 2022-07-08 | false | false |
| 1 | University Of Metaphysics Student Login - University Of I | https://secure | https://metaphysicsuniversity.com/ | 9. Metaphysic 30 | | 27 | 2021-11-22 | 2022-02-13 | false | true |
| 1 | University Of Metaphysics Student Login - University Of I | https://secure | https://metaphysicsuniversity.com/ | Metaphysical | 30 | 27 | 2021-11-22 | 2022-02-13 | false | true |
| 1 | University Of Metaphysics Student Login - University Of I | https://secure | https://metaphysicsuniversity.com/e | | 30 | 27 | 2021-12-21 | 2022-02-13 | false | true |
| 1 | spiritual awakening retreats near me | | https://testcap | https://metaphysicsuniversity.com/fi | Free Spiritual | 6 | 13 | 2022-02-15 | 2022-06-11 | false | true |
| 1 | Doctor Bachelor Degree - 37 Unconventional But Totally | https://thewec | https://metaphysicsuniversity.com/v | For fields of n | 26 | 37 | 2022-01-19 | 2022-04-24 | false | true |
| 1 | spiritual retreat ideas for adults | | https://toutau | https://metaphysicsuniversity.com/fi | Spiritual Retrι | 2 | 18 | 2022-02-03 | 2022-04-12 | false | true |
| 1 | Alexa top domain list \|\| page 393 | | https://www.a | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-06 | 2022-02-09 | false | false |
| 1 | Alexa top domain list \|\| page 393 | | https://www.a | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-05 | 2022-02-11 | false | false |
| 1 | Alexa top domain list \|\| page 393 | | https://www.a | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-05 | 2022-02-06 | false | false |
| 1 | Om oss 2 - OnlineNytt - Side 420 | | https://www.o | http://metaphysicsuniversity.com/v | Kilde | 44 | 166 | 2022-04-02 | 2022-04-21 | false | true |
| 1 | Alexa top domain list \|\| page 393 | | https://www.s | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-14 | 2022-02-09 | false | false |
| 1 | website list 1150 \| | | https://yercurr | https://metaphysicsuniversity.com/ | metaphysicsu | 5003 | 13 | 2021-07-07 | 2022-07-03 | false | false |
| 1 | ▷ Network Informatica Com Login - YouLogin | | https://youlogι | http://metaphysicsuniversity.com/ | | 19 | 39 | 2021-06-04 | 2022-02-16 | false | true |
| 1 | ▷ Network Informatica Com Login - YouLogin | | https://youlogι | http://metaphysicsuniversity.com/ | Metaphysical | 19 | 39 | 2021-06-04 | 2022-02-16 | false | true |
| 0 | Meet Our Curriculum Team Curriculum Instruction - Imag | https://4drawer | https://metaphysicsuniversity.com/v | Metaphysics I | 9 | 22 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | Alexa top domain list \|\| page 393 | | http://aadarsh | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-17 | 2022-02-04 | false | false |
| 0 | AIPEU,Gr.-C Bhubaneswar, Odisha: Yoga Training Sess | http://aipeup3 | http://metaphysicsuniversity.com/ | Metaphysics ι | 152 | 205 | 2022-01-03 | 2022-07-25 | false | false |
| 0 | AIPEU,Gr.-C Bhubaneswar, Odisha: Yoga Training Sess | http://aipeup3 | http://metaphysicsuniversity.com/ | Metaphysics ι | 152 | 205 | 2022-01-03 | 2022-07-25 | false | false |
| 0 | AIPEU,Gr.-C Bhubaneswar, Odisha: Yoga Training Sess | http://aipeup3 | http://metaphysicsuniversity.com/ur | Metaphysics ι | 152 | 205 | 2022-01-03 | 2022-07-25 | false | false |
| 0 | Alexa top domain list \|\| page 393 | | http://allreview | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-04 | 2022-02-05 | false | false |
| 0 | Are there any spiritual retreats in the United States? foru | http://america | https://metaphysicsuniversity.com/fi | Free Spiritual | 71 | 45 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | Doctorate+Degree+in+Education++Philadelphia+Doctora | http://amfotog | https://metaphysicsuniversity.com/v | | 12 | 33 | 2022-03-20 | 2022-03-20 | false | true |
| 0 | PhD+Graduate+Education+at+Northeastern+University | http://amfotog | https://metaphysicsuniversity.com/v | Top 25 Best C | 12 | 39 | 2022-07-06 | 2022-07-06 | true | false |
| 0 | Study+the+Bachelor+of+Science+++Flinders+University | http://amfotog | https://metaphysicsuniversity.com/v | | 13 | 31 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | What to do at a spiritual retreat in Florida? online video - | http://amplew | https://metaphysicsuniversity.com/fi | Free Spiritual | 104 | 50 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | Bachelors+Degrees++Franklin+University | http://amsikisι | https://metaphysicsuniversity.com/v | Bachelors de | 19 | 41 | 2022-01-02 | 2022-03-14 | false | false |
| 0 | Alexa top domain list \|\| page 393 | | http://anjana.c | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-28 | 2022-02-23 | false | true |
| 0 | University of Metaphysical Sciences — Establishment an | http://arcata-c | http://metaphysicsuniversity.com/ | metaphysicsu | 1 | 52 | 2022-02-08 | 2022-07-05 | false | false |
| 0 | University of Metaphysical Sciences — Establishment, h | http://arcata-c | http://metaphysicsuniversity.com/ | metaphysicsu | 1 | 52 | 2021-12-11 | 2022-07-04 | false | false |
| 0 | University of Metaphysical Sciences at 4779 Valley East | http://arcata-c | http://metaphysicsuniversity.com/ | metaphysicsu | 4 | 38 | 2022-02-02 | 2022-07-17 | false | false |

Page 12

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Ascension Boot Camp: ~ Sacred Sound CD ~ | http://ascensi | http://metaphysicsuniversity.com/ | Metaphysics | 16 | 15 | 2022-07-11 | 2022-07-11 | true | false |
| 0 | Ascension Boot Camp: ~ Sacred Sound CD ~ | http://ascensi | http://metaphysicsuniversity.com/ | Metaphysical | 16 | 15 | 2022-07-11 | 2022-07-11 | true | false |
| 0 | Ascension Boot Camp: ~ Sacred Sound CD ~ | http://ascensi | http://metaphysicsuniversity.com/ | Metaphysics | 16 | 15 | 2022-07-11 | 2022-07-11 | true | false |
| 0 | Ascension Boot Camp: ~ Sacred Sound CD ~ | http://ascensi | http://metaphysicsuniversity.com/ | Metaphysics | 16 | 15 | 2022-07-11 | 2022-07-11 | true | false |
| 0 | Documentary: Seeds of Death - March Against Monsanto | http://awakeni | http://metaphysicsuniversity.com/ | Metaphysical | 654 | 100 | 2021-08-24 | 2022-06-23 | false | false |
| 0 | Documentary: Seeds of Death - March Against Monsanto | http://awakeni | http://metaphysicsuniversity.com/ur | Metaphysics | 654 | 100 | 2021-08-24 | 2022-06-23 | false | false |
| 0 | Bachelor Of Theology Diploma From Christian Internation | http://babygirl | https://metaphysicsuniversity.com/v | Metaphysics | 7 | 20 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Retreat Center Creighton University Retreat Center - Ima | http://babygirl | https://metaphysicsuniversity.com/v | Metaphysics | 10 | 23 | 2021-09-08 | 2022-02-22 | false | true |
| 0 | Who is Basia Christ? - Basia Christ: M.I.N.D.S.© Holistic | http://basiach | http://metaphysicsuniversity.com/ | metaphysicsu | 5 | 25 | 2021-05-20 | 2022-06-09 | false | false |
| 0 | Forum: >>> Magnum BBS <<< | http://bbs.ma | https://metaphysicsuniversity.com/ | https://metapl | 122 | 334 | 2022-03-19 | 2022-06-25 | false | false |
| 0 | Forum: >>> Magnum BBS <<< | http://bbs.ma | https://metaphysicsuniversity.com/ | https://metapl | 122 | 334 | 2022-03-19 | 2022-06-25 | false | false |
| 0 | Alexa top domain list || page 393 | http://besafe.i | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-29 | 2022-02-10 | false | false |
| 0 | Alexa top domain list || page 393 | http://bestport | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-16 | 2022-01-20 | false | false |
| 0 | Alexa top domain list || page 393 | http://bestwet | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-18 | false | false |
| 0 | Bikram Yoga Teacher Training: Bikram Yoga Teacher Tr | http://bikramtt | http://metaphysicsuniversity.com/ | Metaphysics | 29 | 32 | 2022-01-03 | 2022-01-03 | false | false |
| 0 | Bikram Yoga Teacher Training: Bikram Yoga Teacher Tr | http://bikramtt | http://metaphysicsuniversity.com/ | Metaphysics | 29 | 32 | 2022-01-03 | 2022-01-03 | false | false |
| 0 | Bikram Yoga Teacher Training: Bikram Yoga Teacher Tr | http://bikramtt | http://metaphysicsuniversity.com/ur | Metaphysical | 29 | 32 | 2022-01-03 | 2022-01-03 | false | false |
| 0 | BK Shivani: 5. Law of karma | http://bkshiva | http://metaphysicsuniversity.com/ | Metaphysics | 21 | 50 | 2022-02-17 | 2022-07-01 | false | false |
| 0 | BK Shivani: 5. Law of karma | http://bkshiva | http://metaphysicsuniversity.com/ | Metaphysical | 21 | 50 | 2022-02-17 | 2022-07-01 | false | false |
| 0 | Wah: Yusaku Takamura Professor Associate Doctor Of - | http://blechwa | http://metaphysicsuniversity.com/ur | metaphysicsu | 6 | 20 | 2022-03-04 | 2022-03-07 | false | false |
| 0 | Wah: Mhd Syahnan Professor Associate Doctor Of - Hau | http://blechwa | http://metaphysicsuniversity.com/ur | metaphysicsu | 10 | 28 | 2022-02-09 | 2022-05-23 | false | true |
| 0 | Wah: Industrialorganizational Psychology Master S Degr | http://blechwa | http://metaphysicsuniversity.com/ur | metaphysicsu | 10 | 28 | 2022-02-12 | 2022-05-07 | false | true |
| 0 | Pdf Kerala Community Certificate Form Pdf Download - I | http://bobstrol | https://metaphysicsuniversity.com/v | metaphysicsu | 10 | 23 | 2021-07-24 | 2022-01-10 | false | false |
| 0 | BSSM TUITION DONATION CERTIFICATE FORM - Har | http://bssm.w | https://metaphysicsuniversity.com/v | seretnow.me | 2 | 21 | 2022-01-08 | 2022-03-16 | false | true |
| 0 | BSSM TUITION DONATION FORM - How do I view my t | http://bssm.w | https://metaphysicsuniversity.com/v | seretnow.me | 4 | 26 | 2022-01-16 | 2022-04-03 | false | true |
| 0 | BSSM TUITION DONATION FORM PDF - How do I view | http://bssm.w | https://metaphysicsuniversity.com/v | seretnow.me | 8 | 33 | 2022-02-26 | 2022-02-26 | false | true |
| 0 | BSSM TUITION DONATION FORM PDF DOWNLOAD F | http://bssm.w | https://metaphysicsuniversity.com/v | seretnow.me | 2 | 21 | 2022-03-21 | 2022-04-15 | false | true |
| 0 | Which is the best description of a metaphysical study? pc | http://btcbank | https://metaphysicsuniversity.com/ | Metaphysical | 58 | 30 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Which is the best description of a metaphysical study? pc | http://btcbank | https://metaphysicsuniversity.com/ | Metaphysical | 58 | 30 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Alexa top domain list || page 393 | http://cashbac | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-20 | 2022-02-06 | false | false |
| 0 | Chakra Healer: Muladhara The Root Chakra | http://chakrah | http://metaphysicsuniversity.com/ | Metaphysics | 28 | 43 | 2022-01-15 | 2022-06-09 | false | false |
| 0 | Chakra Healer: Muladhara The Root Chakra | http://chakrah | http://metaphysicsuniversity.com/ | Metaphysics | 28 | 43 | 2022-01-15 | 2022-06-09 | false | false |
| 0 | Chakra Healer: Muladhara The Root Chakra | http://chakrah | http://metaphysicsuniversity.com/ | Metaphysical | 28 | 43 | 2022-01-15 | 2022-06-09 | false | false |
| 0 | Chakra Healer: Muladhara The Root Chakra | http://chakrah | http://metaphysicsuniversity.com/ur | Metaphysical | 28 | 43 | 2022-01-15 | 2022-06-09 | false | false |
| 0 | Christine Breese | http://christine | https://metaphysicsuniversity.com/h | Christine Bree | 31 | 51 | 2022-04-10 | 2022-07-23 | false | false |
| 0 | Christine Breese | http://christine | http://metaphysicsuniversity.com/ | University of I | 31 | 51 | 2022-04-10 | 2022-07-23 | false | false |
| 0 | Christine Breese | http://christine | http://www.metaphysicsuniversity.c | University of I | 31 | 51 | 2022-04-10 | 2022-07-23 | false | false |
| 0 | Christine Breese | http://christine | http://metaphysicsuniversity.com/ | University of I | 31 | 51 | 2022-04-10 | 2022-07-23 | false | false |
| 0 | Christine Breese | http://christine | http://metaphysicsuniversity.com/ur | courses | 31 | 51 | 2022-04-10 | 2022-07-23 | false | false |
| 0 | Christine Breese | http://christine | http://metaphysicsuniversity.com/ | University of I | 31 | 51 | 2022-04-10 | 2022-07-23 | false | false |
| 0 | Christine Breese: April 2017 | http://christine | https://metaphysicsuniversity.com/h | Christine Bree | 19 | 38 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Christine Breese: April 2017 | http://christine | http://www.metaphysicsuniversity.c | http://www.me | 19 | 38 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Christine Breese: April 2017 | http://christine | http://metaphysicsuniversity.com/ | University of I | 19 | 38 | 2022-07-24 | 2022-07-24 | true | false |
| 0 | Christine Breese: Christine Breese, University of Metaph | http://christine | http://www.metaphysicsuniversity.c | University of I | 23 | 27 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Christine Breese: Christine Breese, University of Metaph | http://christine | http://metaphysicsuniversity.com/ | University of I | 23 | 27 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Christine Breese: Christine Breese, University of Metaph | http://christine | http://metaphysicsuniversity.com/ur | University of I | 23 | 27 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Christine Breese: Christine Breese, University of Metaph | http://christine | http://metaphysicsuniversity.com/ur | courses | 23 | 27 | 2022-07-23 | 2022-07-23 | true | false |
| 0 | Christine Breese: How to be Happy, End Suffering & Pai | http://christine | http://metaphysicsuniversity.com/ | University of I | 11 | 28 | 2022-07-23 | 2022-07-22 | true | false |
| 0 | Deree++American+College+of+Greece | http://ciplakki | | | 9 | 31 | 2022-05-22 | 2022-05-22 | false | false |
| 0 | Accounting Degree 8 Images - Certificates, How Hard Is | http://coloring | https://metaphysicsuniversity.com/v | Image by Met | 13 | 146 | 2022-06-02 | 2022-06-02 | false | false |
| 0 | Cosimo Blog: January Book of the Month: Mystic Journey | http://cosimot | http://metaphysicsuniversity.com/ | Metaphysics | 29 | 1983 | 2022-03-24 | 2022-03-27 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Cosimo Blog: January Book of the Month: Mystic Journey | http://cosimo | http://metaphysicsuniversity.com/ur | Metaphysical | 29 | 1983 | 2022-03-24 | 2022-03-27 | false | false |
| 0 | Cosimo Blog: January Book of the Month: Mystic Journey | http://cosimo | http://metaphysicsuniversity.com/ | Metaphysical | 29 | 1983 | 2022-03-24 | 2022-03-27 | false | false |
| 0 | spiritual retreat ideas for adults | | http://cvthequ https://metaphysicsuniversity.com/fi | Spiritual Retr | 8 | 14 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | spiritual retreat ideas for adults | | http://cvthequ https://metaphysicsuniversity.com/fi | Spiritual Retr | 8 | 14 | 2022-01-29 | 2022-06-01 | false | false |
| 0 | Alexa top domain list || page 393 | | http://discussi http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-15 | 2022-02-05 | false | false |
| 0 | metaphysicsuniversity.com Review | | http://domain. https://metaphysicsuniversity.com/ | | 1 | 1 | 2022-07-03 | 2022-07-03 | true | false |
| 0 | So: Sonya Geange Postdoctoral Fellow Doctor Of Philoso | http://dringlich http://metaphysicsuniversity.com/ur | metaphysicsu | 10 | 28 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | Volunteer in a Eco Yoga Ashram: Ecuador - Saraswati Al | http://ecovolu http://metaphysicsuniversity.com/ | Metaphysics | 134 | 56 | 2021-06-19 | 2022-05-08 | false | false |
| 0 | Volunteer in a Eco Yoga Ashram: Ecuador - Saraswati Al | http://ecovolu http://metaphysicsuniversity.com/ | Metaphysical | 134 | 56 | 2021-06-19 | 2022-05-08 | false | false |
| 0 | Volunteer in a Eco Yoga Ashram: Ecuador - Saraswati Al | http://ecovolu http://metaphysicsuniversity.com/ | Metaphysical | 134 | 56 | 2021-06-19 | 2022-05-08 | false | false |
| 0 | Volunteer in a Eco Yoga Ashram: Ecuador - Saraswati Al | http://ecovolu http://metaphysicsuniversity.com/ | Metaphysical | 134 | 56 | 2021-06-19 | 2022-05-08 | false | false |
| 0 | Volunteer in a Eco Yoga Ashram: Ecuador - Saraswati Al | http://ecovolu http://metaphysicsuniversity.com/ur | Metaphysical | 134 | 56 | 2021-05-02 | 2022-05-08 | false | false |
| 0 | daila ojeda: Mallorca Yoga/Climbing Retreat!! | | http://englishc http://metaphysicsuniversity.com/ | Metaphysics | 86 | 77 | 2021-04-22 | 2022-07-21 | false | false |
| 0 | daila ojeda: Mallorca Yoga/Climbing Retreat!! | | http://englishc http://metaphysicsuniversity.com/ | Metaphysics | 86 | 77 | 2021-04-22 | 2022-07-21 | false | false |
| 0 | daila ojeda: Mallorca Yoga/Climbing Retreat!! | | http://englishc http://metaphysicsuniversity.com/ | Metaphysics | 86 | 77 | 2021-04-22 | 2022-07-21 | false | false |
| 0 | daila ojeda: Mallorca Yoga/Climbing Retreat!! | | http://englishc http://metaphysicsuniversity.com/ur | Metaphysical | 86 | 77 | 2021-05-27 | 2022-07-05 | false | false |
| 0 | Diploma+to+Degree++Humber+College | | http://erosexs https://metaphysicsuniversity.com/v | | 10 | 33 | 2022-01-12 | 2022-03-05 | false | true |
| 0 | PhD+Program+in+Biomedical+Sciences++PhD+Program | http://erosexs https://metaphysicsuniversity.com/v | | 13 | 37 | 2022-01-06 | 2022-02-20 | false | true |
| 0 | Application+for+Degree+or+Certificate++Columbia+Univ | http://erotikxn https://metaphysicsuniversity.com/v | | 11 | 34 | 2022-04-28 | 2022-04-28 | false | false |
| 0 | Phd+In+Entrepreneurship+Online++44spotterde | | http://erotikxn https://metaphysicsuniversity.com/v | | 13 | 36 | 2022-03-16 | 2022-03-16 | false | false |
| 0 | Alexa top domain list || page 393 | | http://feelfree. http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-27 | 2022-02-09 | false | false |
| 0 | Girish's Blog: SAMARPAN DHYANYOG – International Y | http://girishbo http://metaphysicsuniversity.com/ | Metaphysics | 21 | 128 | 2022-02-08 | 2022-06-18 | false | false |
| 0 | Girish's Blog: SAMARPAN DHYANYOG – International Y | http://girishbo http://metaphysicsuniversity.com/ | Metaphysics | 21 | 128 | 2022-02-08 | 2022-06-18 | false | false |
| 0 | Girish's Blog: SAMARPAN DHYANYOG – International Y | http://girishbo http://metaphysicsuniversity.com/ | Metaphysics | 21 | 128 | 2022-02-08 | 2022-06-18 | false | false |
| 0 | Girish's Blog: SAMARPAN DHYANYOG – International Y | http://girishbo http://metaphysicsuniversity.com/ur | Metaphysics | 21 | 128 | 2022-02-08 | 2022-06-18 | false | false |
| 0 | Girish's Blog: SAMARPAN DHYANYOG – International Y | http://girishbo http://metaphysicsuniversity.com/ur | Metaphysical | 21 | 128 | 2022-02-08 | 2022-06-18 | false | false |
| 0 | Hangsúly továbblép Hátrány trambulin xxl Rudyard Kiplin | http://glavopto http://metaphysicsuniversity.com/v | UMS Metaphy | 25 | 21 | 2022-07-01 | 2022-07-03 | true | false |
| 0 | Wits Student Self Service Login - Loginify | | http://globalfo https://metaphysicsuniversity.com/v | Metaphysical | 10 | 17 | 2022-01-29 | 2022-05-01 | false | true |
| 0 | Alexa top domain list || page 393 | | http://globalw http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 0 | how to do a spiritual retreat at home | | http://grafaxaf https://metaphysicsuniversity.com/fi | Spiritual Retr | 10 | 9 | 2022-01-30 | 2022-03-07 | false | true |
| 0 | Are there any spiritual retreats in the United States? forun | http://grandpa https://metaphysicsuniversity.com/fi | Free Spiritual | 99 | 35 | 2022-02-14 | 2022-02-16 | false | false |
| 0 | Why choose Gaia Sagrada Ayahuasca retreat center? po | http://grandpa https://metaphysicsuniversity.com/u | Gaia Sagrada | 69 | 62 | 2022-02-05 | 2022-02-07 | false | false |
| 0 | About Us – Heal For Peace & Compassion | | http://h4pc.or https://metaphysicsuniversity.com/ | University of | 12 | 18 | 2022-01-05 | 2022-07-18 | false | false |
| 0 | spiritual retreat centers near da nang | | http://hollandh https://metaphysicsuniversity.com/fi | Free Spiritual | 3 | 49 | 2022-04-05 | 2022-05-10 | false | false |
| 0 | Alexa top domain list || page 393 | | http://income. http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-24 | 2022-01-23 | false | false |
| 0 | On the very idea of Buddhist ethics – The Indian Philosop | http://indianpt http://metaphysicsuniversity.com/ | Metaphysical | 49 | 208 | 2022-02-26 | 2022-05-03 | false | true |
| 0 | spiritual retreat ideas for adults | | http://infidelje https://metaphysicsuniversity.com/fi | Spiritual Retr | 19 | 12 | 2022-02-01 | 2022-07-01 | false | false |
| 0 | Alexa top domain list || page 393 | | http://janhit.in http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-02 | 2022-02-01 | false | false |
| 0 | Alexa top domain list || page 393 | | http://july.co.ir http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Karmic Beats: Earth Day Meditation + PLASTIC CRINKL | http://karmicb http://metaphysicsuniversity.com/ | Metaphysics | 48 | 119 | 2021-05-27 | 2022-05-09 | false | false |
| 0 | Karmic Beats: Earth Day Meditation + PLASTIC CRINKL | http://karmicb http://metaphysicsuniversity.com/ | Metaphysics | 48 | 119 | 2021-05-27 | 2022-05-09 | false | false |
| 0 | Karmic Beats: Earth Day Meditation + PLASTIC CRINKL | http://karmicb http://metaphysicsuniversity.com/ | Metaphysics | 48 | 119 | 2021-05-27 | 2022-05-09 | false | false |
| 0 | Karmic Beats: Earth Day Meditation + PLASTIC CRINKL | http://karmicb http://metaphysicsuniversity.com/ur | Metaphysical | 48 | 119 | 2022-02-02 | 2022-05-09 | false | false |
| 0 | Alexa top domain list || page 393 | | http://ketaki.c http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-07 | 2022-02-01 | false | false |
| 0 | Healing through Nada Yoga | KolKata Konnector | http://kolkatak http://metaphysicsuniversity.com/ | Metaphysics | 15 | 85 | 2021-05-13 | 2022-07-22 | false | false |
| 0 | Healing through Nada Yoga | KolKata Konnector | http://kolkatak http://metaphysicsuniversity.com/ | Metaphysics | 15 | 85 | 2021-05-13 | 2022-07-22 | false | false |
| 0 | Healing through Nada Yoga | KolKata Konnector | http://kolkatak http://metaphysicsuniversity.com/ | Metaphysical | 15 | 85 | 2021-05-13 | 2022-07-22 | false | false |
| 0 | Healing through Nada Yoga | KolKata Konnector | http://kolkatak http://metaphysicsuniversity.com/ur | Metaphysical | 15 | 85 | 2021-05-13 | 2022-07-22 | false | false |
| 0 | Ladysmith Yoga: OM | | http://ladysmit http://metaphysicsuniversity.com/ | Metaphysics | 121 | 26 | 2021-07-22 | 2022-06-04 | false | false |
| 0 | Ladysmith Yoga: OM | | http://ladysmit http://metaphysicsuniversity.com/ | Metaphysics | 121 | 26 | 2021-07-22 | 2022-06-04 | false | false |
| 0 | Ladysmith Yoga: OM | | http://ladysmit http://metaphysicsuniversity.com/ | Metaphysical | 121 | 26 | 2021-07-22 | 2022-06-04 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Ladysmith Yoga: OM | http://ladysmit | http://metaphysicsuniversity.com/un | Metaphysical | 121 | 26 | 2021-07-22 | 2022-06-04 | false | false |
| 0 | Alexa top domain list || page 393 | http://linkdona | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-03 | 2022-02-11 | false | false |
| 0 | spiritual retreat miami | http://litemedv | https://metaphysicsuniversity.com/f | Free Spiritual | 4 | 10 | 2022-01-30 | 2022-07-21 | false | false |
| 0 | Wits Student Self Service Login - Loginally | http://loginally | https://metaphysicsuniversity.com/ | Metaphysical | 10 | 27 | 2022-02-08 | 2022-07-24 | false | false |
| 0 | Alexa top domain list || page 144 | http://madhuri | http://metaphysicsuniversity.com/ | metaphysicsu | 1200 | 1205 | 2021-11-05 | 2022-03-22 | false | true |
| 0 | vipassana meditation retreat north carolina | http://madtec. | https://metaphysicsuniversity.com/f | Free Spiritual | 19 | 81 | 2022-01-30 | 2022-06-22 | false | false |
| 0 | Alexa top domain list || page 393 | http://major.cc | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-08 | 2022-02-03 | false | false |
| 0 | Alexa top domain list || page 393 | http://mandak | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-16 | 2022-01-30 | false | false |
| 0 | Meditation Matters - St. John's Center: The value of sittin | http://meditati | http://metaphysicsuniversity.com/ | Metaphysics c | 21 | 141 | 2022-01-21 | 2022-06-25 | false | false |
| 0 | Meditation Matters - St. John's Center: The value of sittin | http://meditati | http://metaphysicsuniversity.com/ | Metaphysical | 21 | 141 | 2022-01-21 | 2022-06-25 | false | false |
| 0 | Meditation Matters - St. John's Center: The value of sittin | http://meditati | http://metaphysicsuniversity.com/ | Metaphysical | 21 | 141 | 2022-01-21 | 2022-06-25 | false | false |
| 0 | Meditation Matters - St. John's Center: The value of sittin | http://meditati | http://metaphysicsuniversity.com/un | Metaphysics c | 21 | 141 | 2021-06-12 | 2022-06-25 | false | false |
| 0 | A COMPENDIUM OF METAPHYSICS- PART ONE | Met | http://metaphy | http://metaphysicsuniversity.com/ | University of I | 7 | 31 | 2022-02-07 | 2022-07-06 | false | false |
| 0 | Alexa top domain list || page 393 | http://muchmc | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-28 | 2022-02-04 | false | false |
| 0 | University of Metaphysical Sciences in Van Meter, Ohio, | http://myfists.c | https://metaphysicsuniversity.com/ | Visit Website | 9 | 55 | 2022-05-21 | 2022-07-06 | false | false |
| 0 | Alexa top domain list || page 393 | http://new.net | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-24 | 2022-02-11 | false | false |
| 0 | Alexa top domain list || page 393 | http://newfilm: | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-08 | 2022-01-12 | false | false |
| 0 | Newsportal USENET - Re: combine two jpegs? | http://news2w | https://metaphysicsuniversity.com/ | https://metapl | 11 | 67 | 2022-03-20 | 2022-03-22 | false | false |
| 0 | metaphysical counseling degree | http://nicis.fr/v | https://metaphysicsuniversity.com/s | Spiritual Cour | 27 | 6 | 2022-01-07 | 2022-03-20 | false | true |
| 0 | spiritual retreat ideas for adults | http://odyssey | https://metaphysicsuniversity.com/f | Spiritual Retre | 9 | 37 | 2022-01-30 | 2022-07-19 | false | false |
| 0 | spiritual retreat ideas for adults | http://odyssey | https://metaphysicsuniversity.com/f | Free Spiritual | 9 | 37 | 2022-01-30 | 2022-07-19 | false | false |
| 0 | Alexa top domain list || page 393 | http://oneman | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-15 | 2022-01-31 | false | false |
| 0 | Doctorate Degree vs Masters - Bing | http://openbar | https://metaphysicsuniversity.com/u | metaphysicsu | 17 | 120 | 2022-03-23 | 2022-03-23 | false | false |
| 0 | channeling spiritual energy - Bing | http://openbar | https://metaphysicsuniversity.com/r | metaphysicsu | 16 | 118 | 2021-09-05 | 2022-01-09 | false | true |
| 0 | OSHOINME: SOME EARLY DISCIPLES OF OSHO | http://oshoinn | http://metaphysicsuniversity.com/ | Metaphysical | 24 | 58 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | OSHOINME: SOME EARLY DISCIPLES OF OSHO | http://oshoinn | http://metaphysicsuniversity.com/ | Metaphysical | 24 | 58 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | OSHOINME: SOME EARLY DISCIPLES OF OSHO | http://oshoinn | http://metaphysicsuniversity.com/ | Metaphysics c | 24 | 58 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | OSHOINME: SOME EARLY DISCIPLES OF OSHO | http://oshoinn | http://metaphysicsuniversity.com/ | Metaphysical | 24 | 58 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | What are spirituality retreats? download download online | http://ouarzaz | https://metaphysicsuniversity.com/f | Free Spiritual | 64 | 27 | 2022-02-24 | 2022-02-24 | false | false |
| 0 | metaphysics - Search | http://ouarzaz | https://metaphysicsuniversity.com/u | Metaphysical | 91 | 93 | 2022-02-01 | 2022-02-03 | false | true |
| 0 | Master S In Mathematical Sciences Degree African Instit | http://pdf.usdi | http://metaphysicsuniversity.com/w | Metaphysics I | 101 | 11 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | India My Walden Pond: Tiruvannamalai - Manali : Reflect | http://peterind | http://metaphysicsuniversity.com/ | Metaphysics c | 59 | 25 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | India My Walden Pond: Tiruvannamalai - Manali : Reflect | http://peterind | http://metaphysicsuniversity.com/ | Metaphysical | 59 | 25 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | India My Walden Pond: Tiruvannamalai - Manali : Reflect | http://peterind | http://metaphysicsuniversity.com/ | Metaphysics c | 59 | 25 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | India My Walden Pond: Tiruvannamalai - Manali : Reflect | http://peterind | http://metaphysicsuniversity.com/un | Metaphysical | 59 | 25 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | Diploma+of+Science++Deakin+College | http://pornoda | https://metaphysicsuniversity.com/w | | 17 | 24 | 2022-05-31 | 2022-06-02 | false | true |
| 0 | Diploma+to+Degree++Humber+College | http://pornoda | https://metaphysicsuniversity.com/w | | 20 | 16 | 2022-06-23 | 2022-06-23 | false | false |
| 0 | Masters+Courses+Offered+by+University+of+Saskatche | http://pornoda | https://metaphysicsuniversity.com/w | | 22 | 18 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | Why choose Gaia Sagrada Ayahuasca retreat center? pc | http://ppqb-14 | https://metaphysicsuniversity.com/u | Gaia Sagrada | 70 | 57 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Prema Devii Yoga: Yoga Camp Sonoma 2016 Oct. 7, 8, 9 | http://premade | http://metaphysicsuniversity.com/ | Metaphysics I | 17 | 51 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | Prema Devii Yoga: Yoga Camp Sonoma 2016 Oct. 7, 8, 9 | http://premade | http://metaphysicsuniversity.com/ | Metaphysics I | 17 | 51 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | Prema Devii Yoga: Yoga Camp Sonoma 2016 Oct. 7, 8, 9 | http://premade | http://metaphysicsuniversity.com/ | Metaphysics I | 17 | 51 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | Prema Devii Yoga: Yoga Camp Sonoma 2016 Oct. 7, 8, 9 | http://premade | http://metaphysicsuniversity.com/un | Metaphysics I | 17 | 51 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | Prem Yoga Shala: MUJERES CONSCIENTES III | http://premyog | http://metaphysicsuniversity.com/ | Metaphysics c | 15 | 41 | 2021-10-17 | 2022-04-09 | false | false |
| 0 | Prem Yoga Shala: MUJERES CONSCIENTES III | http://premyog | http://metaphysicsuniversity.com/ | Metaphysical | 15 | 41 | 2021-10-17 | 2022-04-09 | false | false |
| 0 | Prem Yoga Shala: MUJERES CONSCIENTES III | http://premyog | http://metaphysicsuniversity.com/ | Metaphysics c | 15 | 41 | 2021-10-17 | 2022-04-09 | false | false |
| 0 | Prem Yoga Shala: MUJERES CONSCIENTES III | http://premyog | http://metaphysicsuniversity.com/un | Metaphysical | 15 | 41 | 2022-04-09 | 2022-04-09 | false | false |
| 0 | Prem Yoga Shala: MUJERES CONSCIENTES III | http://premyog | http://metaphysicsuniversity.com/un | Metaphysical | 15 | 41 | 2022-04-09 | 2022-04-09 | false | false |
| 0 | Alexa top domain list || page 393 | http://punecol | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-16 | 2022-02-01 | false | false |
| 0 | Can you get a PhD in metaphysics? - Search | http://qqtopwi | https://metaphysicsuniversity.com/u | Metaphysical | 82 | 36 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | Can you get a degree in metaphysics? - Search | http://qqtopwi | https://metaphysicsuniversity.com/u | Metaphysical | 72 | 35 | 2022-02-24 | 2022-02-24 | false | false |

Sheet

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Is a degree in metaphysics from a university good? onlin | http://qqtopwi | https://metaphysicsuniversity.com/u | Accreditation | 77 | 35 | | 2022-01-24 | 2022-06-18 | false | true |
| 0 | Is a degree in metaphysics from a university good? onlin | http://qqtopwi | https://metaphysicsuniversity.com/ | Metaphysical | 77 | 35 | | 2022-01-24 | 2022-06-18 | false | true |
| 0 | Is a degree in metaphysics from a university good? onlin | http://qqtopwi | https://metaphysicsuniversity.com/u | Metaphysics I | 77 | 35 | | 2022-01-24 | 2022-06-18 | false | true |
| 0 | What can I do with a degree in metaphysics? - Bing | http://qqtopwi | https://metaphysicsuniversity.com/u | Metaphysical | 82 | 55 | | 2022-01-16 | 2022-05-10 | false | true |
| 0 | What is the study of metaphysics? download - Bing | http://qqtopwi | https://metaphysicsuniversity.com/u | Metaphysical | 76 | | | 2022-01-07 | 2022-01-09 | false | true |
| 0 | Rand Pearson - Home | http://randpea | http://www.metaphysicsuniversity.c | http://www.me | 3 | 4 | | 2019-06-18 | 2022-02-08 | false | true |
| 0 | Alexa top domain list \|\| page 393 | http://rankmal | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | | 2022-01-17 | 2022-01-20 | false | false |
| 0 | P G Diploma Msc Degree In | http://resourc | http://metaphysicsuniversity.com/w | Metaphysics I | 152 | 94 | | 2022-06-23 | 2022-06-23 | false | false |
| 0 | P G Diploma Msc Degree In | http://resourc | http://metaphysicsuniversity.com/w | metaphysicsu | 152 | 94 | | 2022-06-23 | 2022-06-23 | false | false |
| 0 | What is the Bachelor's in Metaphysical Science? - Searc | http://roostab | https://metaphysicsuniversity.com/u | Metaphysical | 68 | 33 | | 2022-02-12 | 2022-02-12 | false | false |
| 0 | What is the Bachelor's in Metaphysical Science? - Searc | http://roostab | https://metaphysicsuniversity.com/u | Metaphysical | 68 | 33 | | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Where can I study metaphysics? - Search | http://roostab | https://metaphysicsuniversity.com/u | Metaphysical | 84 | 38 | | 2022-02-26 | 2022-02-26 | false | false |
| 0 | Why study metaphysics at UMS? - Search | http://roostab | https://metaphysicsuniversity.com/u | University of I | 56 | 35 | | 2022-01-19 | 2022-01-22 | false | false |
| 0 | Why study metaphysics at UMS? blog - Bing | http://roostab | https://metaphysicsuniversity.com/u | University of I | 58 | 50 | | 2022-01-08 | 2022-01-12 | false | true |
| 0 | Why study metaphysics at UMS? blog - Bing | http://roostab | https://metaphysicsuniversity.com/u | University of I | 58 | 50 | | 2022-01-08 | 2022-01-12 | false | false |
| 0 | Why study metaphysics at UMS? blog - Bing | http://roostab | https://metaphysicsuniversity.com/u | UMS Blog - U | 58 | 50 | | 2022-01-08 | 2022-05-31 | false | false |
| 0 | how to do a spiritual retreat at home | http://rubeltile | https://metaphysicsuniversity.com/fi | Spiritual Retr | 9 | 15 | | 2022-01-26 | 2022-05-30 | false | false |
| 0 | how to do a spiritual retreat at home | http://rubeltile | https://metaphysicsuniversity.com/fi | Spiritual Retr | 9 | 15 | | 2022-01-28 | 2022-01-30 | false | false |
| 0 | spiritual retreat ideas for adults | http://rubeltile | https://metaphysicsuniversity.com/fi | Spiritual Retr | 5 | 10 | | 2022-01-27 | 2022-07-01 | false | false |
| 0 | Alexa top domain list \|\| page 393 | http://searchh | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | | 2021-12-18 | 2022-02-06 | false | false |
| 0 | Doctorate+of+Education+in+Curriculum+and+Instruction | http://sekistas | https://metaphysicsuniversity.com/v | | 9 | 39 | | 2022-01-25 | 2022-01-28 | false | true |
| 0 | PhD+and+Research+Degrees++University+of+Southam | http://seksfotc | https://metaphysicsuniversity.com/v | | 9 | 33 | | 2022-07-10 | 2022-07-10 | true | false |
| 0 | Diploma+to+Degree++Humber+College | http://seksuzb | https://metaphysicsuniversity.com/v | | 13 | 33 | | 2022-03-31 | 2022-04-02 | false | false |
| 0 | Alexa top domain list \|\| page 393 | http://seohelp | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | | 2022-01-13 | 2022-01-19 | false | false |
| 0 | Bachelor+of+Science++The+University+of+Melbourne++ | http://sexporn | https://metaphysicsuniversity.com/v | | 6 | 26 | | 2022-04-30 | 2022-04-30 | false | true |
| 0 | Graduate+Certificate+of+Education++ECU | http://sexporn | https://metaphysicsuniversity.com/v | | 10 | 27 | | 2022-06-15 | 2022-06-15 | false | false |
| 0 | Bachelors+Degree+Program+in+Sonography | http://sikisgal | https://metaphysicsuniversity.com/v | Ultrasound Te | 14 | 39 | | 2022-01-02 | 2022-04-19 | false | false |
| 0 | PrePhysician+Assistant+Degree++Bachelor+of+Science | http://sikisgal | https://metaphysicsuniversity.com/v | | 15 | 35 | | 2021-11-22 | 2022-01-08 | false | true |
| 0 | Are there any spiritual retreats in the United States? forun | http://sphinks | https://metaphysicsuniversity.com/fi | Free Spiritual | 68 | 35 | | 2022-01-27 | 2022-03-01 | false | true |
| 0 | What is free retreats for everyone? - Search | http://sphinks | https://metaphysicsuniversity.com/fi | Free Spiritual | 66 | 36 | | 2022-02-02 | 2022-02-02 | false | false |
| 0 | What's the best way to take a spiritual retreat? blog forun | http://sphinks | https://metaphysicsuniversity.com/fi | Free Spiritual | 71 | 27 | | 2022-03-03 | 2022-03-03 | false | false |
| 0 | What's the best way to take a spiritual retreat? blog forun | http://sphinks | https://metaphysicsuniversity.com/fi | Free Spiritual | 71 | 27 | | 2022-03-03 | 2022-03-03 | false | false |
| 0 | Deree++American+College+of+Greece | http://statup.n | https://metaphysicsuniversity.com/v | | 15 | 39 | | 2022-07-16 | 2022-07-18 | true | false |
| 0 | PhD+Degree+Program+in+Pharmaceutical+Sciences+ar | http://statup.n | https://metaphysicsuniversity.com/v | | 16 | 41 | | 2022-04-26 | 2022-04-28 | false | true |
| 0 | spiritual retreat miami | http://steppinc | https://metaphysicsuniversity.com/fi | Free Spiritual | 8 | 14 | | 2022-03-26 | 2022-07-24 | false | false |
| 0 | May: Olivier Le Tonqueze Postdoc Position Doctor Of - S | http://stilemay | http://metaphysicsuniversity.com/ur | metaphysicsu | 10 | 28 | | 2022-02-02 | 2022-02-02 | false | false |
| 0 | May: Soottawat Benjakul Professor Full Doctor Of - Stile | http://stilemay | http://metaphysicsuniversity.com/ur | metaphysicsu | 11 | 30 | | 2021-10-20 | 2022-02-06 | false | true |
| 0 | Mode: Akintomide Akinsanola Research Associate Doctc | http://stilemoc | https://metaphysicsuniversity.com/u | metaphysicsu | 10 | 28 | | 2022-01-02 | 2022-04-12 | false | true |
| 0 | Mode: Erigene Rutayisire Research Coordinator Doctor C | http://stilemoc | https://metaphysicsuniversity.com/u | metaphysicsu | 10 | 28 | | 2022-03-25 | 2022-03-25 | false | false |
| 0 | Mode: Yacine Bendjeddou Professor Associate Doctor O | http://stilemoc | http://metaphysicsuniversity.com/ur | metaphysicsu | 9 | 26 | | 2022-05-12 | 2022-05-12 | false | false |
| 0 | How do I participate in the University of metaphysics onli | http://suning-i | https://metaphysicsuniversity.com/ | Metaphysical | 80 | 54 | | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics onli | http://suning-i | https://metaphysicsuniversity.com/ | Metaphysical | 80 | 54 | | 2022-01-16 | 2022-05-10 | false | true |
| 0 | How do I participate in the University of metaphysics onli | http://suning-i | https://metaphysicsuniversity.com/s | Student Cent | 80 | 54 | | 2022-01-16 | 2022-05-10 | false | true |
| 0 | What is free retreats for everyone? - Bing | http://suning-i | https://metaphysicsuniversity.com/fi | Free Spiritual | 85 | 32 | | 2022-01-13 | 2022-04-01 | false | true |
| 0 | What's the best way to take a spiritual retreat? blog forun | http://suning-i | https://metaphysicsuniversity.com/fi | Free Spiritual | 79 | 27 | | 2022-02-28 | 2022-02-28 | false | false |
| 0 | What's the best way to take a spiritual retreat? blog forun | http://suning-i | https://metaphysicsuniversity.com/fi | Free Spiritual | 79 | 27 | | 2022-02-28 | 2022-02-28 | false | false |
| 0 | Alexa top domain list \|\| page 393 | http://sushila. | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | | 2021-12-16 | 2022-01-26 | false | false |
| 0 | Awakening with Suzanne Lie: Becoming ONE-First Chak | http://suzanne | http://metaphysicsuniversity.com/ | Metaphysical | 37 | 202 | | 2022-05-12 | 2022-05-12 | false | false |
| 0 | Awakening with Suzanne Lie: Becoming ONE-First Chak | http://suzanne | http://metaphysicsuniversity.com/ | Metaphysics | 37 | 202 | | 2022-05-12 | 2022-05-12 | false | false |
| 0 | Awakening with Suzanne Lie: Becoming ONE-First Chak | http://suzanne | http://metaphysicsuniversity.com/ | Metaphysics | 37 | 202 | | 2022-05-12 | 2022-05-12 | false | false |
| 0 | Awakening with Suzanne Lie: Becoming ONE-First Chak | http://suzanne | http://metaphysicsuniversity.com/ur | Metaphysical | 37 | 202 | | 2022-05-12 | 2022-05-12 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Can you get a PhD in metaphysics? - Search | http://technop | https://metaphysicsuniversity.com/u | Metaphysical | 80 | 34 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Can you get a PhD in metaphysics? - Search | http://technop | https://metaphysicsuniversity.com/u | Metaphysics I | 80 | 34 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Can you get a degree in metaphysics? - Search | http://technop | https://metaphysicsuniversity.com/ | Metaphysics | 77 | 42 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Can you get a degree in metaphysics? - Search | http://technop | https://metaphysicsuniversity.com/ | Metaphysical | 77 | 42 | 2022-05-14 | 2022-05-14 | false | false |
| 0 | Do you need a degree to practice metaphysics? - Search | http://technop | https://metaphysicsuniversity.com/u | Metaphysical | 84 | 33 | 2022-05-12 | 2022-05-12 | false | false |
| 0 | Do you need a degree to practice metaphysics? - Search | http://technop | https://metaphysicsuniversity.com/u | Metaphysics I | 84 | 33 | 2022-05-12 | 2022-05-12 | false | false |
| 0 | How do I start becoming more spiritual? - Search | http://technop | https://metaphysicsuniversity.com/b | Becoming a S | 81 | 45 | 2021-12-15 | 2022-06-16 | false | true |
| 0 | Is metmetaphysics a science? - Search | http://technop | https://metaphysicsuniversity.com/b | Meet Our Fou | 74 | 78 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | Is metmetaphysics a science? - Search | http://technop | https://metaphysicsuniversity.com/b | Metaphysical | 74 | 78 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | What is an example of metaphysics? - Search | http://technop | https://metaphysicsuniversity.com/fi | What is Metap | 81 | 89 | 2022-05-28 | 2022-05-28 | false | false |
| 0 | Where can I get a degree in metaphysics - Bing | http://technop | https://metaphysicsuniversity.com/u | Metaphysical | 77 | 44 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | Where can I get a degree in metaphysics - Bing | http://technop | https://metaphysicsuniversity.com/u | Metaphysical | 77 | 44 | 2021-10-14 | 2022-01-24 | false | false |
| 0 | Where can I go to college to become a metaphysician? - | http://technop | https://metaphysicsuniversity.com/u | Metaphysical | 75 | 31 | 2022-01-06 | 2022-01-06 | false | false |
| 0 | Where can I go to college to become a metaphysician? - | http://technop | https://metaphysicsuniversity.com/u | University of | 75 | 31 | 2022-01-06 | 2022-01-06 | false | false |
| 0 | Why is it called metaphysics? - Search | http://technop | https://metaphysicsuniversity.com/fi | What is Metap | 90 | 70 | 2022-06-09 | 2022-06-09 | false | false |
| 0 | Requirements+for+a+Bachelors+Degree+It+University+c | http://telegran | http://metaphysicsuniversity.com/wp | | 20 | 22 | 2022-05-14 | 2022-05-16 | false | true |
| 0 | metaphysical关键词相关网站 | http://top5000 | http://metaphysicsuniversity.com/ | https://metaph | 2041 | 5612 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | metaphysical关键词相关网站 | http://top5000 | http://metaphysicsuniversity.com/ | http://metaph | 2041 | 5612 | 2022-02-13 | 2022-03-15 | false | true |
| 0 | Alexa top domain list || page 393 | http://topdoma | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-03 | 2022-02-07 | false | false |
| 0 | Alexa top domain list || page 393 | http://topmillic | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-19 | false | false |
| 0 | Alexa top domain list || page 393 | http://topseo.r | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 0 | You Ve Earned Your M Sc Ed Degree | http://tupperw | http://metaphysicsuniversity.com/wp | | 158 | 95 | 2022-07-16 | 2022-07-16 | true | false |
| 0 | You Ve Earned Your M Sc Ed Degree | http://tupperw | http://metaphysicsuniversity.com/wp | Metaphysics I | 158 | 95 | 2022-07-16 | 2022-07-16 | true | false |
| 0 | You Ve Earned Your M Sc Ed Degree | http://tupperw | http://metaphysicsuniversity.com/wp | Metaphysics I | 158 | 95 | 2022-07-16 | 2022-07-16 | true | false |
| 0 | You Ve Earned Your M Sc Ed Degree | http://tupperw | http://metaphysicsuniversity.com/wp | | 158 | 95 | 2022-07-16 | 2022-07-16 | true | false |
| 0 | Can you get a PhD in metaphysics? - Bing | http://ubet-18: | https://metaphysicsuniversity.com/u | Metaphysical | 83 | 32 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | Is a degree in metaphysics from a university good? - Bing | http://ubet-18: | https://metaphysicsuniversity.com/u | Metaphysical | 79 | 48 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | What is Doctor of metaphysics? - Bing | http://ubet-18: | https://metaphysicsuniversity.com/u | Metaphysical | 70 | 64 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | Why choose Gaia Sagrada Ayahuasca retreat center? pc | http://ubet-18: | https://metaphysicsuniversity.com/u | Gaia Sagrada | 81 | 42 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | Why study metaphysics at UMS? - Bing | http://ubet-18: | https://metaphysicsuniversity.com/v | Metaphysical | 63 | 32 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | Why study metaphysics at UMS? - Bing | http://ubet-18: | https://metaphysicsuniversity.com/v | metaphysicsu | 63 | 32 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | Why study metaphysics at UMS? - Bing | http://ubet-18: | https://metaphysicsuniversity.com/v | University of | 63 | 32 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | Why study metaphysics at UMS? blog forum - Bing | http://ubet-18: | https://metaphysicsuniversity.com/v | Metaphysical | 77 | 34 | 2022-01-13 | 2022-01-13 | false | false |
| 0 | Why study metaphysics at UMS? blog forum - Bing | http://ubet-18: | https://metaphysicsuniversity.com/v | metaphysicsu | 77 | 34 | 2022-01-13 | 2022-01-13 | false | false |
| 0 | Why study metaphysics at UMS? blog forum - Bing | http://ubet-18: | https://metaphysicsuniversity.com/v | University of | 77 | 34 | 2022-01-13 | 2022-01-13 | false | false |
| 0 | Why study metaphysics at UMS? blog forum - Bing | http://ubet-18: | https://metaphysicsuniversity.com/u | UMS Blog - U | 77 | 34 | 2022-01-13 | 2022-01-13 | false | false |
| 0 | metaphysical degree programs - Bing | http://ubet-18: | https://metaphysicsuniversity.com/ | Metaphysical | 77 | 41 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | metaphysical degree programs - Bing | http://ubet-18: | https://metaphysicsuniversity.com/ | Metaphysical | 77 | 41 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | metaphysical degree programs - Bing | http://ubet-18: | https://metaphysicsuniversity.com/ | Metaphysics I | 77 | 41 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | Universal DirectoryMetaphysical Degree - Details - | http://unimin.c | http://metaphysicsuniversity.com/ | Metaphysical | 13 | 30 | 2017-10-28 | 2022-05-19 | false | false |
| 0 | Universal Directory - Society > Religion and Spirituality > | http://unimin.c | http://metaphysicsuniversity.com/ | Metaphysical | 31 | 58 | 2018-12-01 | 2022-02-01 | false | true |
| 0 | Alexa top domain list || page 393 | http://urldirect | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | Living Ashtanga: My Love Letter to the Primary Series | http://vedrana | http://metaphysicsuniversity.com/ | Metaphysics < | 37 | 41 | 2022-03-14 | 2022-03-14 | false | false |
| 0 | Living Ashtanga: My Love Letter to the Primary Series | http://vedrana | http://metaphysicsuniversity.com/ | Metaphysics I | 37 | 41 | 2022-03-14 | 2022-03-14 | false | false |
| 0 | Living Ashtanga: My Love Letter to the Primary Series | http://vedrana | http://metaphysicsuniversity.com/ | Metaphysical | 37 | 41 | 2022-03-14 | 2022-03-14 | false | false |
| 0 | Living Ashtanga: My Love Letter to the Primary Series | http://vedrana | http://metaphysicsuniversity.com/ | Metaphysics < | 37 | 41 | 2022-03-14 | 2022-04-22 | false | false |
| 0 | Wits Student Self Service Login - Loginify | http://voiceoft | http://metaphysicsuniversity.com/ | Metaphysical | 17 | | 2022-02-02 | 2022-04-22 | false | true |
| 0 | DasIst: Bachelor Of Science In Educational Studies Mara | http://wadezig | https://metaphysicsuniversity.com/ur | metaphysicsu | 10 | 28 | 2021-12-21 | 2022-06-05 | false | true |
| 0 | DasIst: Bachelor Of Science In Tourism Management L S | http://wadezig | https://metaphysicsuniversity.com/ur | metaphysicsu | 6 | 20 | 2022-05-20 | 2022-05-20 | false | false |
| 0 | DasIst: Degree Overview Bachelor Of Science B S Degre | http://wadezig | https://metaphysicsuniversity.com/ur | metaphysicsu | 11 | 30 | 2021-09-28 | 2022-01-15 | false | true |
| 0 | DasIst: Translation Research Projects 2 Doctor Of Philos | http://wadezig | https://metaphysicsuniversity.com/ur | metaphysicsu | 8 | 24 | 2022-03-27 | 2022-03-27 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | DasIst: Uc Berkeley Dorm Unit 1 Room Tour Youtube - A | http://wadezig | http://metaphysicsuniversity.com/ur | metaphysicsu | 9 | 26 | 2022-06-06 | 2022-06-06 | false | false |
| 0 | DasIst: Begin Your Bachelor S Degree At A Community ( | http://wadezig | http://metaphysicsuniversity.com/ur | metaphysicsu | 10 | 28 | 2022-01-11 | 2022-01-14 | false | false |
| 0 | DasIst: Article Why I Have Left The Assemblies Of God & | http://wadezig | http://metaphysicsuniversity.com/ur | metaphysicsu | 9 | 26 | 2022-02-27 | 2022-02-27 | false | false |
| 0 | DasIst: Bachelor Of Science In Pharmacy Davao Doctors | http://wadezig | http://metaphysicsuniversity.com/ur | metaphysicsu | 7 | 22 | 2023-03-23 | 2022-03-23 | false | false |
| 0 | DasIst: Bachelor Of Science B S Degree In Computer Fo | http://wadezig | http://metaphysicsuniversity.com/ur | metaphysicsu | 10 | 28 | 2022-02-25 | 2022-02-27 | false | false |
| 0 | DasIst: Bachelor Of Science B S Degree In Organization | http://wadezig | http://metaphysicsuniversity.com/ur | metaphysicsu | 11 | 30 | 2021-11-07 | 2022-04-20 | false | true |
| 0 | DasIst: Madeline G Roman Bachelor Of Science Sam H | http://wadezig | http://metaphysicsuniversity.com/ur | metaphysicsu | 11 | 30 | 2021-09-23 | 2022-01-12 | false | true |
| 0 | Alexa top domain list \|\| page 393 | http://webran | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 0 | Alexa top domain list \|\| page 393 | http://webran | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-19 | false | false |
| 0 | What Is A Certified Medication Aide: Fast Breathing Med | https://metaphysicsuniversity.com/v ... | Retrieve C | 73 | 83 | 2022-07-03 | 2022-07-03 | true | false |
| 0 | What Is A Certified Medication Aide: Fast Breathing Med | https://metaphysicsuniversity.com/v | Pranayama & | 73 | 83 | 2022-07-03 | 2022-07-03 | true | false |
| 0 | Why I quit transcendental meditation: Why I quit Transce | http://whyiquit | Metaphysical | 77 | 70 | 2019-03-30 | 2022-07-06 | false | false |
| 0 | Why I quit transcendental meditation: Why I quit Transce | http://whyiquit | Metaphysics & | 77 | 70 | 2019-03-30 | 2022-07-06 | false | false |
| 0 | Alexa top domain list \|\| page 393 | http://worldwe | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 0 | Alexa top domain list \|\| page 508 | http://www.10 | http://metaphysicsuniversity.com/ | metaphysicsu | 730 | 735 | 2020-12-31 | 2022-01-03 | false | true |
| 0 | Alexa top domain list \|\| page 508 | http://www.10 | http://metaphysicsuniversity.com/ | metaphysicsu | 730 | 735 | 2021-05-02 | 2022-01-05 | false | true |
| 0 | Alexa top domain list \|\| page 393 | http://www.3g | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-03 | 2022-02-03 | false | true |
| 0 | Alexa top domain list \|\| page 393 | http://www.ag | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-03 | 2022-02-19 | false | true |
| 0 | Why Shakti Daya Kaur and what does is mean? — Alicia | http://www.ali | http://metaph | 5 | 31 | 2021-06-06 | 2022-06-30 | false | false |
| 0 | Alexa top domain list \|\| page 393 | http://www.all | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-05 | 2022-02-10 | false | false |
| 0 | Boepost: Bachelor Of Science In Applied Technology Ma | http://www.arr | http://metaphysicsuniversity.com/ur | metaphysicsu | 10 | 28 | 2021-09-18 | 2022-05-20 | false | false |
| 0 | Boepost: Bachelor Of Science In Computer Networking A | http://www.arr | http://metaphysicsuniversity.com/ur | metaphysicsu | 11 | 30 | 2021-11-07 | 2022-04-03 | false | true |
| 0 | Boepost: Accelerated Bachelor Of Science In Nursing Sc | http://www.arr | http://metaphysicsuniversity.com/ur | metaphysicsu | 11 | 30 | 2021-09-29 | 2022-01-05 | false | true |
| 0 | Boepost: Bachelor S Degree In Media Studies New York | http://www.arr | http://metaphysicsuniversity.com/ur | metaphysicsu | 11 | 30 | 2021-11-05 | 2022-04-06 | false | true |
| 0 | Boepost: Communications And Journalism Bachelor S D | http://www.arr | http://metaphysicsuniversity.com/ur | metaphysicsu | 10 | 28 | 2021-12-18 | 2022-06-04 | false | true |
| 0 | Boepost: Bachelor Of Science In Electrical Engineering ( | http://www.arr | http://metaphysicsuniversity.com/ur | metaphysicsu | 10 | 28 | 2021-12-01 | 2022-05-15 | false | true |
| 0 | Boepost: Bfa Photography Bachelor S Degree In Photogr | http://www.arr | http://metaphysicsuniversity.com/ur | metaphysicsu | 10 | 28 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | Alexa top domain list \|\| page 393 | http://www.an | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-07 | 2022-02-05 | false | false |
| 0 | Alexa top domain list \|\| page 393 | http://www.be | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 0 | Alexa top domain list \|\| page 393 | http://www.be | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-18 | false | false |
| 0 | Wah: M1569 Grad Prog Final Bachelor Of Science Doct | http://www.ble | http://metaphysicsuniversity.com/ur | metaphysicsu | 10 | 28 | 2022-02-15 | 2022-05-05 | false | false |
| 0 | Wah: Noffisat Oki Orise Post Dcotoral Fellow Doctor Of - | http://www.ble | http://metaphysicsuniversity.com/ur | metaphysicsu | 10 | 28 | 2021-11-17 | 2022-01-17 | false | true |
| 0 | Wah: Hamilton Chinwenyi Head Of Division Doctor Of - H | http://www.ble | http://metaphysicsuniversity.com/ur | metaphysicsu | 9 | 26 | 2022-04-05 | 2022-04-07 | false | false |
| 0 | Alexa top domain list \|\| page 393 | http://www.cri | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-06 | 2022-02-01 | false | false |
| 0 | Alexa top domain list \|\| page 393 | http://www.dis | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-13 | 2022-02-03 | false | false |
| 0 | spiritual retreat miami | http://www.es | https://metaphysicsuniversity.com/f | Free Spiritual | 21 | 41 | 2022-02-01 | 2022-03-16 | false | true |
| 0 | spiritual retreat centers near da nang | http://www.ho | https://metaphysicsuniversity.com/f | Free Spiritual | 3 | 49 | 2022-04-02 | 2022-05-06 | false | false |
| 0 | Alexa top domain list \|\| page 393 | http://www.inc | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-07 | 2022-02-04 | false | false |
| 0 | Alexa top domain list \|\| page 393 | http://www.jul | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-13 | 2022-02-05 | false | false |
| 0 | Alexa top domain list \|\| page 393 | http://www.ke | http://metaphysicsuniversity.com/ | Metaphysics | 1794 | 1799 | 2021-12-30 | 2022-02-08 | false | false |
| 0 | Degree Title Related Keywords & Suggestions - Degree | http://www.ke | http://metaphysicsuniversity.com/w | Metaphysics | 172 | 82 | 2021-10-04 | 2022-06-19 | false | true |
| 0 | Sacred Spiritual Symbols Related Keywords & Suggestio | http://www.ke | https://metaphysicsuniversity.com/v | Symbols Spiri | 72 | 51 | 2021-09-27 | 2022-06-16 | false | true |
| 0 | Alexa top domain list \|\| page 393 | http://www.list | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-03 | 2022-02-06 | false | false |
| 0 | Alexa top domain list \|\| page 393 | http://www.lov | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-03 | 2022-02-04 | false | false |
| 0 | Alexa top domain list \|\| page 393 | http://www.mz | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-04 | 2022-02-01 | false | false |
| 0 | Alexa top domain list \|\| page 393 | http://www.mz | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-04 | 2022-02-08 | false | false |
| 0 | Alexa top domain list \|\| page 393 | http://www.mz | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-27 | 2022-01-29 | false | false |
| 0 | Ines Beyer \| Personensuche - Kontakt, Bilder, Profile & n | http://www.na | https://metaphysicsuniversity.com/u | Ines Beyer - N | 64 | 8 | 2022-04-11 | 2022-05-25 | false | false |
| 0 | Alexa top domain list \|\| page 393 | http://www.ne | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-06 | 2022-02-04 | false | false |
| 0 | Alexa top domain list \|\| page 393 | http://www.off | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-10 | 2022-02-03 | false | false |
| 0 | Alexa top domain list \|\| page 393 | http://www.on | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-30 | 2022-01-31 | false | false |

Sheet

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | accredited accounting degree online - Bing | http://www.op | http://metaphysicsuniversity.com/ur | metaphysicsu | 15 | 118 | 2022-01-08 | 2022-01-10 | false | true |
| 0 | ba bachelor - Bing | http://www.op | http://metaphysicsuniversity.com/ur | metaphysicsu | 16 | 118 | 2021-10-18 | 2022-03-17 | false | true |
| 0 | Doctorate Degree Certificate Samples - Bing | http://www.op | http://metaphysicsuniversity.com/ur | metaphysicsu | 15 | 118 | 2022-01-07 | 2022-01-07 | false | false |
| 0 | Doctorate Degree vs Masters - Bing | http://www.op | http://metaphysicsuniversity.com/ur | metaphysicsu | 17 | 120 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | Doctorate Diploma - Bing | http://www.op | http://metaphysicsuniversity.com/ur | metaphysicsu | 16 | 139 | 2022-05-15 | 2022-05-15 | false | false |
| 0 | Doctorate of Theology - Bing | http://www.op | http://metaphysicsuniversity.com/ur | metaphysicsu | 15 | 118 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | Doctorate vs Masters Degree - Bing | http://www.op | https://metaphysicsuniversity.com/u | metaphysicsu | 17 | 120 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | PhD Degree Certificate Sample - Bing | http://www.op | http://metaphysicsuniversity.com/ur | metaphysicsu | 15 | 118 | 2022-01-24 | 2022-01-26 | false | true |
| 0 | The Study Of Metaphysics | http://www.pc | https://metaphysicsuniversity.com/ | Go Now | 40 | 119 | 2021-11-08 | 2022-02-27 | false | false |
| 0 | LogIn University Of Metaphysical Sciences Student Or Si | http://www.po | https://metaphysicsuniversity.com/n | Login - Unive | 25 | 71 | 2021-09-07 | 2022-01-31 | false | true |
| 0 | LogIn University Of Metaphysical Sciences Student Or Si | http://www.po | https://metaphysicsuniversity.com/s | Detail | 25 | 71 | 2021-09-07 | 2022-01-31 | false | true |
| 0 | LogIn University Of Metaphysical Sciences Student Or Si | http://www.po | https://metaphysicsuniversity.com/n | Detail | 25 | 71 | 2021-09-07 | 2022-01-31 | false | true |
| 0 | LogIn University Of Metaphysical Sciences Student Or Si | http://www.po | https://metaphysicsuniversity.com/s | Student Cent | 25 | 71 | 2021-09-07 | 2022-01-31 | false | true |
| 0 | Alexa top domain list \|\| page 393 | http://www.pu | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-12 | 2022-02-06 | false | false |
| 0 | Alexa top domain list \|\| page 393 | http://www.rar | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-18 | false | false |
| 0 | Alexa top domain list \|\| page 393 | http://www.req | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-04 | 2022-02-11 | false | false |
| 0 | Alexa top domain list \|\| page 393 | http://www.se | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-28 | 2022-02-05 | false | false |
| 0 | Alexa top domain list \|\| page 393 | http://www.se | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-19 | false | false |
| 0 | Alexa top domain list \|\| page 393 | http://www.su | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-08 | 2022-02-18 | false | true |
| 0 | Alexa top domain list \|\| page 393 | http://www.tor | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 0 | Alexa top domain list \|\| page 393 | http://www.tor | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 0 | Universal Directory - Society > Religion and Spirituality > | http://www.un | http://metaphysicsuniversity.com/ | Metaphysical | 31 | 58 | 2018-11-19 | 2022-01-24 | false | true |
| 0 | Alexa top domain list \|\| page 393 | http://www.url | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-02-10 | 2022-04-20 | false | false |
| 0 | DasIst: Bachelor Of Science In Civil Engineering Univers | http://www.wa | http://metaphysicsuniversity.com/ur | metaphysicsu | 10 | 28 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | DasIst: Bachelor Of Science B Sc Medical Laboratory Te | http://www.wa | http://metaphysicsuniversity.com/ur | metaphysicsu | 5 | 18 | 2022-06-17 | 2022-06-17 | false | false |
| 0 | DasIst: Bachelor S Degree How Many Years Examples A | http://www.wa | http://metaphysicsuniversity.com/ur | metaphysicsu | 10 | 28 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | DasIst: Bachelor Of Science In Electrical Engineering Co | http://www.wa | http://metaphysicsuniversity.com/ur | metaphysicsu | 9 | 26 | 2021-12-26 | 2022-06-13 | false | true |
| 0 | DasIst: Uc Berkeley Become A Civil Environmental Engir | http://www.wa | http://metaphysicsuniversity.com/ur | metaphysicsu | 9 | 26 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | DasIst: Bachelor Of Science In Electrical Engineering De | http://www.wa | http://metaphysicsuniversity.com/ur | metaphysicsu | 9 | 26 | 2022-06-06 | 2022-06-06 | false | false |
| 0 | DasIst: 10 Benefits Of Having A College Degree Bachelo | http://www.wa | http://metaphysicsuniversity.com/ur | metaphysicsu | 6 | 20 | 2022-06-12 | 2022-06-12 | false | false |
| 0 | DasIst: Bachelor S Degree Programs College Of Comput | http://www.wa | http://metaphysicsuniversity.com/ur | metaphysicsu | 11 | 30 | 2021-08-28 | 2022-03-07 | false | true |
| 0 | Alexa top domain list \|\| page 393 | http://www.we | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 0 | Diploma+of+Accounting++Diploma+In+++Monarch+Instit | http://xxxderle | https://metaphysicsuniversity.com/v | | 9 | 31 | 2022-02-22 | 2022-06-06 | false | false |
| 0 | Requirements+for+a+Bachelors+Degree++College+of+L | http://xxxderle | https://metaphysicsuniversity.com/v | | 14 | 34 | 2022-06-11 | 2022-06-13 | false | true |
| 0 | YOGA LIFE: Are you on your way to Bodhisattva? | http://yoga108 | http://metaphysicsuniversity.com/ | Metaphysics | 13 | 42 | 2022-05-01 | 2022-05-01 | false | false |
| 0 | YOGA LIFE: Are you on your way to Bodhisattva? | http://yoga108 | http://metaphysicsuniversity.com/ | Metaphysics | 13 | 42 | 2022-05-01 | 2022-05-01 | false | false |
| 0 | YOGA LIFE: Are you on your way to Bodhisattva? | http://yoga108 | http://metaphysicsuniversity.com/ur | Metaphysical | 13 | 42 | 2022-05-01 | 2022-05-01 | false | false |
| 0 | YOGA LIFE: Are you on your way to Bodhisattva? | http://yoga108 | http://metaphysicsuniversity.com/ | Metaphysical | 13 | 42 | 2022-05-01 | 2022-05-01 | false | false |
| 0 | Yoga in the Dragon's Den: Yoga teacher trainings, the bu | http://yogadra | http://metaphysicsuniversity.com/ | Metaphysics | 211 | 516 | 2021-04-18 | 2022-07-24 | false | false |
| 0 | Yoga in the Dragon's Den: Yoga teacher trainings, the bu | http://yogadra | http://metaphysicsuniversity.com/ | Metaphysics | 211 | 516 | 2021-04-18 | 2022-07-24 | false | false |
| 0 | Yoga in the Dragon's Den: Yoga teacher trainings, the bu | http://yogadra | http://metaphysicsuniversity.com/ | Metaphysics | 211 | 516 | 2021-04-18 | 2022-07-24 | false | false |
| 0 | Yoga in the Dragon's Den: Yoga teacher trainings, the bu | http://yogadra | http://metaphysicsuniversity.com/ur | Metaphysical | 211 | 516 | 2021-05-22 | 2022-07-24 | false | false |
| 0 | Yoga in the Dragon's Den: Yoga teacher trainings, the bu | http://yogadra | http://metaphysicsuniversity.com/ur | Metaphysical | 211 | 516 | 2021-05-22 | 2022-07-24 | false | false |
| 0 | 40 Plus and All is Well: Crystals for chakra healing - Thrc | https://40plus. | http://metaphysicsuniversity.com/ | Metaphysical | 34 | 113 | 2022-01-14 | 2022-03-26 | false | false |
| 0 | 40 Plus and All is Well: Crystals for chakra healing - Thrc | https://40plus. | http://metaphysicsuniversity.com/ | Metaphysics | 34 | 113 | 2022-01-14 | 2022-03-26 | false | false |
| 0 | 40 Plus and All is Well: Crystals for chakra healing - Thrc | https://40plus. | http://metaphysicsuniversity.com/ | Metaphysics | 34 | 113 | 2022-01-14 | 2022-03-26 | false | false |
| 0 | 40 Plus and All is Well: Crystals for chakra healing - Thrc | https://40plus. | http://metaphysicsuniversity.com/ur | Metaphysical | 34 | 113 | 2022-01-14 | 2022-03-26 | false | false |
| 0 | spiritual awakening retreats near me | https://achary | https://metaphysicsuniversity.com/f | Free Spiritual | 7 | 14 | 2022-01-29 | 2022-04-06 | false | false |
| 0 | University Of Metaphysical Sciences Student Login-Hom | https://activat | https://metaphysicsuniversity.com/ | | 10 | 22 | 2022-02-04 | 2022-05-16 | false | false |
| 0 | University Of Metaphysical Sciences Student Login-Hom | https://activat | https://metaphysicsuniversity.com/s | Student Cent | 10 | 22 | 2022-02-04 | 2022-05-16 | false | true |
| 0 | University Of Metaphysics Login-University of Metaphysic | https://activat | https://metaphysicsuniversity.com/ | Metaphysical | 5 | 22 | 2022-02-05 | 2022-05-04 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Metaphysics Login-University of Metaphysic | https://activat | https://metaphysicsuniversity.com/s | Login - Univer | 5 | 22 | 2022-02-05 | 2022-05-04 | false | true |
| 0 | metaphysical counseling degree | | https://advanc | https://metaphysicsuniversity.com/s Spiritual Cour | 5 | 62 | 2022-01-15 | 2022-02-03 | false | true |
| 0 | Universityofmetaphysics.com | | https://advanc | https://metaphysicsuniversity.com/ Go URL | 12 | 109 | 2021-08-29 | 2022-02-12 | false | true |
| 0 | university of metaphysical sciences student ✓ Student Lc | https://ahmsp | https://metaphysicsuniversity.com/e | Metaphysical | 20 | 89 | 2020-12-20 | 2022-02-26 | false | false |
| 0 | university of metaphysical sciences student ✓ Student Lc | https://ahmsp | https://metaphysicsuniversity.com/e | Tuition and P | 20 | 89 | 2020-12-20 | 2022-02-26 | false | false |
| 0 | university of metaphysics ✓ Member Login - University of | https://ahmsp | https://metaphysicsuniversity.com/ | Metaphysical | 10 | 89 | 2020-10-25 | 2022-02-03 | false | true |
| 0 | AIPEU,Gr.-C Bhubaneswar, Odisha: Yoga Training Sess | https://aipeup | http://metaphysicsuniversity.com/ | Metaphysics | 153 | 205 | 2022-01-13 | 2022-07-12 | false | false |
| 0 | AIPEU,Gr.-C Bhubaneswar, Odisha: Yoga Training Sess | https://aipeup | http://metaphysicsuniversity.com/ | Metaphysics | 153 | 205 | 2022-01-13 | 2022-07-12 | false | false |
| 0 | AIPEU,Gr.-C Bhubaneswar, Odisha: Yoga Training Sess | https://aipeup | http://metaphysicsuniversity.com/ | Metaphysics | 153 | 205 | 2022-01-13 | 2022-07-12 | false | false |
| 0 | AIPEU,Gr.-C Bhubaneswar, Odisha: Yoga Training Sess | https://aipeup | http://metaphysicsuniversity.com/ur | Metaphysics | 153 | 205 | 2022-01-13 | 2022-07-12 | false | false |
| 0 | Spiritual Course Meditation Course Metaphysical Course | https://ajoga.c | https://metaphysicsuniversity.com/v | Free Sample | 20 | 25 | 2021-12-27 | 2022-01-17 | false | false |
| 0 | Spiritual Course Meditation Course Metaphysical Course | https://ajoga.c | https://metaphysicsuniversity.com/v | Free Sample | 20 | 25 | 2021-12-27 | 2022-01-17 | false | true |
| 0 | Spiritual Course Meditation Course Metaphysical Course | https://ajoga.c | https://metaphysicsuniversity.com/v | Free Sample | 20 | 25 | 2021-12-27 | 2022-01-17 | false | true |
| 0 | Spiritual Course Meditation Course Metaphysical Course | https://ajoga.c | https://metaphysicsuniversity.com/v | Free Sample | 20 | 25 | 2021-12-27 | 2022-01-17 | false | true |
| 0 | Spiritual Course Meditation Course Metaphysical Course | https://ajoga.c | https://metaphysicsuniversity.com/v | Free Sample | 20 | 25 | 2021-12-27 | 2022-01-17 | false | false |
| 0 | 35 Best Master S Degrees In Political Science Gradscho | https://akia.m | https://metaphysicsuniversity.com/u | metaphysicsu | 200 | 114 | 2022-06-17 | 2022-06-17 | false | false |
| 0 | 35 Best Master S Degrees In Political Science Gradscho | https://akia.m | https://metaphysicsuniversity.com/u | Masters Degr | 200 | 114 | 2022-06-17 | 2022-06-17 | false | false |
| 0 | Self-Care and the Older Woman – Alive At 65 | | https://alive-a | https://metaphysicsuniversity.com/s Self-Care is a | 32 | 66 | 2021-12-23 | 2022-02-25 | false | true |
| 0 | Alle: Academic Degree Wikipedia - Alle Hintergrund | | https://alle.inf | https://metaphysicsuniversity.com/h metaphysicsu | 101 | 210 | 2021-07-08 | 2022-04-04 | false | true |
| 0 | University of metaphysical sciences student login - Searc | https://allianc | https://metaphysicsuniversity.com/ | https:// | 105 | 33 | 2022-01-26 | 2022-06-28 | false | false |
| 0 | University of metaphysical sciences student login - Searc | https://allianc | https://metaphysicsuniversity.com/h | About Univer | 105 | 33 | 2022-01-26 | 2022-06-28 | false | false |
| 0 | University of metaphysical sciences student login - Searc | https://allianc | https://metaphysicsuniversity.com/u | University Of | 105 | 33 | 2021-09-28 | 2022-06-28 | false | false |
| 0 | University of metaphysical sciences student login - Searc | https://allianc | https://metaphysicsuniversity.com/u | Our Program | 105 | 33 | 2021-09-28 | 2022-06-28 | false | false |
| 0 | University of metaphysical sciences student login - Searc | https://allianc | https://metaphysicsuniversity.com/u | https://metapl | 105 | 33 | 2021-09-28 | 2022-06-28 | false | false |
| 0 | University of metaphysical sciences student login - Searc | https://allianc | https://metaphysicsuniversity.com/h | https://metapl | 105 | 33 | 2021-09-28 | 2022-06-28 | false | false |
| 0 | University of metaphysical sciences student login - Searc | https://allianc | https://metaphysicsuniversity.com/ | Metaphysical | 105 | 33 | 2021-09-28 | 2022-06-28 | false | false |
| 0 | University of metaphysical sciences student login - Searc | https://allianc | https://metaphysicsuniversity.com/h | Meet Our Fou | 105 | 33 | 2022-01-26 | 2022-06-28 | false | false |
| 0 | University of metaphysical sciences student login - Searc | https://allianc | https://metaphysicsuniversity.com/c | Contact Us ∞ | 105 | 33 | 2022-01-26 | 2022-06-28 | false | false |
| 0 | University of metaphysical sciences student login - Searc | https://allianc | https://metaphysicsuniversity.com/c | https://metapl | 105 | 33 | 2021-09-28 | 2022-06-28 | false | false |
| 0 | University of metaphysical sciences student login - Searc | https://allianc | https://metaphysicsuniversity.com/u | University of I | 105 | 33 | 2021-09-28 | 2022-06-28 | false | false |
| 0 | University of metaphysical sciences student login - Searc | https://allianc | https://metaphysicsuniversity.com/u | https://metapl | 105 | 33 | 2021-09-28 | 2022-06-28 | false | false |
| 0 | University of metaphysical sciences student login - Searc | https://allianc | https://metaphysicsuniversity.com/u | University of I | 105 | 33 | 2021-09-28 | 2022-06-28 | false | false |
| 0 | University of metaphysics login - Search The Official Log | https://allianc | https://metaphysicsuniversity.com/ | Metaphysical | 105 | 32 | 2021-09-26 | 2022-06-26 | false | false |
| 0 | University of metaphysics login - Search The Official Log | https://allianc | https://metaphysicsuniversity.com/ | https://metapl | 105 | 32 | 2021-09-26 | 2022-06-26 | false | false |
| 0 | Metapsis.com Site | | https://allthere | https://metaphysicsuniversity.com/ | 15 | 142 | 2022-01-07 | 2022-01-07 | false | false |
| 0 | Boepost: Should You Earn Your College Degree Oversea | https://amboe | http://metaphysicsuniversity.com/ur | metaphysicsu | 10 | 28 | 2021-12-21 | 2022-06-07 | false | true |
| 0 | Boepost: Degree Solutions College Degree Online Colle | https://amboe | http://metaphysicsuniversity.com/ur | metaphysicsu | 10 | 28 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Boepost: Bachelor Of Science In Nursing Admission Req | https://amboe | http://metaphysicsuniversity.com/ur | metaphysicsu | 10 | 28 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | Boepost: Bachelor S Degree Diploma Supplement - Alle | https://amboe | http://metaphysicsuniversity.com/ur | metaphysicsu | 10 | 28 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | Boepost: Academic Transcript Bachelor Degree In Busin | https://amboe | http://metaphysicsuniversity.com/ur | metaphysicsu | 11 | 30 | 2021-10-07 | 2022-01-24 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - Am | https://amesp | https://metaphysicsuniversity.com/ | https://metapl | 10 | 25 | 2021-08-22 | 2022-04-23 | false | true |
| 0 | University Of Metaphysical Sciences Student Login - Am | https://amesp | https://metaphysicsuniversity.com/s | https://metapl | 10 | 25 | 2021-08-22 | 2022-04-23 | false | true |
| 0 | University Of Metaphysical Sciences Student Portal - Am | https://amesp | https://metaphysicsuniversity.com/n | https://metapl | 8 | 25 | 2022-03-02 | 2022-03-02 | false | false |
| 0 | University Of Metaphysical Sciences Student Portal - Am | https://amesp | https://metaphysicsuniversity.com/s | https://metapl | 8 | 25 | 2022-03-02 | 2022-03-02 | false | false |
| 0 | University Of Metaphysics Login - AmesPrep - Professio | https://amesp | https://metaphysicsuniversity.com/n | https://metapl | 5 | 25 | 2021-08-22 | 2022-02-05 | false | false |
| 0 | University Of Metaphysics Login - AmesPrep - Professio | https://amesp | https://metaphysicsuniversity.com/n | https://metapl | 5 | 25 | 2021-08-22 | 2022-02-05 | false | false |
| 0 | Wits Student Self Service Login - AmesPrep - Profession | https://amesp | https://metaphysicsuniversity.com/ | https://metapl | 10 | 25 | 2021-09-16 | 2022-03-15 | false | false |
| 0 | Bachelor's Degree - Buy Replacement Bachelor Degree I | https://amina.h | http://metaphysicsuniversity.com/wi | You just got y | 41 | 39 | 2021-12-14 | 2022-03-07 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Degree Bachelor : Bachelor Mechanical Engineering De | https://amorb | https://metaphysicsuniversity.com/v | Find and com | 38 | 20 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Copyright Free Reiki Images Free / Free Image on Pixab | https://andri-v | https://metaphysicsuniversity.com/v | Affordable an | 39 | 20 | 2022-02-27 | 2022-02-27 | false | false |
| 0 | Can You Major In Metaphysics? [Comprehensive Answer | https://answer | https://metaphysicsuniversity.com/v | https://metapl | 46 | 83 | 2022-05-20 | 2022-05-20 | false | false |
| 0 | Did Aristotle Believe In Reincarnation? [Comprehensive / | https://answer | https://metaphysicsuniversity.com/r | https://metapl | 45 | 83 | 2022-01-19 | 2022-05-27 | false | false |
| 0 | How Can You Tell If Someone Is Enlightened 2? [Compr | https://answer | https://metaphysicsuniversity.com/l | https://metapl | 49 | 83 | 2022-05-12 | 2022-05-12 | false | false |
| 0 | How Do I Start Studying Metaphysics? [Comprehensive / | https://answer | https://metaphysicsuniversity.com/l | https://metapl | 48 | 83 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | Can You Get A Phd In Metaphysics? [Comprehensive Ar | https://answer | https://metaphysicsuniversity.com/l | https://metapl | 45 | 83 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | Can You Major In Metaphysics 2? [Comprehensive Answ | https://answer | https://metaphysicsuniversity.com/l | https://metapl | 49 | 83 | 2022-06-01 | 2022-06-01 | false | false |
| 0 | {POST}How Can You Tell If Someone Is Enlightened? [C | https://answer | https://metaphysicsuniversity.com/l | https://metapl | 49 | 112 | 2022-06-14 | 2022-06-14 | false | false |
| 0 | {POST}How Do I Get Enlightened Now? [Comprehensive | https://answer | https://metaphysicsuniversity.com/l | https://metapl | 49 | 112 | 2022-06-16 | 2022-06-16 | false | false |
| 0 | How Do I Know If Im Enlightened? [Comprehensive Answ | https://answer | https://metaphysicsuniversity.com/l | https://metapl | 39 | 83 | 2022-06-02 | 2022-06-02 | false | false |
| 0 | Can You Get A Phd In Metaphysics? [Comprehensive Ar | https://answer | https://metaphysicsuniversity.com/l | https://metapl | 45 | 124 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | Can You Major In Metaphysics 2? [Comprehensive Answ | https://answer | https://metaphysicsuniversity.com/l | https://metapl | 49 | 124 | 2022-06-25 | 2022-06-25 | true | false |
| 0 | Did Aristotle Believe In Reincarnation? [Comprehensive / | https://answer | https://metaphysicsuniversity.com/r | https://metapl | 45 | 124 | 2022-07-06 | 2022-07-08 | true | false |
| 0 | How Can You Tell If Someone Is Enlightened 2? [Compr | https://answer | https://metaphysicsuniversity.com/l | https://metapl | 49 | 124 | 2022-06-27 | 2022-06-27 | true | false |
| 0 | How Can You Tell If Someone Is Enlightened? [Compreh | https://answer | https://metaphysicsuniversity.com/l | https://metapl | 49 | 124 | 2022-06-22 | 2022-06-24 | false | false |
| 0 | How Do I Get Enlightened Now? [Comprehensive Answe | https://answer | https://metaphysicsuniversity.com/l | https://metapl | 49 | 124 | 2022-06-29 | 2022-06-29 | false | false |
| 0 | How Do I Know If Im Enlightened? [Comprehensive Ansv | https://answer | https://metaphysicsuniversity.com/v | https://metapl | 39 | 124 | 2022-07-03 | 2022-07-03 | false | false |
| 0 | Masters Degree / Savvy Turtle Master S Graduation Gift | https://apartm | https://metaphysicsuniversity.com/v | https://metapl | 2 | | 2022-06-01 | 2022-06-06 | false | false |
| 0 | UNIVERSITY OF METAPHYSICAL SCIENCES :: Arcata | https://arcata | http://metaphysicsuniversity.com/ | http://metaph | 1 | 56 | 2022-06-16 | 2022-06-18 | false | true |
| 0 | universals metaphysics | https://asist.c | https://metaphysicsuniversity.com/ | Metaphysical | 10 | 38 | 2022-04-22 | 2022-07-17 | false | false |
| 0 | universals metaphysics | https://asist.c | https://metaphysicsuniversity.com/ | Metaphysical | 10 | 38 | 2022-04-22 | 2022-07-17 | false | false |
| 0 | university of metaphysical sciences student login - officia | https://authori | https://metaphysicsuniversity.com/v | Visit site | 10 | 211 | 2022-02-13 | 2022-06-26 | false | false |
| 0 | university of metaphysical sciences student login - officia | https://authori | https://metaphysicsuniversity.com/ | Visit site | 10 | 211 | 2021-11-29 | 2022-06-26 | false | false |
| 0 | university of metaphysical sciences student login - officia | https://authori | https://metaphysicsuniversity.com/s | Visit site | 10 | 211 | 2021-11-29 | 2022-06-26 | false | false |
| <mark>0</mark> | <mark>university of metaphysics login - official login page</mark> | <mark>https://authori</mark> | <mark>https://metaphysicsuniversity.com/</mark> | <mark>Visit site</mark> | <mark>10</mark> | <mark>206</mark> | <mark>2022-01-13</mark> | <mark>2022-05-18</mark> | <mark>false</mark> | <mark>false</mark> |
| 0 | Bachelor's Degree - Bill Proposes Community College B | https://aveline | http://metaphysicsuniversity.com/w | Bachelor's de | 44 | 30 | 2021-08-20 | 2022-01-23 | false | true |
| 0 | Documentary: Seeds of Death - March Against Monsant | https://awaker | https://metaphysicsuniversity.com/ur | Metaphysics ( | 654 | 100 | 2021-05-08 | 2022-07-20 | false | false |
| 0 | Documentary: Seeds of Death - March Against Monsant | https://awaker | https://metaphysicsuniversity.com/ | Metaphysical | 654 | 100 | 2021-05-08 | 2022-07-20 | false | false |
| 0 | Who is Basia Christ? - Basia Christ: M.I.N.D.S.© Holistic | https://basiacl | http://metaphysicsuniversity.com/ | metaphysicsu | 5 | 25 | 2021-05-17 | 2022-05-22 | false | false |
| 0 | Forum: >>> Magnum BBS <<< | https://bbs.m | https://metaphysicsuniversity.com/l | https://metapl | 122 | 334 | 2022-04-03 | 2022-07-10 | false | false |
| 0 | Forum: >>> Magnum BBS <<< | https://bbs.m | https://metaphysicsuniversity.com/l | https://metapl | 122 | 334 | 2022-04-03 | 2022-07-10 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/l | https://metapl | 67 | 270 | 2022-05-10 | 2022-05-10 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/l | https://metapl | 67 | 269 | 2022-03-20 | 2022-04-30 | false | true |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/l | https://metapl | 67 | 270 | 2022-03-21 | 2022-06-18 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/l | https://metapl | 67 | 270 | 2022-06-01 | 2022-06-01 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/l | https://metapl | 67 | 270 | 2022-03-23 | 2022-06-05 | false | true |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/l | https://metapl | 67 | 270 | 2022-03-16 | 2022-06-03 | false | true |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/l | https://metapl | 67 | 270 | 2022-03-19 | 2022-06-12 | false | true |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/l | https://metapl | 67 | 270 | 2022-05-07 | 2022-06-15 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/l | https://metapl | 67 | 270 | 2022-03-18 | 2022-06-12 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/l | https://metapl | 67 | 269 | 2022-03-18 | 2022-03-20 | false | true |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/l | https://metapl | 67 | 269 | 2022-03-17 | 2022-03-17 | false | true |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/l | https://metapl | 67 | 270 | 2022-03-20 | 2022-06-06 | false | true |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/l | https://metapl | 67 | 270 | 2022-06-13 | 2022-06-13 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/l | https://metapl | 67 | 270 | 2022-03-21 | 2022-06-12 | false | true |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/l | https://metapl | 67 | 270 | 2022-05-02 | 2022-06-19 | false | true |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/l | https://metapl | 16 | 221 | 2022-06-06 | 2022-06-06 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/l | https://metapl | 16 | 221 | 2022-06-06 | 2022-06-06 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/l | https://metapl | 16 | 221 | 2022-06-06 | 2022-06-06 | false | false |

Sheet

| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/u | https://metapl | 16 | 221 | 2022-05-11 | 2022-06-13 | false | false |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/ | https://metapl | 16 | 221 | 2022-05-11 | 2022-06-13 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/u | https://metapl | 16 | 221 | 2022-05-05 | 2022-06-25 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/ | https://metapl | 16 | 221 | 2022-05-05 | 2022-06-25 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/u | https://metapl | 16 | 221 | 2022-05-06 | 2022-05-28 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/u | https://metapl | 16 | 221 | 2022-05-06 | 2022-05-28 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/u | https://metapl | 16 | 221 | 2022-07-17 | 2022-07-17 | true | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://bchz4v | https://metaphysicsuniversity.com/u | https://metapl | 16 | 221 | 2022-07-17 | 2022-07-17 | true | false |
| 0 | Alexa top domain list \|\| page 393 | | https://bestsit | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-19 | false | false |
| 0 | Alexa top domain list \|\| page 393 | | https://bestwt | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | Accredited Metaphysics School - The Board of Metaphys | | https://boardo | https://metaphysicsuniversity.com/e | metaphysicsu | 9 | 22 | 2021-05-28 | 2022-07-03 | false | false |
| 0 | what is metaphysical philosophy? - Search | | https://bokep. | https://metaphysicsuniversity.com/fi | What is Meta | 85 | 62 | 2022-06-13 | 2022-06-13 | false | false |
| 0 | Reiki Treatments + Training + Meditation Classes from C | | https://boston | https://metaphysicsuniversity.com/ | University Of | 34 | 34 | 2019-11-08 | 2022-07-04 | false | false |
| 0 | Get Master&#039;s Degree In Architecture Pics | | https://bradley | https://metaphysicsuniversity.com/v | Metaphysics I | 16 | 375 | 2022-06-05 | 2022-06-05 | false | false |
| 0 | Bachelor Degree - What Degree do I need to be a Crime | | https://candid | http://metaphysicsuniversity.com/w | The bachelor | 39 | 30 | 2021-12-02 | 2022-04-21 | false | false |
| 0 | Jobs In The Metaphysical Field | | https://carehe | https://metaphysicsuniversity.com/ | https://metapl | 98 | 111 | 2021-02-28 | 2022-01-01 | false | true |
| 0 | Jobs In The Metaphysical Field | | https://carehe | https://metaphysicsuniversity.com/ | Apply Now | 98 | 111 | 2021-02-28 | 2022-01-01 | false | true |
| 0 | Jobs In The Metaphysical Field \| Now Hiring | | https://carehe | https://metaphysicsuniversity.com/ | Apply Now | 96 | 165 | 2020-10-08 | 2022-01-01 | false | true |
| 0 | Jobs In The Metaphysical Field \| Now Hiring | | https://carehe | https://metaphysicsuniversity.com/ | Apply Now | 96 | 165 | 2020-10-08 | 2022-01-01 | false | true |
| 0 | Metaphorixcouk Jobs \| Now Hiring | | https://carehe | https://metaphysicsuniversity.com/ | Apply Now | 90 | 178 | 2021-06-26 | 2022-01-14 | false | true |
| 0 | Metaphorixcouk Jobs \| Now Hiring | | https://carehe | https://metaphysicsuniversity.com/ | https://metapl | 90 | 178 | 2021-06-26 | 2022-01-14 | false | true |
| 0 | Metaphysical Job Opportunities \| Now Hiring | | https://carehe | https://metaphysicsuniversity.com/u | https://metapl | 90 | 179 | 2021-06-10 | 2022-02-23 | false | true |
| 0 | Metaphysical Job Opportunities \| Now Hiring | | https://carehe | https://metaphysicsuniversity.com/u | Apply Now | 90 | 179 | 2021-06-10 | 2022-02-23 | false | true |
| 0 | Metaphysical Job Opportunities \| Now Hiring | | https://carehe | https://metaphysicsuniversity.com/ | Apply Now | 90 | 179 | 2021-06-10 | 2022-02-23 | false | true |
| 0 | Metaphysical Jobs Online \| Now Hiring | | https://carehe | https://metaphysicsuniversity.com/ | Metaphysicsu | 46 | 181 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | Bachelor Degree : Buy Replacement Bachelor Degree Di | | https://cashac | https://metaphysicsuniversity.com/v | Of course, ea | 40 | 36 | 2022-01-25 | 2022-01-25 | false | false |
| 0 | Bachelor Degree : Buy Replacement Bachelor Degree Di | | https://cashac | https://metaphysicsuniversity.com/v | Colleges offe | 40 | 36 | 2022-01-25 | 2022-01-25 | false | false |
| 0 | Chakra Test: Root Chakra Test (1st) | | https://chakra | http://metaphysicsuniversity.com/ | Metaphysics | 16 | 25 | 2022-03-04 | 2022-03-19 | false | false |
| 0 | Chakra Test: Root Chakra Test (1st) | | https://chakra | http://metaphysicsuniversity.com/ | Metaphysics | 16 | 25 | 2022-03-04 | 2022-03-19 | false | false |
| 0 | Chakra Test: Root Chakra Test (1st) | | https://chakra | http://metaphysicsuniversity.com/ | Metaphysical | 16 | 25 | 2022-03-04 | 2022-03-19 | false | false |
| 0 | Chakra Test: Root Chakra Test (1st) | | https://chakra | http://metaphysicsuniversity.com/ur | Metaphysics | 16 | 25 | 2022-03-04 | 2022-03-19 | false | false |
| 0 | How do you become a spiritual leader? - Search | | https://chipna | https://metaphysicsuniversity.com/b | Becoming a S | 62 | 41 | 2022-06-29 | 2022-06-29 | true | false |
| 0 | How do you let go of a spiritual teacher? - Search | | https://chipna | https://metaphysicsuniversity.com/b | Becoming a S | 64 | 32 | 2022-06-28 | 2022-06-28 | true | false |
| 0 | How to become a spiritualist minister? - Search | | https://chipna | https://metaphysicsuniversity.com/b | Becoming a S | 68 | 37 | 2022-06-23 | 2022-06-23 | false | false |
| 0 | Is a degree in metaphysics from a university good? onlin | | https://chipna | https://metaphysicsuniversity.com/ | Metaphysical | 51 | 43 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | Is a degree in metaphysics from a university good? onlin | | https://chipna | https://metaphysicsuniversity.com/u | Metaphysics | 51 | 43 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | What is Astro projection? - Search | | https://chipna | https://metaphysicsuniversity.com/a | Astral Project | 112 | 74 | 2022-07-16 | 2022-07-16 | true | false |
| 0 | Why study metaphysical sciences at UUM? - Search | | https://chipna | https://metaphysicsuniversity.com/u | Metaphysical | 58 | 46 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | Why study metaphysical sciences at UUM? - Search | | https://chipna | https://metaphysicsuniversity.com/ | Metaphysical | 58 | 46 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | Why study metaphysical sciences at UUM? - Search | | https://chipna | https://metaphysicsuniversity.com/u | University of I | 58 | 46 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | Why study metaphysical sciences at UUM? - Search | | https://chipna | https://metaphysicsuniversity.com/fi | Why metaphy | 58 | 46 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | Why study metaphysical sciences at UUM? - Search | | https://chipna | https://metaphysicsuniversity.com/b | About Univer | 58 | 46 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | Am I Alone? Is God Alone? Embracing Aloneness & Felk | | https://christir | https://metaphysicsuniversity.com/u | universe | 32 | 11 | 2022-01-31 | 2022-07-07 | false | false |
| 0 | Am I Alone? Is God Alone? Embracing Aloneness & Felk | | https://christir | https://metaphysicsuniversity.com/u | imagining | 32 | 11 | 2022-01-31 | 2022-07-07 | false | false |
| 0 | Am I Alone? Is God Alone? Embracing Aloneness & Felk | | https://christir | https://metaphysicsuniversity.com/ | right fellowshi | 32 | 11 | 2021-12-29 | 2022-07-07 | false | false |
| 0 | Am I Alone? Is God Alone? Embracing Aloneness & Felk | | https://christir | http://metaphysicsuniversity.com/ | The Universit | 32 | 11 | 2022-01-31 | 2022-03-31 | false | false |
| 0 | "Die Before You Die" Quote - No One Gets Out Alive! - C | | https://christir | https://metaphysicsuniversity.com/c | experience de | 32 | 11 | 2021-05-07 | 2022-06-26 | false | false |
| 0 | "Die Before You Die" Quote - No One Gets Out Alive! - C | | https://christir | https://metaphysicsuniversity.com/c | beautiful teac | 32 | 11 | 2021-05-07 | 2022-06-26 | false | false |
| 0 | "Die Before You Die" Quote - No One Gets Out Alive! - C | | https://christir | https://metaphysicsuniversity.com/l | conscious | 32 | 11 | 2022-01-13 | 2022-06-26 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | "Die Before You Die" Quote - No One Gets Out Alive! - C | https://christin | http://metaphysicsuniversity.com/ | The Universit | 32 | 11 | 2021-05-07 | 2022-05-22 | false | false |
| 0 | How To Pray Like a Co-Creator, Not a Beggar - Christine | https://christin | https://metaphysicsuniversity.com/ | The Universit | 29 | 13 | 2021-05-02 | 2022-05-20 | false | false |
| 0 | We Are The Angels: Angel In The Flesh - Christine Breese | https://christin | http://metaphysicsuniversity.com/ | The Universit | 29 | 10 | 2021-04-24 | 2022-07-10 | false | false |
| 0 | The REAL Abundance Mindset & Law Of Attraction - Chr | https://christin | http://metaphysicsuniversity.com/ | The Universit | 31 | 12 | 2021-05-11 | 2022-05-21 | false | false |
| 0 | The Secret Law of Attraction: No Secret But Here's the P | https://christin | https://metaphysicsuniversity.com/r | University of I | 26 | 8 | 2021-05-15 | 2022-07-19 | false | false |
| 0 | Christine Breese, Author at Christine Breese, Metaphysic | https://christin | https://metaphysicsuniversity.com/ | The Universit | 14 | 14 | 2022-02-05 | 2022-05-15 | false | false |
| 0 | Contact | Christine Breese - Christine Breese, Metaphysi | https://christin | https://metaphysicsuniversity.com/c | here | 18 | 7 | 2021-04-17 | 2022-07-20 | false | false |
| 0 | Contact | Christine Breese - Christine Breese, Metaphysi | https://christin | https://metaphysicsuniversity.com/ | Click Here | 18 | 7 | 2021-04-17 | 2022-07-20 | false | false |
| 0 | Projects Archive - Christine Breese, Metaphysical Scienc | https://christin | https://metaphysicsuniversity.com/r | The Universit | 14 | 6 | 2022-02-21 | 2022-03-25 | false | false |
| 0 | ecuador Archives - Christine Breese, Metaphysical Scien | https://christin | https://metaphysicsuniversity.com/ | The Universit | 14 | 6 | 2022-02-04 | 2022-04-04 | false | false |
| 0 | law of attraction Archives - Christine Breese, Metaphysic | https://christin | https://metaphysicsuniversity.com/r | The Universit | 14 | 10 | 2022-03-04 | 2022-05-05 | false | false |
| 0 | Thank You - Christine Breese, Metaphysical Sciences, G | https://christin | https://metaphysicsuniversity.com/ | Click Here | 18 | 6 | 2021-05-19 | 2022-07-03 | false | false |
| 0 | Thank You - Christine Breese, Metaphysical Sciences, G | https://christin | https://metaphysicsuniversity.com/c | here | 18 | 6 | 2021-04-19 | 2022-07-03 | false | false |
| 0 | Abundance Mindset Vs Law Of Attraction — Which Work | https://christin | https://metaphysicsuniversity.com/r | Christine Bre | 16 | 56 | 2021-04-15 | 2022-01-07 | false | true |
| 0 | Abundance Mindset Vs Law Of Attraction — Which Work | https://christin | https://metaphysicsuniversity.com/e | millions | 16 | 56 | 2021-04-15 | 2022-01-07 | false | true |
| 0 | Accept The World As It Is Now & Be At Peace — Take Y | https://christin | https://metaphysicsuniversity.com/r | Christine Bre | 9 | 59 | 2021-03-10 | 2022-01-11 | false | true |
| 0 | Accept The World As It Is Now & Be At Peace — Take Y | https://christin | https://metaphysicsuniversity.com/u | University of I 9 | 59 | | 2021-03-10 | 2022-01-11 | false | true |
| 0 | Don't Trust The Mind, It's A Trickster! | by Christine Bree | https://christin | https://metaphysicsuniversity.com/r | Christine Bre | 11 | 60 | 2021-06-01 | 2022-04-29 | false | true |
| 0 | Don't Trust The Mind, It's A Trickster! | by Christine Bree | https://christin | https://metaphysicsuniversity.com/f | 11 | 60 | | 2021-06-20 | 2022-04-29 | false | true |
| 0 | How Immature People Take Revenge On Healers (How 1 | https://christin | http://metaphysicsuniversity.com/ | MetaphysicsL | 14 | 46 | 2021-08-08 | 2022-05-06 | false | true |
| 0 | How Immature People Take Revenge On Healers (How 1 | https://christin | http://www.metaphysicsuniversity.cc | University of I 14 | 46 | | 2021-08-08 | 2022-05-06 | false | true |
| 0 | How To Pray Like A Co-Creator, Not A Beggar — Manife | https://christin | https://metaphysicsuniversity.cc | University of I 14 | 54 | | 2021-05-02 | 2022-01-11 | false | true |
| 0 | How To Pray Like A Co-Creator, Not A Beggar — Manife | https://christin | http://metaphysicsuniversity.com/ | MetaphysicsL | 14 | 54 | 2021-07-09 | 2022-01-11 | false | true |
| 0 | Stay On Mission 007 Secret Agent Of Love! | by Christine | https://christin | https://metaphysicsuniversity.com/ | MetaphysicsL | 13 | 54 | 2021-07-09 | 2022-04-15 | false | true |
| 0 | Stay On Mission 007 Secret Agent Of Love! | by Christine | https://christin | http://www.metaphysicsuniversity.cc | University of I 13 | 54 | | 2021-06-08 | 2022-04-15 | false | true |
| 0 | Christine Breese Spirituality – Medium | | https://metaphysicsuniversity.com/v | MetaphysicsL | 56 | 47 | 2022-02-07 | 2022-05-29 | false | true |
| 0 | Chasing Bliss — Is Bliss Really Possible? Cusp Of Enligl | https://christin | https://metaphysicsuniversity.com/r | MetaphysicsL | 69 | 5 | 2022-02-11 | 2022-07-05 | false | false |
| 0 | Did We Evolve Or Were We PLACED Here? | by Christin | https://christin | https://metaphysicsuniversity.com/r | MetaphysicsL | 35 | 5 | 2022-02-11 | 2022-03-07 | false | true |
| 0 | Don't Fear Fear — It's A Useful Emotion That Protects Yr | https://christin | https://metaphysicsuniversity.com/r | MetaphysicsL | 6 | 2022-03-03 | 2022-03-03 | false | false |
| 0 | Finding Balance Between Dark and Light While Being A I | https://christin | https://metaphysicsuniversity.com/r | MetaphysicsL | 72 | 5 | 2022-02-17 | 2022-05-27 | false | false |
| 0 | Get Your Act Together! 2022 Is The Year You Need Your | https://christin | https://metaphysicsuniversity.com/r | MetaphysicsL | 69 | 5 | 2022-02-10 | 2022-04-22 | false | true |
| 0 | I Hate Liver And Always Will! Child Traumatized By Liver | https://christin | https://metaphysicsuniversity.com/r | MetaphysicsL | 74 | 5 | 2022-02-12 | 2022-06-13 | false | false |
| 0 | Christine Breese: Cancer Healing or Deathbed Illness, D | https://christin | https://metaphysicsuniversity.com/r | University of I 11 | 28 | | 2022-07-21 | 2022-07-21 | true | false |
| 0 | Christine Breese: Enlightenment When Ego Stops, Spirit | https://christin | https://metaphysicsuniversity.com/r | Christine Bre | 20 | 27 | 2022-07-20 | 2022-07-20 | true | false |
| 0 | Christine Breese: Enlightenment When Ego Stops, Spirit | https://christin | http://metaphysicsuniversity.com/ | University of I 20 | 27 | | 2022-07-20 | 2022-07-20 | true | false |
| 0 | Christine Breese: Enlightenment When Ego Stops, Spirit | https://christin | http://www.metaphysicsuniversity.cc | http://www.me | 20 | 27 | 2022-07-20 | 2022-07-20 | true | false |
| 0 | 26 Where Did Astrology Originate From - Astrology For Y | | https://metaphysicsuniversity.com/v | | 33 | 227 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | 30 The Best Astrology Course - Astrology For You | | https://cletent | https://metaphysicsuniversity.com/v | | 37 | 227 | 2022-03-28 | 2022-03-28 | false | false |
| 0 | International College Of Metaphysical Theology Complai | https://comple | https://metaphysicsuniversity.com/u | Doctoral Grac | 83 | 83 | 2022-01-23 | 2022-07-09 | false | false |
| 0 | University Of Metaphysical Sciences Complaint - Comple | https://comple | https://metaphysicsuniversity.com/r | Doctoral Grac | 20 | 83 | 2022-02-15 | 2022-06-09 | false | false |
| 0 | University Of Metaphysical Sciences Complaint - Comple | https://comple | https://metaphysicsuniversity.com/r | Metaphysical | 20 | 83 | 2022-02-15 | 2022-06-09 | false | false |
| 0 | University Of Metaphysics Complaints - ComplaintInfo.co | https://comple | https://metaphysicsuniversity.com/u | Doctoral Grac | 19 | 83 | 2022-02-14 | 2022-06-02 | false | false |
| 0 | University Of Metaphysical Sciences Student Login {Upc | https://corash | https://metaphysicsuniversity.com/r | Metaphysical | 10 | 86 | 2022-02-02 | 2022-07-12 | false | false |
| 0 | University Of Metaphysical Sciences Student Login {Upc | https://corash | https://metaphysicsuniversity.com/s | Student Cent | 10 | 86 | 2022-02-02 | 2022-07-12 | false | false |
| 0 | University Of Metaphysics Login {Updated 2022} | https://corash | https://metaphysicsuniversity.com/n | Login – Unive | 5 | 80 | 2022-02-05 | 2022-07-20 | false | false |
| 0 | University Of Metaphysics Login {Updated 2022} | https://corash | https://metaphysicsuniversity.com/r | Metaphysical | 5 | 80 | 2022-02-05 | 2022-07-20 | false | false |
| 0 | Wits Student Self Service Login - Cora Shack | https://corash | https://metaphysicsuniversity.com/r | Metaphysical | 10 | 86 | 2022-06-14 | 2022-06-14 | false | false |
| 0 | Search Domain Details, Keyword Suggestions | https://coupor | https://metaphysicsuniversity.com/r | https://metapl | 51 | 116 | 2021-08-28 | 2022-01-05 | false | true |
| 0 | University of Metaphysical Sciences, Humboldt County, ( | https://cumap | https://metaphysicsuniversity.com/r | https://metapl | 6 | 20 | 2022-06-10 | 2022-06-10 | false | false |
| 0 | Welcome! | | https://daleke | https://metaphysicsuniversity.com/r | University of I 27 | 29 | | 2021-06-19 | 2022-07-15 | false | false |
| 0 | Welcome! | | https://daleke | https://metaphysicsuniversity.com/r | Wisdom of Tr | 27 | 29 | 2021-06-19 | 2022-07-15 | false | false |

Sheet

| 0 | How To Get A Masters Degree In Physics | https://degree http://metaphysicsuniversity.com/ur Bachelors Co 18 | 52 | 2022-05-18 | 2022-06-23 | false | true |
|---|---|---|---|---|---|---|---|
| 0 | How To Get A Masters Degree In Physics | https://degree http://metaphysicsuniversity.com/ur Adulthood - N 18 | 52 | 2022-05-18 | 2022-06-23 | false | true |
| 0 | How To Write Masters Degree After Name | https://degree https://metaphysicsuniversity.com/u □Master's□ ( 10 | 52 | 2022-05-16 | 2022-05-16 | false | false |
| 0 | How To Write Masters Degree After Name | https://degree https://metaphysicsuniversity.com/u How to Sign \ 10 | 52 | 2022-05-01 | 2022-05-16 | false | true |
| 0 | What Degree Is | https://degree http://metaphysicsuniversity.com/u Buy Replacer 19 | 52 | 2022-05-20 | 2022-06-07 | false | true |
| 0 | What Does A Bachelor Degree Mean | https://degree https://metaphysicsuniversity.com/u How to write t 21 | 55 | 2022-04-27 | 2022-05-17 | false | true |
| 0 | What Does A Bachelor Degree Mean | https://degree https://metaphysicsuniversity.com/u □Bachelor□ ( 21 | 55 | 2022-05-17 | 2022-06-21 | false | true |
| 0 | What Does Bachelor Degree Mean | https://degree https://metaphysicsuniversity.com/u Qualifications 21 | 55 | 2022-04-30 | 2022-05-17 | false | true |
| 0 | What Is A 1st Bachelor's Degree | https://degree http://metaphysicsuniversity.com/ur Untitled [mast 12 | 52 | 2022-04-29 | 2022-05-21 | false | true |
| 0 | What Is A 1st Bachelor's Degree | https://degree https://metaphysicsuniversity.com/u Exposing the 12 | 52 | 2022-05-01 | 2022-05-21 | false | true |
| 0 | What Is A Bachelor's Degree Definition | https://degree https://metaphysicsuniversity.com/ur Types of □Bu 14 | 52 | 2022-04-28 | 2022-05-18 | false | true |
| 0 | What Is A Degree In Divinity | https://degree https://metaphysicsuniversity.com/ur Associate □D 12 | 52 | 2022-05-18 | 2022-05-20 | false | true |
| 0 | What Is A Divinity Degree | https://degree https://metaphysicsuniversity.com/u Doctoral □De 13 | 52 | 2022-05-01 | 2022-05-03 | false | true |
| 0 | What Is A Ed S Degree | https://degree https://metaphysicsuniversity.com/u Bachelor □De 20 | 52 | 2022-05-04 | 2022-05-21 | false | true |
| 0 | What Is A Ed S Degree | https://degree https://metaphysicsuniversity.com/u Exit for □Ed.S 20 | 52 | 2022-05-04 | 2022-05-21 | false | true |
| 0 | What Is A First Bachelor's Degree | https://degree http://metaphysicsuniversity.com/ur Get A Fake U 5 | 52 | 2022-05-17 | 2022-05-19 | false | true |
| 0 | What Is A Graduate Degree? | https://degree https://metaphysicsuniversity.com/u □Masters□ ( 18 | 52 | 2022-04-22 | 2022-05-17 | false | true |
| 0 | What Is A Master Degree | https://degree https://metaphysicsuniversity.com/u □Master's□ ( 13 | 52 | 2022-05-20 | 2022-06-07 | false | true |
| 0 | What Is A Master Of Divinity Degree | https://degree http://metaphysicsuniversity.com/ur Theatre Majo 13 | 52 | 2022-05-04 | 2022-05-21 | false | true |
| 0 | What Is A Masters Degree In Education | https://degree https://metaphysicsuniversity.com/u Earn a □Mast 20 | 52 | 2022-05-17 | 2022-06-01 | false | true |
| 0 | What Is A Msc Degree | https://degree https://metaphysicsuniversity.com/u Where Can a 19 | 52 | 2022-05-02 | 2022-05-22 | false | true |
| 0 | What Is A Msw Degree | https://degree https://metaphysicsuniversity.com/ur Fake Phd - Tc 19 | 52 | 2022-05-17 | 2022-05-19 | false | true |
| 0 | What Is A Professional Degree | https://degree https://metaphysicsuniversity.com/u Masters □Deg 19 | 52 | 2022-05-02 | 2022-06-10 | false | true |
| 0 | What Is After A Bachelor's Degree | https://degree https://metaphysicsuniversity.com/u Writing Note : 7 | 52 | 2022-05-04 | 2022-05-21 | false | true |
| 0 | What Is After A Bachelor's Degree | https://degree https://metaphysicsuniversity.com/u Georgia Tech 7 | 52 | 2022-05-21 | 2022-06-10 | false | true |
| 0 | What Is After Masters Degree | https://degree https://metaphysicsuniversity.com/u 20 Best Archi 20 | 52 | 2022-05-01 | 2022-05-16 | false | true |
| 0 | What Is An Ed Degree | https://degree https://metaphysicsuniversity.com/u www.bartonja 29 | 52 | 2022-04-28 | 2022-05-15 | false | true |
| 0 | What Is An Graduate Degree | https://degree https://metaphysicsuniversity.com/u □Masters□ ( 17 | 52 | 2022-04-30 | 2022-05-17 | false | true |
| 0 | What Is An It Degree | https://degree https://metaphysicsuniversity.com/u What Is A Bar 16 | 52 | 2022-04-30 | 2022-05-19 | false | true |
| 0 | What Is An Msw Degree | https://degree https://metaphysicsuniversity.com/u Master □Degi 14 | 52 | 2022-05-02 | 2022-05-22 | false | true |
| 0 | What Is An Msw Degree | https://degree https://metaphysicsuniversity.com/u KEEP CALM 14 | 52 | 2022-04-30 | 2022-05-22 | false | true |
| 0 | What Is Master Degree | https://degree https://metaphysicsuniversity.com/u Apostille Expr 16 | 52 | 2022-05-02 | 2022-05-21 | false | true |
| 0 | What Is Master's Degree | https://degree https://metaphysicsuniversity.com/u Is □Graduate 12 | 52 | 2022-05-15 | 2022-06-20 | false | true |
| 0 | What Is Master's Degree | https://degree https://metaphysicsuniversity.com/u □Masters□ ( 12 | 52 | 2022-04-28 | 2022-05-15 | false | true |
| 0 | What Is Masters Degree | https://degree https://metaphysicsuniversity.com/u Regalia 101 f( 13 | 52 | 2022-05-03 | 2022-05-20 | false | true |
| 0 | What Is Msc Degree | https://degree https://metaphysicsuniversity.com/u □Masters□ ( 25 | 52 | 2022-05-27 | 2022-06-16 | false | true |
| 0 | What Is Msed Degree | https://degree https://metaphysicsuniversity.com/u Ba □Degree□ 7 | 52 | 2022-04-30 | 2022-05-15 | false | true |
| 0 | What Is Postgraduate Degree | https://degree https://metaphysicsuniversity.com/u the sample of 25 | 52 | 2022-05-18 | 2022-05-20 | false | true |
| 0 | What Is Postgraduate Degree | https://degree https://metaphysicsuniversity.com/u Quality Fake I 25 | 52 | 2022-05-20 | 2022-05-20 | false | true |
| 0 | spiritual retreat ideas for adults | https://demo.i https://metaphysicsuniversity.com/f Free Spiritual 23 | 16 | 2022-01-28 | 2022-06-14 | false | true |
| 0 | Master&#039;s Degree In Dermatology : Master's Degre https://dermat http://metaphysicsuniversity.com/w Metaphysics I 32 | | 8 | 2020-12-30 | 2022-01-13 | false | true |
| 0 | Degree Title / Interactions Of Degree And Quantification https://design. https://metaphysicsuniversity.com/v (the go site pr 33 | | 25 | 2022-02-08 | 2022-02-08 | false | false |
| 0 | Christine Breese Spirituality – Medium | https://donotb http://metaphysicsuniversity.com/ MetaphysicsL 7 | 90 | 2022-04-22 | 2022-07-13 | false | false |
| 0 | Chasing Bliss — Is Bliss Really Possible? Cusp Of Enligr https://donotb http://metaphysicsuniversity.com/ MetaphysicsL 10 | | 69 | 2022-04-29 | 2022-07-01 | false | false |
| 0 | Did We Evolve Or Were We PLACED Here? | by Christin https://donotb http://metaphysicsuniversity.com/ MetaphysicsL 10 | | 67 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | Finding Balance Between Dark and Light While Being A I https://donotb http://metaphysicsuniversity.com/ MetaphysicsL 10 | | 66 | 2022-05-04 | 2022-07-07 | false | false |
| 0 | About – Christine Breese Spirituality – Medium | https://donotb http://metaphysicsuniversity.com/ MetaphysicsL 8 | 28 | 2022-05-09 | 2022-07-20 | false | false |
| 0 | Forums | Dreaming Of A New Earth | https://dreami https://metaphysicsuniversity.com/u https://metapl 11 | 38 | 2022-03-19 | 2022-07-24 | false | false |
| 0 | Forums | Dreaming Of A New Earth | https://dreami https://metaphysicsuniversity.com/u Masters Cour 11 | 38 | 2022-03-19 | 2022-07-24 | false | false |
| 0 | Forums | Dreaming Of A New Earth | https://dreami https://www.metaphysicsuniversity.c University of I 11 | 38 | 2022-03-19 | 2022-07-24 | false | false |
| 0 | Forums | Dreaming Of A New Earth | https://dreami https://metaphysicsuniversity.com/u Course Excer 11 | 38 | 2022-03-19 | 2022-07-24 | false | false |

Sheet

| 0 | Forums \| Dreaming Of A New Earth | https://dreami | https://metaphysicsuniversity.com/t | Elective Cour | 11 | 38 | 2022-03-19 | 2022-07-24 | false | false |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Forums \| Dreaming Of A New Earth | https://dreami | https://metaphysicsuniversity.com/t | Bachelors co | 11 | 38 | 2022-03-19 | 2022-07-24 | false | false |
| 0 | Forums \| Dreaming Of A New Earth | https://dreami | https://metaphysicsuniversity.com/t | Sample the C | 11 | 38 | 2022-03-19 | 2022-07-24 | false | false |
| 0 | BANZAAAlllll!!! \| eddrit | https://eddrit.( | https://metaphysicsuniversity.com/t | Based metapl | 18 | 65 | 2022-01-13 | 2022-01-13 | false | false |
| 0 | On anomalies | https://edom.¢ | http://metaphysicsuniversity.com/ | http://metaphi | 121 | 67 | 2021-04-19 | 2022-07-24 | false | false |
| 0 | Accredited Metaphysics Degree Online | https://educat | https://metaphysicsuniversity.com/v | https://metapl | 49 | 217 | 2021-09-15 | 2022-01-19 | false | true |
| 0 | Accredited Metaphysics Degree Online | https://educat | https://metaphysicsuniversity.com/e | https://metapl | 49 | 217 | 2021-09-15 | 2022-01-19 | false | true |
| 0 | Accredited Metaphysics Degree Online | https://educat | https://metaphysicsuniversity.com/t | https://metapl | 49 | 217 | 2021-09-13 | 2022-01-19 | false | true |
| 0 | Accredited Metaphysics Degree Online | https://educat | https://metaphysicsuniversity.com/t | https://metapl | 49 | 217 | 2021-09-15 | 2022-01-19 | false | true |
| 0 | Accredited Metaphysics Degree Online | https://educat | https://metaphysicsuniversity.com/ | https://metapl | 49 | 217 | 2021-09-13 | 2022-01-19 | false | true |
| 0 | Free Doctor Of Metaphysics Degree | https://educat | https://metaphysicsuniversity.com/ | https://metapl | 50 | 154 | 2021-09-23 | 2022-05-18 | false | true |
| 0 | Free Doctor Of Metaphysics Degree | https://educat | https://metaphysicsuniversity.com/ | https://metapl | 50 | 154 | 2021-09-23 | 2022-05-18 | false | true |
| 0 | Free Metaphysical Classes Online | https://educat | https://metaphysicsuniversity.com/t | https://metapl | 20 | 175 | 2021-09-08 | 2022-03-08 | false | true |
| 0 | Free Metaphysical Training | https://educat | https://metaphysicsuniversity.com/f | https://metapl | 47 | 205 | 2021-09-15 | 2022-03-31 | false | true |
| 0 | Free Metaphysical Training | https://educat | https://metaphysicsuniversity.com/t | https://metapl | 47 | 205 | 2021-09-13 | 2022-03-31 | false | true |
| 0 | Free Online Spiritual Classes | https://educat | https://metaphysicsuniversity.com/t | https://metapl | 49 | 214 | 2021-09-14 | 2022-03-25 | false | true |
| 0 | Free Online Spiritual Courses | https://educat | https://metaphysicsuniversity.com/f | https://metapl | 49 | 212 | 2021-09-14 | 2022-03-14 | false | true |
| 0 | Free Online Spiritual Courses | https://educat | https://metaphysicsuniversity.com/t | https://metapl | 49 | 212 | 2021-09-14 | 2022-03-14 | false | true |
| 0 | Metaphysical Classes Near Me | https://educat | https://metaphysicsuniversity.com/ | https://metapl | 48 | 210 | 2021-09-14 | 2022-03-28 | false | true |
| 0 | Metaphysical Classes Near Me | https://educat | https://metaphysicsuniversity.com/ | https://metapl | 48 | 210 | 2021-09-14 | 2022-03-28 | false | true |
| 0 | Phd In Metaphysics Online | https://educat | https://metaphysicsuniversity.com/ | https://metapl | 49 | 148 | 2021-09-25 | 2022-05-17 | false | true |
| 0 | Phd In Metaphysics Online | https://educat | https://metaphysicsuniversity.com/ | https://metapl | 49 | 148 | 2021-09-25 | 2022-05-17 | false | true |
| 0 | Sample Course Curriculum | https://educat | https://metaphysicsuniversity.com/ | https://metapl | 50 | 153 | 2021-09-23 | 2022-02-09 | false | true |
| 0 | Sample Course Description | https://educat | https://metaphysicsuniversity.com/ | https://metapl | 50 | 156 | 2021-09-23 | 2022-01-09 | false | true |
| 0 | Sofia University California Scam | https://educat | https://metaphysicsuniversity.com/ | https://metapl | 49 | 207 | 2021-09-14 | 2022-05-07 | false | true |
| 0 | Study Metaphysics Online Free | https://educat | https://metaphysicsuniversity.com/t | https://metapl | 49 | 209 | 2021-09-12 | 2022-04-18 | false | true |
| 0 | Study Metaphysics Online Free | https://educat | https://metaphysicsuniversity.com/t | https://metapl | 49 | 209 | 2021-09-12 | 2022-04-18 | false | true |
| 0 | Study Metaphysics Online | https://educat | https://metaphysicsuniversity.com/ | https://metapl | 47 | 208 | 2021-09-15 | 2022-03-26 | false | true |
| 0 | Study Metaphysics Online | https://educat | https://metaphysicsuniversity.com/t | https://metapl | 47 | 208 | 2021-09-15 | 2022-03-26 | false | true |
| 0 | University Of Phoenix Degree List | https://educat | https://metaphysicsuniversity.com/ | https://metapl | 50 | 211 | 2021-09-05 | 2022-04-15 | false | true |
| 0 | University Of Phoenix Science Degrees | https://educat | https://metaphysicsuniversity.com/t | https://metapl | 51 | 229 | 2021-09-12 | 2022-02-09 | false | true |
| 0 | How To Become A Metaphysician University | https://educat | https://metaphysicsuniversity.com/f | Go Now | 46 | 161 | 2021-11-07 | 2022-01-02 | false | true |
| 0 | How To Become A Metaphysician University | https://educat | https://metaphysicsuniversity.com/t | Go Now | 46 | 161 | 2021-11-07 | 2022-01-02 | false | true |
| 0 | Social Trends : crystal | https://en.cult | https://metaphysicsuniversity.com/v | Crystals - Uni | 27 | 85 | 2022-06-22 | 2022-06-22 | false | false |
| 0 | List Of Masters Degrees \| Suratpedia | https://en.sur: | http://metaphysicsuniversity.com/w | metaphysics < | 18 | 33 | 2022-03-25 | 2022-03-25 | false | false |
| 0 | how to do a spiritual retreat at home | https://encav: | https://metaphysicsuniversity.com/f | Spiritual Retr | 20 | 14 | 2022-01-26 | 2022-06-22 | false | false |
| 0 | daila ojeda: Mallorca Yoga/Climbing Retreat!! | https://englist | http://metaphysicsuniversity.com/ | Metaphysics < | 86 | 77 | 2021-05-04 | 2022-07-20 | false | false |
| 0 | daila ojeda: Mallorca Yoga/Climbing Retreat!! | https://englist | http://metaphysicsuniversity.com/ | Metaphysics < | 86 | 77 | 2021-05-04 | 2022-07-20 | false | false |
| 0 | daila ojeda: Mallorca Yoga/Climbing Retreat!! | https://englist | http://metaphysicsuniversity.com/ | Metaphysics < | 86 | 77 | 2021-05-04 | 2022-07-20 | false | false |
| 0 | daila ojeda: Mallorca Yoga/Climbing Retreat!! | https://englist | http://metaphysicsuniversity.com/ur | Metaphysics < | 86 | 77 | 2021-05-01 | 2022-07-20 | false | false |
| 0 | Espaço PREM: práticas de bem estar: Retiro de yoga Ca | https://espacc | http://metaphysicsuniversity.com/ | Metaphysical | 10 | 56 | 2022-03-09 | 2022-07-11 | false | false |
| 0 | Espaço PREM: práticas de bem estar: Retiro de yoga Ca | https://espacc | http://metaphysicsuniversity.com/ | Metaphysical | 10 | 56 | 2022-03-09 | 2022-07-11 | false | false |
| 0 | Espaço PREM: práticas de bem estar: Retiro de yoga Ca | https://espacc | http://metaphysicsuniversity.com/ur | Metaphysical ( | 10 | 56 | 2022-03-09 | 2022-07-11 | false | false |
| 0 | Masters Degree : Business Informatics, MBA \| v3o3v : O | https://ewacci | https://metaphysicsuniversity.com/v | Find masters | 41 | 26 | 2021-11-29 | 2022-02-22 | false | false |
| 0 | Dolphyn Guided Meditation (with music) – HypnoAthletic | https://eym.hy | http://metaphysicsuniversity.com/ | University of I | 8 | 174 | 2021-06-07 | 2022-07-19 | false | false |
| 0 | The "Dolphyn BrainWashing for Higher Living Series". – I | https://eym.hy | http://metaphysicsuniversity.com/ | University of I | 9 | 178 | 2021-05-02 | 2022-07-19 | false | false |
| 0 | Second Wave Incremental Thought Change Hypnosis (S | https://eym.hy | http://metaphysicsuniversity.com/ | University of I | 9 | 202 | 2021-03-29 | 2022-06-25 | false | false |
| 0 | Login University Of Metaphysical Sciences Student or Re | https://ezlogir | https://metaphysicsuniversity.com/ | Metaphysical | 32 | 31 | 2021-11-24 | 2022-01-12 | false | true |
| 0 | Login University Of Metaphysical Sciences Student or Re | https://ezlogir | https://metaphysicsuniversity.com/ | Nov 9, 2018 - | 32 | 31 | 2021-11-24 | 2022-01-12 | false | true |
| 0 | Login University Of Metaphysical Sciences Student or Re | https://ezlogir | https://metaphysicsuniversity.com/ | https://metapl | 32 | 31 | 2021-11-24 | 2022-01-12 | false | true |
| 0 | Master Of Divinity Degree Universal Life Church - Image | https://facede | https://metaphysicsuniversity.com/v | Metaphysics I | 9 | 22 | 2022-02-28 | 2022-02-28 | false | false |

Sheet

| 0 | Metaphysics Degree Metaphysical Education Metaphysic | https://facede | http://metaphysicsuniversity.com/w | Metaphysics I 8 | 21 | 2022-06-08 | 2022-06-10 | false | true |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Metaphysics Degree Metaphysical Education Metaphysic | https://facede | https://metaphysicsuniversity.com/v | Accreditation 8 | 21 | 2022-06-10 | 2022-06-10 | false | false |
| 0 | Metaphysics Degree Metaphysical Education Metaphysic | https://facede | http://metaphysicsuniversity.com/w | Metaphysics I 8 | 21 | 2022-06-08 | 2022-06-10 | false | true |
| 0 | Metaphysics Degree Metaphysical Education Metaphysic | https://facede | https://metaphysicsuniversity.com/v | Metaphysics I 8 | 21 | 2022-06-08 | 2022-06-10 | false | true |
| 0 | A Course In Miracles Text | https://faq-cou | https://metaphysicsuniversity.com/c | https://metaph 50 | 145 | 2021-09-08 | 2022-02-15 | false | true |
| 0 | Free Courses In Metaphysics | https://faq-cou | https://metaphysicsuniversity.com/ | https://metaph 48 | 167 | 2021-08-29 | 2022-01-21 | false | true |
| 0 | Free Courses In Metaphysics | https://faq-cou | https://metaphysicsuniversity.com/ | https://metaph 48 | 167 | 2021-08-29 | 2022-01-21 | false | true |
| 0 | Free Metaphysical Classes Online | https://faq-cou | https://metaphysicsuniversity.com/u | https://metaph 47 | 157 | 2021-09-08 | 2022-02-20 | false | true |
| 0 | Free Metaphysical Classes Online | https://faq-cou | https://metaphysicsuniversity.com/ | https://metaph 47 | 157 | 2021-09-08 | 2022-02-20 | false | true |
| 0 | Free Metaphysical Classes | https://faq-cou | https://metaphysicsuniversity.com/u | https://metaph 48 | 161 | 2021-09-16 | 2022-03-04 | false | true |
| 0 | Free Metaphysical Training | https://faq-cou | https://metaphysicsuniversity.com/ | https://metaph 50 | 164 | 2021-09-03 | 2022-01-28 | false | true |
| 0 | Free Online Metaphysical Courses | https://faq-cou | https://metaphysicsuniversity.com/ | https://metaph 49 | 168 | 2021-09-05 | 2022-02-08 | false | true |
| 0 | Free Online Metaphysical Courses | https://faq-cou | https://metaphysicsuniversity.com/u | https://metaph 49 | 168 | 2021-09-05 | 2022-02-08 | false | true |
| 0 | Free Spiritual Courses Online | https://faq-cou | https://metaphysicsuniversity.com/u | https://metaph 48 | 174 | 2021-09-04 | 2022-02-03 | false | true |
| 0 | Institute Of Metaphysical Humanistic Science Courses | https://faq-cou | https://metaphysicsuniversity.com/u | https://metaph 44 | 179 | 2021-09-05 | 2022-02-10 | false | true |
| 0 | Institute Of Metaphysical Humanistic Science Courses | https://faq-cou | https://metaphysicsuniversity.com/e | https://metaph 44 | 179 | 2021-09-05 | 2022-02-10 | false | true |
| 0 | Institute Of Metaphysical Humanistic Science Courses | https://faq-cou | https://metaphysicsuniversity.com/ | https://metaph 44 | 179 | 2021-09-05 | 2022-02-10 | false | true |
| 0 | Metaphysical Classes Online | https://faq-cou | https://metaphysicsuniversity.com/u | https://metaph 46 | 161 | 2021-09-11 | 2022-02-23 | false | true |
| 0 | Metaphysical Classes Online | https://faq-cou | https://metaphysicsuniversity.com/ | https://metaph 46 | 161 | 2021-09-11 | 2022-02-23 | false | true |
| 0 | Metaphysical Courses Online | https://faq-cou | https://metaphysicsuniversity.com/ | https://metaph 49 | 102 | 2021-09-23 | 2022-03-06 | false | true |
| 0 | Metaphysical Courses Online | https://faq-cou | https://metaphysicsuniversity.com/u | https://metaph 49 | 102 | 2021-09-23 | 2022-03-06 | false | true |
| 0 | Metaphysics School Online | https://faq-cou | https://metaphysicsuniversity.com/ | https://metaph 50 | 179 | 2021-09-15 | 2022-03-03 | false | true |
| 0 | Metaphysics School Online | https://faq-cou | https://metaphysicsuniversity.com/ | https://metaph 50 | 179 | 2021-09-15 | 2022-03-03 | false | true |
| 0 | Online Classes Metaphysics | https://faq-cou | https://metaphysicsuniversity.com/u | https://metaph 45 | 165 | 2021-09-10 | 2022-02-19 | false | true |
| 0 | Online Classes Metaphysics | https://faq-cou | https://metaphysicsuniversity.com/ | https://metaph 45 | 165 | 2021-09-10 | 2022-02-19 | false | true |
| 0 | Study Metaphysics Online | https://faq-cou | https://metaphysicsuniversity.com/u | https://metaph 49 | 159 | 2021-09-04 | 2022-02-09 | false | true |
| 0 | Study Metaphysics Online | https://faq-cou | https://metaphysicsuniversity.com/ | https://metaph 49 | 159 | 2021-09-04 | 2022-02-09 | false | true |
| 0 | University Of Metaphysical Science | https://faq-cou | https://metaphysicsuniversity.com/u | https://metaph 12 | 104 | 2021-09-26 | 2022-03-12 | false | true |
| 0 | University Of Metaphysical Science | https://faq-cou | https://metaphysicsuniversity.com/ | https://metaph 12 | 104 | 2021-09-26 | 2022-03-12 | false | true |
| 0 | University Of Metaphysical Sciences Scam | https://faq-cou | https://metaphysicsuniversity.com/u | https://metaph 47 | 194 | 2021-09-14 | 2022-03-01 | false | true |
| 0 | University Of Metaphysical Sciences Scam | https://faq-cou | https://metaphysicsuniversity.com/ | https://metaph 47 | 194 | 2021-09-14 | 2022-03-01 | false | true |
| 0 | Alexa top domain list || page 393 | https://feelfree | http://metaphysicsuniversity.com/ | metaphysicsu 1794 | 1799 | 2022-01-04 | 2022-02-11 | false | false |
| 0 | Free Buddhist Retreats Center | https://find-ce | https://metaphysicsuniversity.com/fi | Go Now   46 | 131 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | Metaphysical Schools Near Me | https://find-sc | https://metaphysicsuniversity.com/u | https://metaph 44 | 116 | 2021-12-06 | 2022-05-26 | false | true |
| 0 | School For Metaphysical Studies | https://find-sc | https://metaphysicsuniversity.com/u | https://metaph 45 | 116 | 2021-12-15 | 2022-06-04 | false | true |
| 0 | School For Metaphysical Studies | https://find-sc | https://metaphysicsuniversity.com/ | https://metaph 45 | 116 | 2021-12-15 | 2022-06-04 | false | true |
| 0 | School Of Metaphysics Online | https://find-sc | https://metaphysicsuniversity.com/u | https://metaph 48 | 126 | 2021-12-11 | 2022-05-30 | false | true |
| 0 | Accredited Metaphysics Degree Online Study | https://find-stu | https://metaphysicsuniversity.com/u | Go Now   34 | 101 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | Accredited Metaphysics Degree Online Study | https://find-stu | https://metaphysicsuniversity.com/e | Go Now   34 | 101 | 2022-01-12 | 2022-01-12 | false | false |
| 0 | American Institute Of Metaphysics Study | https://find-stu | https://metaphysicsuniversity.com/u | Go Now   35 | 105 | 2022-01-07 | 2022-01-07 | false | false |
| 0 | Imhs Metaphysics Institute Scam Study | https://find-stu | https://metaphysicsuniversity.com/ | Go Now   40 | 114 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | Institute Of Metaphysical Humanistic Science Study | https://find-stu | https://metaphysicsuniversity.com/u | Go Now   46 | 125 | 2022-01-28 | 2022-01-28 | false | false |
| 0 | International Institute Of Metaphysics Study | https://find-stu | https://metaphysicsuniversity.com/e | Go Now   42 | 117 | 2021-11-18 | 2022-03-05 | false | true |
| 0 | Metaphysical Shop Near Me Study | https://find-stu | https://metaphysicsuniversity.com/ | Go Now   44 | 123 | 2021-11-01 | 2022-01-22 | false | false |
| 0 | Metaphysical Store Study | https://find-stu | https://metaphysicsuniversity.com/ | Go Now   43 | 121 | 2022-01-01 | 2022-01-01 | false | false |
| 0 | Science Of Metaphysics Study | https://find-stu | https://metaphysicsuniversity.com/ | Go Now   41 | 117 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Starting A Metaphysical Shop Study | https://find-stu | https://metaphysicsuniversity.com/ | Go Now   43 | 119 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | Study Metaphysics Online Free | https://find-stu | https://metaphysicsuniversity.com/u | Go Now   46 | 125 | 2022-01-23 | 2022-01-23 | false | false |
| 0 | Study Metaphysics Online Free | https://find-stu | https://metaphysicsuniversity.com/ | Go Now   46 | 125 | 2022-01-23 | 2022-01-23 | false | false |
| 0 | The American Institute Of Metaphysics Study | https://find-stu | https://metaphysicsuniversity.com/u | Go Now   41 | 117 | 2021-09-24 | 2022-02-25 | false | true |
| 0 | Ums Uvas Student Log In Study | https://find-stu | https://metaphysicsuniversity.com/ | Go Now   21 | 79 | 2021-11-06 | 2022-02-05 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | University Metaphysics Study | https://find-stu | https://metaphysicsuniversity.com/v | Go Now | 45 | 127 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | University Metaphysics Study | https://find-stu | https://metaphysicsuniversity.com/e | Go Now | 45 | 127 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | University Metaphysics Study | https://find-stu | https://metaphysicsuniversity.com/ | Go Now | 45 | 127 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | University Metaphysics Study | https://find-stu | https://metaphysicsuniversity.com/v | Go Now | 45 | 127 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | Uvas Ums Student Log In Study | https://find-stu | https://metaphysicsuniversity.com/ | Go Now | 32 | 99 | 2022-01-03 | 2022-01-03 | false | false |
| 0 | What Is A Metaphysical Store Study | https://find-stu | https://metaphysicsuniversity.com/ | Go Now | 41 | 116 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | University Of Metaphysics - Student Login - University of | https://fluxbox | https://metaphysicsuniversity.com/ | Metaphysical | 16 | 23 | 2021-09-10 | 2022-07-10 | false | false |
| 0 | University Of Metaphysics - Student Login - University of | https://fluxbox | https://metaphysicsuniversity.com/ | | 16 | 23 | 2021-09-10 | 2022-07-10 | false | false |
| 0 | University Of Metaphysics - Student Login - University of | https://fluxbox | https://metaphysicsuniversity.com/n | Login - Unive | 16 | 23 | 2021-09-10 | 2022-07-10 | false | false |
| 0 | University Of Metaphysics - Student Login - University of | https://fluxbox | https://metaphysicsuniversity.com/n | | 16 | 23 | 2021-09-10 | 2022-07-10 | false | false |
| 0 | Accredited Metaphysics Degree Online | https://free-on | https://metaphysicsuniversity.com/ | https://metapł | 47 | 153 | 2021-09-26 | 2022-02-27 | false | true |
| 0 | Accredited Metaphysics Degree Online | https://free-on | https://metaphysicsuniversity.com/e | https://metapł | 47 | 153 | 2021-09-26 | 2022-02-27 | false | true |
| 0 | Free Metaphysics Courses Online | https://free-on | https://metaphysicsuniversity.com/u | https://metapł | 23 | 119 | 2021-08-06 | 2022-01-11 | false | true |
| 0 | Free Online Metaphysical Courses | https://free-on | https://metaphysicsuniversity.com/u | https://metapł | 46 | 161 | 2021-09-03 | 2022-04-29 | false | true |
| 0 | Metaphysical Classes Near Me | https://free-on | https://metaphysicsuniversity.com/ | https://metapł | 48 | 160 | 2021-09-15 | 2022-02-07 | false | true |
| 0 | Metaphysical Courses Online | https://free-on | https://metaphysicsuniversity.com/ | https://metapł | 47 | 158 | 2021-09-23 | 2022-02-28 | false | true |
| 0 | Metaphysical Courses Online | https://free-on | https://metaphysicsuniversity.com/ | https://metapł | 49 | 161 | 2021-09-23 | 2022-02-28 | false | true |
| 0 | Metaphysical Online Courses | https://free-on | https://metaphysicsuniversity.com/ | https://metapł | 23 | 123 | 2021-08-10 | 2022-01-16 | false | true |
| 0 | Metaphysical Online Courses | https://free-on | https://metaphysicsuniversity.com/ | https://metapł | 23 | 123 | 2021-08-10 | 2022-01-16 | false | true |
| 0 | Metaphysics Online Courses | https://free-on | https://metaphysicsuniversity.com/ | https://metapł | 48 | 157 | 2021-08-27 | 2022-04-26 | false | true |
| 0 | Metaphysics Online Courses | https://free-on | https://metaphysicsuniversity.com/ | https://metapł | 48 | 157 | 2021-08-27 | 2022-04-26 | false | true |
| 0 | Course In Miracles About University Studies | https://freecou | https://metaphysicsuniversity.com/ | https://metapł | 41 | 122 | 2021-09-09 | 2022-03-05 | false | true |
| 0 | Free Psychic Courses | https://freecou | https://metaphysicsuniversity.com/ | https://metapł | 49 | 152 | 2021-09-13 | 2022-02-25 | false | true |
| 0 | Free Spiritual Courses Online | https://freecou | https://metaphysicsuniversity.com/u | https://metapł | 48 | 236 | 2021-08-28 | 2022-02-13 | false | true |
| 0 | Free Spiritual Training | https://freecou | https://metaphysicsuniversity.com/u | https://metapł | 24 | 168 | 2021-08-07 | 2022-01-21 | false | true |
| 0 | Meditation Course Free | https://freecou | https://metaphysicsuniversity.com/ | https://metapł | 47 | 162 | 2021-09-16 | 2022-03-06 | false | true |
| 0 | Meditation Courses For Free | https://freecou | https://metaphysicsuniversity.com/u | https://metapł | 46 | 247 | 2021-08-24 | 2022-02-07 | false | true |
| 0 | Meditation Training Courses | https://freecou | https://metaphysicsuniversity.com/u | https://metapł | 49 | 158 | 2021-09-09 | 2022-02-23 | false | true |
| 0 | Meditation Courses | https://freecou | https://metaphysicsuniversity.com/u | https://metapł | 46 | 257 | 2021-08-20 | 2022-02-05 | false | true |
| 0 | Metaphysical Online Courses | https://freecou | https://metaphysicsuniversity.com/ | https://metapł | 47 | 291 | 2021-08-22 | 2022-02-05 | false | true |
| 0 | Metaphysical Online Courses | https://freecou | https://metaphysicsuniversity.com/ | https://metapł | 47 | 291 | 2021-08-22 | 2022-02-05 | false | true |
| 0 | Metasys Training Courses | https://freecou | https://metaphysicsuniversity.com/u | https://metapł | 48 | 226 | 2021-08-11 | 2022-01-27 | false | true |
| 0 | Online Metaphysical Courses | https://freecou | https://metaphysicsuniversity.com/ | https://metapł | 22 | 185 | 2021-07-27 | 2022-01-02 | false | true |
| 0 | Online Spirituality Courses | https://freecou | https://metaphysicsuniversity.com/u | https://metapł | 50 | 170 | 2021-09-05 | 2022-01-07 | false | true |
| 0 | Psychic Training Free | https://freecou | https://metaphysicsuniversity.com/u | https://metapł | 46 | 271 | 2021-08-23 | 2022-04-13 | false | true |
| 0 | Sample Training Guide | https://freecou | https://metaphysicsuniversity.com/u | https://metapł | 49 | 144 | 2021-09-12 | 2022-03-02 | false | true |
| 0 | Sample Training Programs | https://freecou | https://metaphysicsuniversity.com/u | https://metapł | 49 | 142 | 2021-09-20 | 2022-01-30 | false | true |
| 0 | Sampling Training | https://freecou | https://metaphysicsuniversity.com/u | https://metapł | 48 | 140 | 2021-09-04 | 2022-02-22 | false | true |
| 0 | Spiritual Certification Courses | https://freecou | https://metaphysicsuniversity.com/u | https://metapł | 48 | 159 | 2021-09-08 | 2022-01-20 | false | true |
| 0 | Spiritual Courses | https://freecou | https://metaphysicsuniversity.com/u | https://metapł | 47 | 157 | 2021-09-18 | 2022-02-02 | false | true |
| 0 | Spiritual Training Courses | https://freecou | https://metaphysicsuniversity.com/u | https://metapł | 47 | 277 | 2021-08-18 | 2022-04-04 | false | true |
| 0 | Spiritual Training Program | https://freecou | https://metaphysicsuniversity.com/u | https://metapł | 49 | 157 | 2021-09-24 | 2022-03-08 | false | true |
| 0 | Spiritual Training Schools | https://freecou | https://metaphysicsuniversity.com/u | https://metapł | 48 | 272 | 2021-08-22 | 2022-02-09 | false | true |
| 0 | Spiritual Training | https://freecou | https://metaphysicsuniversity.com/u | https://metapł | 24 | 168 | 2021-08-03 | 2022-03-30 | false | true |
| 0 | Spirituality Courses | https://freecou | https://metaphysicsuniversity.com/u | https://metapł | 48 | 162 | 2021-09-24 | 2022-02-01 | false | true |
| 0 | Training Program Overview Sample | https://freecou | https://metaphysicsuniversity.com/u | https://metapł | 49 | 154 | 2021-09-18 | 2022-01-30 | false | true |
| 0 | University Of Metaphysical Sciences Courses | https://freecou | https://metaphysicsuniversity.com/u | https://metapł | 48 | 260 | 2021-08-25 | 2022-05-23 | false | true |
| 0 | University Of Metaphysical Sciences Courses | https://freecou | https://metaphysicsuniversity.com/ | https://metapł | 48 | 260 | 2021-08-25 | 2022-05-23 | false | true |
| 0 | University Of Metaphysical Sciences Courses | https://freecou | https://metaphysicsuniversity.com/u | https://metapł | 48 | 260 | 2021-08-25 | 2022-05-23 | false | true |
| 0 | University Of Metaphysical Sciences Courses | https://freecou | https://metaphysicsuniversity.com/u | https://metapł | 48 | 260 | 2021-08-25 | 2022-05-23 | false | true |
| 0 | University Of Metaphysical Sciences Courses | https://freecou | https://metaphysicsuniversity.com/u | https://metapł | 48 | 260 | 2021-08-25 | 2022-05-23 | false | true |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Phoenix Physics | https://freeco | https://metaphysicsuniversity.com/ | https://metapl | 48 | 156 | 2021-09-15 | 2022-03-03 | false | true |
| 0 | Becoming a Sponsor of Free Retreats For Everyone - Fr | https://freereti | https://metaphysicsuniversity.com/t | Donation Forr | 18 | 18 | 2021-05-23 | 2022-07-20 | false | false |
| 0 | Becoming a Sponsor of Free Retreats For Everyone - Fr | https://freereti | https://metaphysicsuniversity.com/t | University of I | 18 | 18 | 2021-05-23 | 2022-07-20 | false | false |
| 0 | Christine Breese PhD - Sponsor Free Retreats For Every | https://freereti | https://www.metaphysicsuniversity.( | University of I | 16 | 18 | 2021-05-21 | 2022-07-21 | false | false |
| 0 | Founder of Free Retreats For All, Christine Breese, PhD | https://freereti | https://www.metaphysicsuniversity.( | University of I | 19 | 18 | 2019-04-27 | 2022-07-02 | false | false |
| 0 | Sponsors of Spiritual Free Retreats For Everyone - Free | https://freereti | https://www.metaphysicsuniversity.( | University of I | 13 | 18 | 2021-06-16 | 2022-07-24 | false | false |
| 0 | FATED TO BE HATED: root chakra | https://ftbh.bl | http://metaphysicsuniversity.com/ | Metaphysics | 41 | 95 | 2021-08-08 | 2022-06-28 | false | false |
| 0 | FATED TO BE HATED: root chakra | https://ftbh.bl | http://metaphysicsuniversity.com/ | Metaphysical | 41 | 95 | 2021-08-08 | 2022-06-28 | false | false |
| 0 | FATED TO BE HATED: root chakra | https://ftbh.bl | http://metaphysicsuniversity.com/ | Metaphysics : | 41 | 95 | 2021-08-08 | 2022-06-28 | false | false |
| 0 | FATED TO BE HATED: root chakra | https://ftbh.bl | http://metaphysicsuniversity.com/ur | Metaphysical | 41 | 95 | 2021-08-08 | 2022-06-28 | false | false |
| 0 | About Christine Breese, Facilitator at Gaia Sagrada – Ga | https://gaiasa | http://www.metaphysicsuniversity.c | University of I | 121 | 121 | 2021-04-18 | 2022-07-07 | false | false |
| 0 | Gaia Sagrada Ayahuasca Retreat Center, San Pedro Ce | https://gaiasa | http://www.metaphysicsuniversity.c | University of I | 21 | 134 | 2021-05-15 | 2022-07-18 | false | false |
| 0 | Ayahuasca & San Pedro Shamans in Ecuador Retreats | https://gaiasa | http://www.metaphysicsuniversity.c | University of I | 41 | 157 | 2021-04-22 | 2022-06-24 | false | false |
| 0 | Gaia Sagrada on Facebook & Twitter – Gaia Sagrada Ay | https://gaiasa | http://www.metaphysicsuniversity.c | University of I | 13 | 121 | 2021-04-19 | 2022-04-24 | false | true |
| 0 | Reasons to Choose Gaia Sagrada Ayahuasca Retreats – | https://gaiasa | http://metaphysicsuniversity.com/ | University of I | 19 | 126 | 2021-05-08 | 2022-07-16 | false | false |
| 0 | Ayahuasca Review: 1 of Safest, Best Ayahuasca Retreat | https://gaiasa | http://www.metaphysicsuniversity.com/he | Christine Bre | 12 | 121 | 2021-05-07 | 2022-07-14 | false | false |
| 0 | Gaia Sagrada Ayahuasca Retreats | https://gaiasa | http://www.metaphysicsuniversity.c | Metaphysical | 44 | 70 | 2022-01-12 | 2022-05-13 | false | false |
| 0 | Gaia Sagrada Ayahuasca Retreats: August 2017 | https://gaiasa | http://www.metaphysicsuniversity.c | Metaphysical | 37 | 51 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Gaia Sagrada Ayahuasca Retreats: 08/15/17 | https://gaiasa | http://www.metaphysicsuniversity.c | Metaphysical | 35 | 45 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Gaia Sagrada Ayahuasca Retreats: Gaia Sagrada Retrea | https://gaiasa | http://www.metaphysicsuniversity.c | Metaphysical | 45 | 40 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Bachelor's Degree / Bachelor S Degree Has It Lost Its Ec | https://gestor | https://metaphysicsuniversity.com/v | It is a bachelc | 42 | 36 | 2021-09-30 | 2022-06-28 | false | false |
| 0 | College Physical Science Courses | https://getallo | https://metaphysicsuniversity.com/a | https://metapl | 50 | 184 | 2021-09-24 | 2022-03-29 | false | true |
| 0 | Dd All Classes And Archetypes | https://getallo | https://metaphysicsuniversity.com/a | https://metapl | 43 | 132 | 2021-08-26 | 2022-05-26 | false | true |
| 0 | Free Meditation Training | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 47 | 186 | 2021-08-12 | 2022-04-05 | false | true |
| 0 | Free Metaphysical Classes Online | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 48 | 148 | 2021-09-10 | 2022-05-16 | false | true |
| 0 | Free Metaphysical Classes Online | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 48 | 148 | 2021-09-10 | 2022-05-16 | false | true |
| 0 | Free Metaphysics Courses Online With Certificate | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 48 | 110 | 2021-09-01 | 2022-02-21 | false | true |
| 0 | Free Online Metaphysical Courses | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 48 | 174 | 2021-08-14 | 2022-06-02 | false | true |
| 0 | Free Online Spiritual Classes | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 46 | 181 | 2021-08-15 | 2022-04-08 | false | true |
| 0 | Free Online Spiritual Courses | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 44 | 150 | 2021-08-11 | 2022-01-15 | false | true |
| 0 | Free Sample Training Plan Pdf | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 49 | 185 | 2021-08-29 | 2022-05-25 | false | true |
| 0 | Free Spiritual Courses | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 46 | 178 | 2021-08-21 | 2022-05-03 | false | true |
| 0 | Free Spiritual Training | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 47 | 162 | 2021-08-13 | 2022-01-14 | false | true |
| 0 | Metaphysical Class Ideas | https://getallo | https://metaphysicsuniversity.com/ | https://metapl | 48 | 144 | 2021-09-24 | 2022-03-01 | false | true |
| 0 | Metaphysical Class Ideas | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 48 | 144 | 2021-09-24 | 2022-03-01 | false | true |
| 0 | Metaphysical Classes Near Me | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 48 | 145 | 2021-08-31 | 2022-05-31 | false | true |
| 0 | Metaphysical Classes Near Me | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 48 | 145 | 2021-08-31 | 2022-05-31 | false | true |
| 0 | Metaphysical Classes Online | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 50 | 145 | 2021-09-08 | 2022-01-06 | false | true |
| 0 | Metaphysical Classes Online | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 50 | 145 | 2021-09-08 | 2022-01-06 | false | true |
| 0 | Metaphysical Courses Online | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 48 | 148 | 2021-09-03 | 2022-03-19 | false | true |
| 0 | Metaphysical Courses Online | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 48 | 148 | 2021-09-03 | 2022-03-19 | false | true |
| 0 | Metaphysics Classes Online | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 48 | 143 | 2021-09-08 | 2022-01-06 | false | true |
| 0 | Metaphysics Classes Online | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 48 | 143 | 2021-09-08 | 2022-01-06 | false | true |
| 0 | Metaphysics Course Online | https://getallo | https://metaphysicsuniversity.com/ | https://metapl | 47 | 140 | 2021-09-05 | 2022-01-28 | false | true |
| 0 | Metaphysics Course Online | https://getallo | https://metaphysicsuniversity.com/ | https://metapl | 47 | 140 | 2021-09-05 | 2022-01-28 | false | true |
| 0 | Metasys Training Classes | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 44 | 138 | 2021-09-24 | 2022-03-27 | false | true |
| 0 | Online Metaphysical Courses | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 49 | 138 | 2021-09-07 | 2022-03-14 | false | true |
| 0 | Online Spiritual Course | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 49 | 158 | 2021-09-05 | 2022-06-07 | false | true |
| 0 | Psychic Courses Online Free | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 47 | 141 | 2021-09-30 | 2022-03-09 | false | true |
| 0 | Psychic Courses Online | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 50 | 119 | 2021-08-16 | 2022-03-19 | false | true |
| 0 | Sample Course Description | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 49 | 150 | 2021-09-05 | 2022-05-31 | false | true |

Sheet

| 0 | Sample Course | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 48 | 144 | 2021-09-10 | 2022-01-03 | false | true |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Sample Training Guide | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 50 | 154 | 2021-09-24 | 2022-03-20 | false | true |
| 0 | Spiritual Certification Online | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 48 | 149 | 2021-09-09 | 2022-05-24 | false | true |
| 0 | Spiritual Classes | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 49 | 142 | 2021-09-09 | 2022-01-13 | false | true |
| 0 | Spiritual Courses Free | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 47 | 144 | 2021-08-15 | 2022-01-01 | false | true |
| 0 | Spiritual Online Courses | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 47 | 181 | 2021-08-12 | 2022-01-11 | false | true |
| 0 | Spiritual Training Courses | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 46 | 183 | 2021-08-14 | 2022-02-12 | false | true |
| 0 | Spirituality Classes Online | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 45 | 169 | 2021-08-23 | 2022-05-13 | false | true |
| 0 | University Of Phoenix Degrees | https://getallo | https://metaphysicsuniversity.com/u | https://metapl | 50 | 143 | 2021-10-01 | 2022-04-06 | false | true |
| 0 | Bachelor's Degree : Bachelor's degree - May 21, 2021 - a | https://ghujibt | http://metaphysicsuniversity.com/wp | A bachelor's c | 44 | 30 | 2021-08-30 | 2022-03-09 | false | false |
| 0 | Girish's Blog: SAMARPAN DHYANYOG – International Y | https://girishb | http://metaphysicsuniversity.com/ | Metaphysical c | 21 | 128 | 2022-01-22 | 2022-06-18 | false | false |
| 0 | Girish's Blog: SAMARPAN DHYANYOG – International Y | https://girishb | http://metaphysicsuniversity.com/ur | Metaphysics c | 21 | 128 | 2022-01-22 | 2022-06-18 | false | false |
| 0 | Girish's Blog: SAMARPAN DHYANYOG – International Y | https://girishb | http://metaphysicsuniversity.com/ | Metaphysics c | 21 | 128 | 2022-01-22 | 2022-06-18 | false | false |
| 0 | Girish's Blog: SAMARPAN DHYANYOG – International Y | https://girishb | http://metaphysicsuniversity.com/ur | Metaphysical c | 21 | 128 | 2022-01-22 | 2022-06-18 | false | false |
| 0 | Wits Student Self Service Login - Loginify | https://globalf | https://metaphysicsuniversity.com/ | Metaphysical | 10 | 17 | 2022-01-31 | 2022-04-25 | false | true |
| 0 | Alexa top domain list \|\| page 393 | https://globalv | https://metaphysicsuniversity.com/ | metaphysicsu | 1799 | 1794 | 2022-01-13 | 2022-01-18 | false | true |
| <mark>0</mark> | <mark>university of metaphysics login</mark> | <mark>https://go-logi</mark> | <mark>https://metaphysicsuniversity.com/</mark> | <mark>website scree</mark> | <mark>20</mark> | <mark>76</mark> | <mark>2021-08-25</mark> | <mark>2022-05-22</mark> | <mark>false</mark> | <mark>false</mark> |
| <mark>0</mark> | <mark>university of metaphysics login</mark> | <mark>https://go-logi</mark> | <mark>https://metaphysicsuniversity.com/</mark> | <mark>Metaphysical</mark> | <mark>20</mark> | <mark>76</mark> | <mark>2021-08-25</mark> | <mark>2022-05-22</mark> | <mark>false</mark> | <mark>false</mark> |
| 0 | Bachelor's Degree In Education - Goimages Blubber | https://goima | http://metaphysicsuniversity.com/wp | images Bach | 32 | 15 | 2022-03-31 | 2022-03-31 | false | false |
| 0 | About Us – Heal For Peace & Compassion | https://h4pc.o | https://metaphysicsuniversity.com/ | University of I | 18 | 24 | 2022-01-28 | 2022-07-05 | false | false |
| 0 | Degrees \| Certificates – Hakeem Ali-Bocas Alexander | https://hakeer | https://metaphysicsuniversity.com/ | University of I | 17 | 124 | 2022-01-29 | 2022-07-18 | false | false |
| 0 | University Of Metaphysical Arts Sciences Headquarters | https://headqu | https://metaphysicsuniversity.com/ | Metaphysical | 19 | 95 | 2022-04-14 | 2022-04-14 | false | false |
| 0 | University Of Metaphysical Arts Sciences Headquarters | https://headqu | https://metaphysicsuniversity.com/ | Our Program | 19 | 95 | 2022-04-14 | 2022-04-14 | false | false |
| 0 | Healing Mastery Summit | https://heali | https://metaphysicsuniversity.com/ | Christine's Fr | 7 | | 2022-01-23 | 2022-06-30 | false | false |
| 0 | The Science Of Forgiveness Pyradyne - | https://hochze | https://metaphysicsuniversity.com/ | Forgiveness - | 20 | 11 | 2022-04-04 | 2022-04-04 | false | false |
| 0 | how do you know you are enlightened - howsonline.com | https://howsc | https://metaphysicsuniversity.com/ | How Do You I | 6 | 13 | 2022-03-28 | 2022-07-15 | false | false |
| 0 | Ready, Steady, Go..SLOW – The law of attraction and m | https://howtoc | https://metaphysicsuniversity.com/v | https://metapl | 28 | 176 | 2021-05-12 | 2022-06-30 | false | false |
| 0 | spiritual retreat ideas for adults | https://hunger | https://metaphysicsuniversity.com/ | Free Spiritual | 21 | 27 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | vibrational energy healing | https://hunting | https://metaphysicsuniversity.com/v | Vibrational He | 9 | 29 | 2021-12-28 | 2022-07-04 | false | false |
| 0 | Comprendre les étoiles: distance, luminosité, masse et c | https://ichi.pro | http://www.metaphysicsuniversity.cc | Université de: | 57 | 42 | 2021-07-17 | 2022-01-11 | false | true |
| 0 | Mercure, Vénus et Mars - Les autres planètes terrestres | https://ichi.pro | http://www.metaphysicsuniversity.cc | Université de: | 57 | 42 | 2021-06-14 | 2022-04-26 | false | true |
| 0 | 豊富な考え方と引き寄せの法則—どちらがより効果的でt | https://ichi.pro | https://metaphysicsuniversity.com/ | Christine Bree | 66 | 42 | 2021-08-15 | 2022-01-31 | false | true |
| 0 | 豊富な考え方と引き寄せの法則—どちらがより効果的でt | https://ichi.pro | https://metaphysicsuniversity.com/e | 何百万 | 66 | 42 | 2021-08-15 | 2022-01-31 | false | true |
| 0 | Merkurius, Venus & Mars - Planet Terestrial Lain Selain | https://ichi.pro | http://www.metaphysicsuniversity.cc | Universitas Ilr | 57 | 42 | 2021-07-07 | 2022-05-29 | false | true |
| 0 | Mercurio, Venere e Marte - Gli altri pianeti terrestri oltre a | https://ichi.pro | http://www.metaphysicsuniversity.cc | dell'Università | 57 | 42 | 2021-09-16 | 2022-05-07 | false | true |
| 0 | 풍부한 사고 방식 대 매력의 법칙 — 어느 것이 더 잘 작동- | https://ichi.pro | https://metaphysicsuniversity.com/ | Christine Bree | 66 | 42 | 2021-08-28 | 2022-02-27 | false | true |
| 0 | 풍부한 사고 방식 대 매력의 법칙 — 어느 것이 더 잘 작동- | https://ichi.pro | https://metaphysicsuniversity.com/e | 수백만 | 66 | 42 | 2021-08-28 | 2022-02-27 | false | true |
| 0 | Postawa obfitości a prawo przyciągania - co działa lepiej | https://ichi.pro | https://metaphysicsuniversity.com/ | Christine Bree | 64 | 42 | 2021-08-19 | 2022-03-15 | false | true |
| 0 | Postawa obfitości a prawo przyciągania - co działa lepiej | https://ichi.pro | https://metaphysicsuniversity.com/e | miliony | 64 | 42 | 2021-08-19 | 2022-03-15 | false | true |
| 0 | Mercúrio, Vênus e Marte - os outros planetas terrestres a | https://ichi.pro | http://www.metaphysicsuniversity.cc | Universidade | 59 | 42 | 2021-08-13 | 2022-06-15 | false | true |
| 0 | 水星、金星、火星—私たち以外の地球型惑星 | https://ichi.pro | http://www.metaphysicsuniversity.cc | メタフィジカ | 57 | 42 | 2021-06-02 | 2022-05-13 | false | true |
| 0 | Bolluk Zihniyetine Karşı Cazibe Yasası - Hangisi Daha İy | https://ichi.pro | https://metaphysicsuniversity.com/ | Christine Bree | 67 | 42 | 2021-08-30 | 2022-06-16 | false | true |
| 0 | Bolluk Zihniyetine Karşı Cazibe Yasası - Hangisi Daha İy | https://ichi.pro | https://metaphysicsuniversity.com/e | ettirdim | 67 | 42 | 2021-08-30 | 2022-06-16 | false | true |
| 0 | Bolluk Zihniyetine Karşı Cazibe Yasası - Hangisi Daha İy | https://ichi.pro | https://metaphysicsuniversity.com/e | milyonlarca in | 67 | 42 | 2021-08-30 | 2022-06-16 | false | true |
| 0 | Sao Thủy, Sao Kim & Sao Hỏa - Các hành tinh trên cạn k | https://ichi.pro | http://www.metaphysicsuniversity.cc | Đại học Khoa | 58 | 42 | 2021-09-07 | 2022-05-29 | false | true |
| 0 | Transpersonal : 6 Facts About Transpersonal Psycholog | https://igezad | https://metaphysicsuniversity.com/ | Certificacione | 39 | 42 | 2021-07-20 | 2022-06-16 | false | true |
| 0 | Ums Login Outside ❤ One Click Access | https://ilovelo | https://metaphysicsuniversity.com/l | UMS Policies | 41 | 90 | 2021-09-08 | 2022-02-13 | false | true |
| 0 | Ums Login Outside ❤ One Click Access | https://ilovelo | https://metaphysicsuniversity.com/l | Login - Unive | 41 | 90 | 2021-09-08 | 2022-02-13 | false | true |
| 0 | University Of Metaphysical Sciences Student Login ❤ Or | https://ilovelo | https://metaphysicsuniversity.com/s | Student Cent | 47 | 90 | 2021-05-19 | 2022-03-01 | false | true |
| 0 | University Of Metaphysical Sciences Student Login ❤ Or | https://ilovelo | https://metaphysicsuniversity.com/r | Login - Unive | 47 | 90 | 2021-05-19 | 2022-03-01 | false | true |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Phd In Doctor \| Fond d'écran HD | https://imageł | https://metaphysicsuniversity.com/v | Download Ima | 29 | 84 | 2022-03-03 | 2022-03-03 | false | false |
| 0 | Phd In Doctor \| Fond d'écran HD | https://imageł | https://metaphysicsuniversity.com/v | metaphysics ι | 29 | 84 | 2022-03-03 | 2022-03-03 | false | false |
| 0 | Phd In Doctor \| Fond d'écran HD | https://imageł | http://metaphysicsuniversity.com/ur | More @ meta | 29 | 84 | 2022-03-03 | 2022-03-03 | false | false |
| 0 | Metaphysics Images / Metaphysics has been divided into | https://images | http://metaphysicsuniversity.com/ | Metaphysical | 20 | 37 | 2021-04-06 | 2022-01-26 | false | true |
| 0 | Graduate Degree - Image to u | https://imageł | http://metaphysicsuniversity.com/wj | metaphysicsu | 13 | 25 | 2021-09-28 | 2022-03-29 | false | true |
| 0 | Graduate Degree - Image to u | https://imageł | http://metaphysicsuniversity.com/wj | graduate degi | 13 | 25 | 2021-09-28 | 2022-03-29 | false | true |
| 0 | Bachelor's Degree In Education - img-napkin | https://img-na | http://metaphysicsuniversity.com/wj | pic Bachelor's | 32 | 15 | 2022-03-26 | 2022-03-26 | false | false |
| 0 | Docterrate Certificate Of Nursing Resercher : Taking hold | https://immers | http://metaphysicsuniversity.com/wj | The doctorate | 41 | 37 | 2021-11-26 | 2022-06-17 | false | false |
| 0 | Alexa top domain list \| page 393 | https://income | https://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-14 | 2022-02-07 | false | false |
| 0 | On the very idea of Buddhist ethics – The Indian Philoso | https://indianр | http://metaphysicsuniversity.com/ | Metaphysical | 49 | 208 | 2022-03-11 | 2022-05-28 | false | true |
| 0 | Alexa top domain list \| page 393 | https://indians | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-20 | 2022-02-01 | false | false |
| 0 | Metaphysicsuniversity.com | https://inferno | https://metaphysicsuniversity.com/fi | Go URL | 13 | 111 | 2022-04-01 | 2022-04-01 | false | false |
| 0 | Metaphysicsuniversity.com | https://inferno | https://metaphysicsuniversity.com/ι | Go URL | 13 | 111 | 2022-04-01 | 2022-04-01 | false | false |
| 0 | Metaphysicsuniversity.com | https://inferno | https://metaphysicsuniversity.com/e | Go URL | 13 | 111 | 2022-04-01 | 2022-04-01 | false | false |
| 0 | Metaphysicsuniversity.com | https://inferno | https://metaphysicsuniversity.com/c | Go URL | 13 | 111 | 2022-04-01 | 2022-04-01 | false | false |
| 0 | Metaphysicsuniversity.com | https://inferno | https://metaphysicsuniversity.com/ | Go URL | 13 | 111 | 2022-04-01 | 2022-04-01 | false | false |
| 0 | Metaphysicsuniversity.com | https://inferno | https://metaphysicsuniversity.com/ | | 13 | 111 | 2022-04-01 | 2022-04-01 | false | false |
| 0 | Metaphysicsuniversity.com | https://inferno | https://metaphysicsuniversity.com/c | Go URL | 13 | 111 | 2022-04-01 | 2022-04-01 | false | false |
| 0 | Metaphysicsuniversity.wordpress.com | https://inferno | https://metaphysicsuniversity.com/ι | Go URL | 11 | 110 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | Metaphysicsuniversity.wordpress.com | https://inferno | https://metaphysicsuniversity.com/ι | Go URL | 11 | 110 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | Metaphysicsuniversity.wordpress.com | https://inferno | https://metaphysicsuniversity.com/ι | Go URL | 11 | 110 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | Bachelor Degree : Five Reasons For Brits To Study In Th | https://intensi | https://metaphysicsuniversity.com/v | Metaphysics | 31 | 9 | 2021-06-27 | 2022-07-25 | false | false |
| 0 | Docterrate Certificate Of Nursing Resercher - 30 Free Ce | https://irinaut | https://metaphysicsuniversity.com/wj | Nurse researe | 28 | 28 | 2022-07-18 | 2022-07-18 | true | false |
| 0 | University Of Metaphysical Sciences Student Login - Finc | https://itprosp | https://metaphysicsuniversity.com/s | Student Cent | 18 | 40 | 2022-03-28 | 2022-03-28 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - Finc | https://itprosp | https://metaphysicsuniversity.com/n | https://metapl | 18 | 40 | 2022-03-28 | 2022-03-28 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - Finc | https://itprosp | https://metaphysicsuniversity.com/n | Login - Unive | 18 | 40 | 2022-03-28 | 2022-03-28 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - Finc | https://itprosp | https://metaphysicsuniversity.com/s | https://metapl | 18 | 40 | 2022-03-28 | 2022-03-28 | false | false |
| 0 | Bachelor Degree Significado : Criminal Justice School - 1 | https://jacquili | https://metaphysicsuniversity.com/v | Bachelor's de | 39 | 37 | 2022-05-09 | 2022-05-09 | false | false |
| 0 | Alexa top domain list \| page 393 | https://janhit.i | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-07 | 2022-02-07 | false | false |
| 0 | Bachelor's Degree : 3 Ways To Get A Second Bachelor ; | https://jasoni | https://metaphysicsuniversity.com/v | Before you ca | 47 | 27 | 2022-04-26 | 2022-04-26 | false | false |
| 0 | Degree Name : SIS Undergraduate Degree Name Simpli | https://jme8c. | https://metaphysicsuniversity.com/v | Degree name | 38 | 20 | 2022-05-09 | 2022-05-09 | false | false |
| 0 | Business Directory - AAMA | https://joinaar | https://metaphysicsuniversity.com/ | Website | 86 | 127 | 2021-10-04 | 2022-07-13 | false | false |
| 0 | University of Metaphysical Sciences - AAMA | https://joinaar | https://metaphysicsuniversity.com/ | Website | 3 | 38 | 2021-09-30 | 2022-07-03 | false | false |
| 0 | School Listing Archives - AAMA | https://joinaar | https://metaphysicsuniversity.com/ | Website | 17 | 54 | 2021-10-04 | 2022-07-25 | false | false |
| 0 | Metaphysics Images / Applied metaphysics foundation pr | https://jumppr | https://metaphysicsuniversity.com/v | Metaphysical | 20 | 37 | 2021-04-06 | 2022-01-12 | false | true |
| 0 | Now: Iiitb Academic Degree Doctor Of Philosophy - PDF | https://kareen | https://metaphysicsuniversity.com/ι | metaphysicsu | 101 | 210 | 2021-08-22 | 2022-03-24 | false | true |
| 0 | Now: How To Make A Wish Come True Manifest Anythin | https://kareen | https://metaphysicsuniversity.com/n | metaphysicsu | 101 | 220 | 2021-08-15 | 2022-02-24 | false | true |
| 0 | Karmic Beats: Earth Day Meditation + PLASTIC CRINKL | https://karmic | http://metaphysicsuniversity.com/ | Metaphysics | 48 | 119 | 2021-08-16 | 2022-05-02 | false | false |
| 0 | Karmic Beats: Earth Day Meditation + PLASTIC CRINKL | https://karmic | http://metaphysicsuniversity.com/ | Metaphysics | 48 | 119 | 2021-08-16 | 2022-05-02 | false | false |
| 0 | Karmic Beats: Earth Day Meditation + PLASTIC CRINKL | https://karmic | http://metaphysicsuniversity.com/ | Metaphysics | 48 | 119 | 2021-08-16 | 2022-05-02 | false | false |
| 0 | Karmic Beats: Earth Day Meditation + PLASTIC CRINKL | https://karmic | http://metaphysicsuniversity.com/ur | Metaphysics | 48 | 119 | 2022-02-01 | 2022-05-02 | false | false |
| 0 | Transpersonal Psychology - Transpersonal Psychology ir | https://karolsł | https://metaphysicsuniversity.com/v | Transpersona | 44 | 30 | 2021-05-28 | 2022-03-29 | false | false |
| 0 | About Kelly | https://kellyba | http://metaphysicsuniversity.com/h | Wisdom of the | 19 | 61 | 2021-05-31 | 2022-07-20 | false | false |
| 0 | About Kelly | https://kellyba | https://metaphysicsuniversity.com/ | Masters of Me | 19 | 61 | 2021-11-09 | 2022-07-20 | false | false |
| 0 | Koenraad Elst: The monkey under Patañjali's yoke | https://koenra | http://metaphysicsuniversity.com/ | Metaphysical | 833 | 173 | 2022-02-06 | 2022-07-10 | false | false |
| 0 | Koenraad Elst: The monkey under Patañjali's yoke | https://koenra | http://metaphysicsuniversity.com/ | Metaphysical | 833 | 173 | 2022-02-06 | 2022-07-10 | false | false |
| 0 | Koenraad Elst: The monkey under Patañjali's yoke | https://koenra | http://metaphysicsuniversity.com/ur | Metaphysics | 833 | 173 | 2022-02-06 | 2022-07-10 | false | false |
| 0 | Healing through Nada Yoga \| KolKata Konnector | https://kolkata | http://metaphysicsuniversity.com/ | Metaphysics | 15 | 85 | 2021-08-03 | 2022-05-03 | false | false |
| 0 | Healing through Nada Yoga \| KolKata Konnector | https://kolkata | http://metaphysicsuniversity.com/ | Metaphysics | 15 | 85 | 2021-08-03 | 2022-05-03 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Healing through Nada Yoga | KolKata Konnector | https://kolkata http://metaphysicsuniversity.com/ | Metaphysics | 15 | 85 | 2021-08-03 | 2022-05-03 | false | false |
| 0 | Healing through Nada Yoga | KolKata Konnector | https://kolkata http://metaphysicsuniversity.com/u Metaphysical | 15 | 85 | 2021-08-03 | 2022-05-03 | false | false |
| 0 | What is a Dream? – krisesandchrosses | https://krisesa https://metaphysicsuniversity.com/c Source | 28 | 127 | 2021-09-13 | 2022-03-08 | false | true |
| 0 | Kristine Breeze Homepage, Female Lead Guitarist, Sing https://kristine https://metaphysicsuniversity.com/h https://metapl 8 | 6 | 2022-06-21 | 2022-06-30 | false | false | | | |
| 0 | Ladysmith Yoga: OM | https://ladysm http://metaphysicsuniversity.com/ | Metaphysics | 61 | 20 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Ladysmith Yoga: OM | https://ladysm https://metaphysicsuniversity.com/ | Metaphysics | 61 | 20 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Ladysmith Yoga: OM | https://ladysm http://metaphysicsuniversity.com/ | Metaphysical | 61 | 20 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Ladysmith Yoga: OM | https://ladysm http://metaphysicsuniversity.com/u Metaphysical | 61 | 20 | 2022-04-07 | 2022-04-07 | false | false | |
| 0 | Bachelor University Degrees / 20 Most Affordable Online https://laowha https://metaphysicsuniversity.com/v See bachelor 40 | 39 | 2021-12-02 | 2022-03-09 | false | false | | | |
| 0 | Transpersonal Psychology - Transpersonal Psychology - https://latoriaq https://metaphysicsuniversity.com/v Transperson 45 | 30 | 2022-03-11 | 2022-07-06 | false | false | | | |
| 0 | Transpersonal Psychology / Sofia University: Faculty & S https://lisanto https://metaphysicsuniversity.com/v Name topics 44 | 30 | 2022-02-06 | 2022-02-08 | false | false | | | |
| 0 | BANZAAAIllll!!!! | https://libredd https://metaphysicsuniversity.com/h metaphysicsu 13 | 125 | 2022-02-12 | 2022-02-12 | false | false | | |
| 0 | Health Retreats Usa | Life-Healthy.Net | https://life-hea https://metaphysicsuniversity.com/fi https://metapl 49 | 267 | 2021-09-16 | 2022-02-11 | false | true | | |
| 0 | Mental Health Retreat Usa | Life-Healthy.Net | https://life-hea https://metaphysicsuniversity.com/fi https://metapl 48 | 241 | 2021-09-26 | 2022-02-25 | false | true | | |
| 0 | Senior Health Retreats | Life-Healthy.Net | https://life-hea https://metaphysicsuniversity.com/fi https://metapl 50 | 258 | 2021-08-30 | 2022-01-14 | false | true | | |
| 0 | Bachelor Degree / How Much Does A Bachelor's Degree https://lisanto http://metaphysicsuniversity.com/wj Obtaining you 36 | 47 | 2022-05-06 | 2022-05-06 | false | false | | | |
| 0 | Bachelor Degree / How Much Does A Bachelor's Degree https://lisanto https://metaphysicsuniversity.com/wj No matter wh 36 | 47 | 2022-05-06 | 2022-05-06 | false | false | | | |
| 0 | University Of Metaphysical Arts Sciences Office - LNBG.i https://lnbg.us https://metaphysicsuniversity.com/u Our Program 10 | 95 | 2021-09-22 | 2022-03-01 | false | true | | | |
| 0 | University Of Metaphysical Arts Sciences Office - LNBG.i https://lnbg.us https://metaphysicsuniversity.com/ | Metaphysical | 10 | 95 | 2021-09-22 | 2022-03-01 | false | true |
| 0 | University Of Metaphysical Sciences Office - LNBG.us | https://lnbg.us https://metaphysicsuniversity.com/c Enrollment - | 9 | 97 | 2021-09-16 | 2022-01-02 | false | false |
| 0 | University Of Metaphysical Sciences Office - LNBG.us | https://lnbg.us https://metaphysicsuniversity.com/c Accreditation | 9 | 97 | 2021-09-16 | 2022-01-02 | false | false |
| 0 | University Of Metaphysical Sciences Office - LNBG.us | https://lnbg.us https://metaphysicsuniversity.com/c Contact Us: L 9 | 97 | 2021-09-16 | 2022-01-02 | false | false | | |
| 0 | University Of Metaphysical Sciences Student Login at Lo https://locateli https://metaphysicsuniversity.com/s Student Cent 16 | 20 | 2021-05-06 | 2022-07-07 | false | false | | | |
| 0 | University Of Metaphysical Sciences Student Login at Lo https://locateli https://metaphysicsuniversity.com/s Student Cent 16 | 20 | 2021-05-06 | 2022-07-07 | false | false | | | |
| 0 | University Of Metaphysical Sciences Student Login at Lo https://locateli https://metaphysicsuniversity.com/s Login – Unive 16 | 20 | 2021-05-06 | 2022-07-07 | false | false | | | |
| 0 | University Of Metaphysical Sciences Student Login at Lo https://locateli https://metaphysicsuniversity.com/s Login - Unive 16 | 20 | 2021-05-06 | 2022-07-07 | false | false | | | |
| 0 | university of metaphysical sciences student login - officia https://login-a https://metaphysicsuniversity.com/ | Visit site | 10 | 211 | 2022-02-15 | 2022-07-01 | false | false |
| 0 | university of metaphysical sciences student login - officia https://login-a https://metaphysicsuniversity.com/ | Visit site | 10 | 211 | 2021-12-25 | 2022-07-01 | false | false |
| 0 | university of metaphysical sciences student login - officia https://login-a https://metaphysicsuniversity.com/ | Visit site | 10 | 211 | 2021-12-25 | 2022-07-01 | false | false |
| 0 | university of metaphysics login - official login page | https://login-a https://metaphysicsuniversity.com/ | Visit site | 10 | 206 | 2022-03-05 | 2022-07-09 | false | false |
| 0 | university of metaphysical sciences student login | https://login-b https://metaphysicsuniversity.com/ | Metaphysical | 20 | 77 | 2022-03-07 | 2022-05-15 | false | false |
| 0 | university of metaphysical sciences student login | https://login-b https://metaphysicsuniversity.com/s website scree 20 | 77 | 2022-03-07 | 2022-05-15 | false | false | | |
| 0 | university of metaphysical sciences student login | https://login-b https://metaphysicsuniversity.com/c website scree 20 | 77 | 2022-03-07 | 2022-05-15 | false | false | | |
| 0 | university of metaphysical sciences student login | https://login-b https://metaphysicsuniversity.com/s Student Cent 20 | 77 | 2022-03-07 | 2022-05-15 | false | false | | |
| 0 | university of metaphysical sciences student login | https://login-b https://metaphysicsuniversity.com/c Contact Us: L 20 | 77 | 2022-03-07 | 2022-05-15 | false | false | | |
| 0 | university of metaphysical sciences student login | https://login-b https://metaphysicsuniversity.com/s website scree 20 | 77 | 2022-03-07 | 2022-05-15 | false | false | | |
| 0 | university of metaphysics login | https://login-b https://metaphysicsuniversity.com/ | Metaphysical | 20 | 76 | 2021-11-18 | 2022-05-19 | false | false |
| 0 | university of metaphysics login | https://login-b https://metaphysicsuniversity.com/s website scree 20 | 76 | 2021-11-18 | 2022-05-19 | false | false | | |
| 0 | University Of Metaphysical Sciences Student Login | https://login-e https://metaphysicsuniversity.com/s Login - Unive 16 | 37 | 2022-05-31 | 2022-07-02 | false | false | | |
| 0 | University Of Metaphysical Sciences Student Login | https://login-e https://metaphysicsuniversity.com/s Student Cent 16 | 37 | 2022-05-31 | 2022-07-02 | false | false | | |
| 0 | University Of Metaphysics Login | https://login-e https://metaphysicsuniversity.com/ | Metaphysical | 16 | 37 | 2022-06-08 | 2022-06-10 | false | false |
| 0 | University Of Metaphysics Login | https://login-e https://metaphysicsuniversity.com/s Login - Unive 16 | 37 | 2022-06-08 | 2022-06-10 | false | false | | |
| 0 | university of metaphysical sciences student login page | https://login-p https://metaphysicsuniversity.com/s Student Cent 20 | 77 | 2022-02-20 | 2022-06-21 | false | false | | |
| 0 | university of metaphysical sciences student login page | https://login-p https://metaphysicsuniversity.com/s website scree 20 | 77 | 2022-02-20 | 2022-06-21 | false | false | | |
| 0 | university of metaphysical sciences student login page | https://login-p https://metaphysicsuniversity.com/c Contact: Univ 20 | 77 | 2022-02-20 | 2022-06-21 | false | false | | |
| 0 | university of metaphysical sciences student login page | https://login-p https://metaphysicsuniversity.com/s website scree 20 | 77 | 2022-02-20 | 2022-06-21 | false | false | | |
| 0 | university of metaphysical sciences student login page | https://login-p https://metaphysicsuniversity.com/ | Metaphysical | 20 | 77 | 2022-02-20 | 2022-06-21 | false | false |
| 0 | university of metaphysical sciences student login page | https://login-p https://metaphysicsuniversity.com/ | website scree 20 | 77 | 2022-02-20 | 2022-06-21 | false | false | |
| 0 | university of metaphysics login page | https://login-p https://metaphysicsuniversity.com/ | website scree 20 | 76 | 2022-03-27 | 2022-06-02 | false | false |
| 0 | university of metaphysics login page | https://login-p https://metaphysicsuniversity.com/ | Metaphysical | 20 | 76 | 2022-03-27 | 2022-06-02 | false | false |
| 0 | university of metaphysics login | https://login-s https://metaphysicsuniversity.com/ | https://metapl 18 | 27 | 2021-06-26 | 2022-04-26 | false | true |

Sheet

| 0 | university of metaphysics login | https://login-s | https://metaphysicsuniversity.com/ | Metaphysical | 18 | 27 | 2021-06-26 | 2022-04-26 | false | true |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | university of metaphysics sciences student login | https://login-tc | https://metaphysicsuniversity.com/ | Metaphysical | 20 | 77 | 2022-02-07 | 2022-06-26 | false | false |
| 0 | university of metaphysics sciences student login | https://login-tc | https://metaphysicsuniversity.com/ | website scree | 20 | 77 | 2022-02-07 | 2022-06-26 | false | false |
| 0 | university of metaphysics sciences student login | https://login-tc | https://metaphysicsuniversity.com/c | Contact Us: L | 20 | 77 | 2021-07-24 | 2022-06-26 | false | false |
| 0 | university of metaphysics sciences student login | https://login-tc | https://metaphysicsuniversity.com/s | Student Cent | 20 | 77 | 2021-07-24 | 2022-06-26 | false | false |
| 0 | university of metaphysics sciences student login | https://login-tc | https://metaphysicsuniversity.com/c | website scree | 20 | 77 | 2021-07-24 | 2022-06-26 | false | false |
| 0 | university of metaphysics sciences student login | https://login-tc | https://metaphysicsuniversity.com/s | website scree | 20 | 77 | 2021-07-24 | 2022-06-26 | false | false |
| 0 | university of metaphysics login | https://login-tc | https://metaphysicsuniversity.com/ | Metaphysical | 20 | 76 | 2022-02-08 | 2022-07-01 | false | false |
| 0 | university of metaphysics login | https://login-tc | https://metaphysicsuniversity.com/ | website scree | 20 | 76 | 2022-02-08 | 2022-07-01 | false | false |
| 0 | Wits Student Self Service Login - Loginally | https://loginall | https://metaphysicsuniversity.com/ | Metaphysical | 10 | 27 | 2022-01-16 | 2022-06-19 | false | false |
| 0 | Diätfrei Abnehmen Login | https://loginar | https://metaphysicsuniversity.com/ | Metaphysical | 18 | 36 | 2022-04-27 | 2022-07-25 | false | false |
| 0 | Wits Student Self Service Portal Waubonsie Valley High | https://loginba | https://metaphysicsuniversity.com/ | Metaphysical | 10 | 79 | 2022-06-12 | 2022-06-12 | false | false |
| 0 | university of metaphysics sciences student login | https://loginca | https://metaphysicsuniversity.com/s | website scree | 20 | 77 | 2021-10-13 | 2022-06-20 | false | false |
| 0 | university of metaphysics sciences student login | https://loginca | https://metaphysicsuniversity.com/ | website scree | 20 | 77 | 2021-10-13 | 2022-06-20 | false | false |
| 0 | university of metaphysics sciences student login | https://loginca | https://metaphysicsuniversity.com/s | Student Cent | 20 | 77 | 2021-10-13 | 2022-06-20 | false | false |
| 0 | university of metaphysics sciences student login | https://loginca | https://metaphysicsuniversity.com/c | Contact Us: L | 20 | 77 | 2021-10-13 | 2022-06-20 | false | false |
| 0 | university of metaphysics sciences student login | https://loginca | https://metaphysicsuniversity.com/ | Metaphysical | 20 | 77 | 2021-10-13 | 2022-06-20 | false | false |
| 0 | university of metaphysics sciences student login | https://loginca | https://metaphysicsuniversity.com/c | website scree | 20 | 77 | 2021-10-13 | 2022-06-20 | false | false |
| 0 | university of metaphysics login | https://loginca | https://metaphysicsuniversity.com/ | Metaphysical | 20 | 76 | 2021-10-28 | 2022-07-08 | false | false |
| 0 | university of metaphysics login | https://loginca | https://metaphysicsuniversity.com/ | website scree | 20 | 76 | 2021-10-28 | 2022-07-08 | false | false |
| 0 | University Of Metaphysical Sciences Student Login umsc | https://loginde | https://metaphysicsuniversity.com/ | Metaphysical | 11 | 35 | 2022-03-17 | 2022-03-17 | false | false |
| 0 | University Of Metaphysical Sciences Student Login umsc | https://loginde | https://metaphysicsuniversity.com/ | Student Cent | 11 | 35 | 2022-03-17 | 2022-03-17 | false | false |
| 0 | University Of Metaphysics Login University of Metaphysic | https://loginde | https://metaphysicsuniversity.com/ | Metaphysical | 6 | 33 | 2022-03-03 | 2022-03-03 | false | false |
| 0 | University Of Metaphysics Login University of Metaphysic | https://loginde | https://metaphysicsuniversity.com/n | Login - Unive | 6 | 33 | 2022-03-03 | 2022-03-03 | false | false |
| 0 | Login Dir | University Of Metaphysical Sciences Student I | https://logindi | https://metaphysicsuniversity.com/s | Student Cent | 8 | 31 | 2021-11-20 | 2022-07-02 | false | false |
| 0 | Login Dir | University Of Metaphysics Login University of | https://logindi | https://metaphysicsuniversity.com/n | Login - Unive | 3 | 29 | 2021-12-27 | 2022-06-16 | false | false |
| 0 | Login Dir | Wits Student Self Service Login Waubonsie V | https://logindi | https://metaphysicsuniversity.com/ | Metaphysical | 8 | 30 | 2021-12-06 | 2022-04-15 | false | false |
| 0 | University Of Metaphysics Sciences Student Login | https://loginдr | https://metaphysicsuniversity.com/n | Login - Unive | 32 | 38 | 2021-03-27 | 2022-05-10 | false | false |
| 0 | University Of Metaphysics Sciences Student Login | https://loginдr | https://metaphysicsuniversity.com/s | Student Cent | 32 | 38 | 2021-03-27 | 2022-05-10 | false | false |
| 0 | University Of Metaphysics Login | https://loginдr | https://metaphysicsuniversity.com/n | Login - Unive | 32 | 40 | 2021-03-19 | 2022-06-10 | false | true |
| 0 | University Of Metaphysics Login | https://loginдr | https://metaphysicsuniversity.com/ | Metaphysical | 32 | 40 | 2021-08-13 | 2022-06-10 | false | true |
| 0 | University Of Metaphysics Sciences Student Login | Offi | https://loginдr | https://metaphysicsuniversity.com/s | Student Cent | 32 | 37 | 2025-05-02 | 2022-07-14 | false | false |
| 0 | University Of Metaphysics Sciences Student Login | Offi | https://loginдr | https://metaphysicsuniversity.com/n | Login - Unive | 32 | 37 | 2025-05-02 | 2022-07-14 | false | false |
| 0 | University Of Metaphysics Login | Official Profile | https://loginдr | https://metaphysicsuniversity.com/ | Metaphysical | 32 | 35 | 2025-05-25 | 2022-05-25 | false | false |
| 0 | University Of Metaphysics Login | Official Profile | https://loginдr | https://metaphysicsuniversity.com/n | Login - Unive | 32 | 35 | 2025-05-25 | 2022-05-25 | false | false |
| 0 | university of metaphysics sciences student login - officia | https://loginer | https://metaphysicsuniversity.com/ | Visit site | 10 | 211 | 2022-01-05 | 2022-07-13 | false | false |
| 0 | university of metaphysics sciences student login - officia | https://loginer | https://metaphysicsuniversity.com/ | Visit site | 10 | 211 | 2022-01-05 | 2022-07-13 | false | false |
| 0 | university of metaphysics sciences student login - officia | https://loginer | https://metaphysicsuniversity.com/s | Visit site | 10 | 211 | 2022-01-05 | 2022-07-13 | false | false |
| 0 | university of metaphysics login - official login page | https://loginer | https://metaphysicsuniversity.com/ | Visit site | 10 | 206 | 2021-12-12 | 2022-06-26 | false | false |
| 0 | Diätfrei Abnehmen Forum Login | Allgemeine Information | https://logines | https://metaphysicsuniversity.com/ | Metaphysical | 43 | 90 | 2020-10-04 | 2022-01-14 | false | true |
| 0 | Ggu Student Ums Login | Allgemeine Informationen zur A | https://logines | https://metaphysicsuniversity.com/ | UMS, Author | 44 | 103 | 2021-06-22 | 2022-03-22 | false | true |
| 0 | University Of Metaphysics Login | Allgemeine Information | https://logines | https://metaphysicsuniversity.com/ | Metaphysical | 45 | 90 | 2020-11-14 | 2022-01-30 | false | true |
| 0 | University Of Metaphysics Login | Allgemeine Information | https://logines | https://metaphysicsuniversity.com/s | Shamanism - | 45 | 90 | 2020-11-14 | 2022-01-30 | false | true |
| 0 | University Of Metaphysics Login | Allgemeine Information | https://logines | https://metaphysicsuniversity.com/n | Login - Unive | 45 | 90 | 2020-11-14 | 2022-01-30 | false | true |
| 0 | Astral Email Login — Sign In to Your Account | https://loginfir | https://metaphysicsuniversity.com/a | Astral Project | 44 | 92 | 2021-04-22 | 2022-02-13 | false | true |
| 0 | University Of Metaphysics Sciences Student Login — Si | https://loginfir | https://metaphysicsuniversity.com/c | Contact Us: L | 47 | 92 | 2021-03-28 | 2022-02-03 | false | true |
| 0 | University Of Metaphysics Sciences Student Login — Si | https://loginfir | https://metaphysicsuniversity.com/c | Crystals and I | 47 | 92 | 2021-03-28 | 2022-02-03 | false | true |
| 0 | University Of Metaphysics Login — Sign In to Your Accol | https://loginfir | https://metaphysicsuniversity.com/ | Metaphysical | 46 | 91 | 2021-08-20 | 2022-02-16 | false | true |
| 0 | University Of Metaphysics Login — Sign In to Your Accol | https://loginfir | https://metaphysicsuniversity.com/n | Login - Unive | 46 | 91 | 2021-08-20 | 2022-02-16 | false | true |
| 0 | University Of Metaphysics Sciences Student Einloggen | https://loginhe | https://metaphysicsuniversity.com/ | Metaphysical | 10 | 89 | 2022-03-03 | 2022-03-03 | false | false |
| 0 | University Of Metaphysics Sciences Student Einloggen | https://loginhe | https://metaphysicsuniversity.com/c | Contact Us: L | 10 | 89 | 2022-03-03 | 2022-03-03 | false | false |
| 0 | University Of Metaphysics Einloggen | https://loginhe | https://metaphysicsuniversity.com/n | Login - Unive | 10 | 88 | 2022-04-05 | 2022-04-07 | false | false |

Sheet

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Metaphysics Einloggen | https://loginhe | https://metaphysicsuniversity.com/ | Metaphysical | 10 | | 88 | 2022-04-05 | 2022-04-07 | false | false |
| 0 | Diätfrei Abnehmen Login | https://loginii. | https://metaphysicsuniversity.com/ | Metaphysical | 18 | | 32 | 2021-04-27 | 2022-05-27 | false | false |
| 0 | University Of Metaphysics - Student Login - University of | https://loginjel | https://metaphysicsuniversity.com/ | Metaphysical | 16 | | 32 | 2022-02-07 | 2022-07-13 | false | false |
| 0 | University Of Metaphysics - Student Login - University of | https://loginjel | https://metaphysicsuniversity.com/ | | 16 | | 32 | 2022-02-07 | 2022-07-13 | false | false |
| 0 | University Of Metaphysics - Student Login - University of | https://loginjel | https://metaphysicsuniversity.com/n | Login - Unive | 16 | | 32 | 2022-02-07 | 2022-07-13 | false | false |
| 0 | Login University Of Metaphysical Sciences Student or Re | https://loginkli | https://metaphysicsuniversity.com/ | Metaphysical | 32 | | 31 | 2021-09-15 | 2022-01-06 | false | true |
| 0 | Login University Of Metaphysical Sciences Student or Re | https://loginkli | https://metaphysicsuniversity.com/ | https://metapl | 32 | | 31 | 2021-09-15 | 2022-01-06 | false | true |
| 0 | Login University Of Metaphysical Sciences Student or Re | https://loginkli | Nov 9, 2018 - | 32 | | | 31 | 2021-09-15 | 2022-01-06 | false | true |
| 0 | University Of Metaphysical Sciences Student Login — UI | https://loginle | https://metaphysicsuniversity.com/e | Visit Page | 94 | | 60 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UI | https://loginle | https://metaphysicsuniversity.com/e | Visit Page | 94 | | 60 | 2021-11-09 | 2022-03-19 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UI | https://loginle | https://metaphysicsuniversity.com/e | | 94 | | 60 | 2021-11-09 | 2022-03-19 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UI | https://loginle | https://metaphysicsuniversity.com/ | Visit Page | 94 | | 60 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UI | https://loginle | https://metaphysicsuniversity.com/s | Visit Page | 94 | | 60 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UI | https://loginle | https://metaphysicsuniversity.com/c | Visit Page | 94 | | 60 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UI | https://loginle | https://metaphysicsuniversity.com/ | https://metapl | 94 | | 60 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UI | https://loginle | https://metaphysicsuniversity.com/s | https://metapl | 94 | | 60 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | university of metaphysical sciences student login - officia | https://loginlo | https://metaphysicsuniversity.com/ | Visit site | 10 | | 211 | 2022-01-23 | 2022-05-23 | false | false |
| 0 | university of metaphysical sciences student login - officia | https://loginlo | https://metaphysicsuniversity.com/c | Visit site | 10 | | 211 | 2022-01-23 | 2022-05-23 | false | false |
| 0 | university of metaphysical sciences student login - officia | https://loginlo | https://metaphysicsuniversity.com/s | Visit site | 10 | | 211 | 2022-01-23 | 2022-05-23 | false | false |
| 0 | university of metaphysics login - official login page | https://loginlp | https://metaphysicsuniversity.com/ | Visit site | 10 | | 206 | 2021-12-17 | 2022-06-05 | false | false |
| 0 | University Of Metaphysics Login Sciences Student Login - (Off | https://loginpi | https://metaphysicsuniversity.com/n | Login - Unive | 8 | | 64 | 2022-03-16 | 2022-06-15 | false | false |
| 0 | University Of Metaphysics Login Sciences Student Login - (Off | https://loginpi | https://metaphysicsuniversity.com/s | Student Cent | 8 | | 64 | 2022-03-16 | 2022-06-15 | false | false |
| 0 | University Of Metaphysics Login - (Official) Login Links | https://loginpi | https://metaphysicsuniversity.com/ | Metaphysical | 8 | | 64 | 2022-01-14 | 2022-07-18 | false | false |
| 0 | University Of Metaphysics Login - (Official) Login Links | https://loginpi | https://metaphysicsuniversity.com/n | Login - Unive | 8 | | 64 | 2021-11-01 | 2022-07-18 | false | false |
| 0 | university of metaphysics login - official login page | https://loginpc | https://metaphysicsuniversity.com/ | Visit site | 10 | | 207 | 2021-08-07 | 2022-05-08 | false | true |
| 0 | University Of Metaphysical Sciences Student Login — UI | https://loginre | https://metaphysicsuniversity.com/e | Visit Page | 94 | | 60 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UI | https://loginre | https://metaphysicsuniversity.com/ | Visit Page | 94 | | 60 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UI | https://loginre | https://metaphysicsuniversity.com/ | https://metapl | 94 | | 60 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UI | https://loginre | https://metaphysicsuniversity.com/e | https://metapl | 94 | | 60 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UI | https://loginre | https://metaphysicsuniversity.com/e | Visit Page | 94 | | 60 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UI | https://loginre | https://metaphysicsuniversity.com/s | https://metapl | 94 | | 60 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UI | https://loginre | https://metaphysicsuniversity.com/s | Visit Page | 94 | | 60 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Metaphysical Sciences Student Login — UI | https://loginre | https://metaphysicsuniversity.com/c | Visit Page | 94 | | 60 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | university of metaphysical sciences student login - officia | https://loginru | https://metaphysicsuniversity.com/ | Visit site | 10 | | 211 | 2022-01-30 | 2022-06-11 | false | false |
| 0 | university of metaphysical sciences student login - officia | https://loginru | https://metaphysicsuniversity.com/ | Visit site | 10 | | 211 | 2022-01-30 | 2022-06-11 | false | false |
| 0 | university of metaphysical sciences student login - officia | https://loginru | https://metaphysicsuniversity.com/c | Visit site | 10 | | 211 | 2022-01-30 | 2022-06-11 | false | false |
| 0 | university of metaphysics login - official login page | https://loginru | https://metaphysicsuniversity.com/ | Visit site | 10 | | 206 | 2022-02-03 | 2022-06-06 | false | false |
| 0 | university of metaphysical sciences student login | https://logins~ | https://metaphysicsuniversity.com/ | website scree | 20 | | 77 | 2021-12-19 | 2022-06-23 | false | false |
| 0 | university of metaphysical sciences student login | https://logins~ | https://metaphysicsuniversity.com/ | Metaphysical | 20 | | 77 | 2021-12-19 | 2022-06-23 | false | false |
| 0 | university of metaphysical sciences student login | https://logins~ | https://metaphysicsuniversity.com/s | website scree | 20 | | 77 | 2021-12-19 | 2022-06-23 | false | false |
| 0 | university of metaphysical sciences student login | https://logins~ | https://metaphysicsuniversity.com/c | website scree | 20 | | 77 | 2021-12-19 | 2022-06-23 | false | false |
| 0 | university of metaphysical sciences student login | https://logins~ | https://metaphysicsuniversity.com/c | Contact Us: L | 20 | | 77 | 2021-12-19 | 2022-06-23 | false | false |
| 0 | university of metaphysical sciences student login | https://logins~ | https://metaphysicsuniversity.com/s | Student Cent | 20 | | 77 | 2021-12-19 | 2022-06-23 | false | false |
| 0 | university of metaphysics login | https://logins~ | https://metaphysicsuniversity.com/ | website scree | 20 | | 76 | 2021-12-09 | 2022-06-18 | false | false |
| 0 | university of metaphysics login | https://logins~ | https://metaphysicsuniversity.com/ | Metaphysical | 20 | | 76 | 2021-12-09 | 2022-06-18 | false | false |
| 0 | university of metaphysical sciences student login - officia | https://loginst | https://metaphysicsuniversity.com/ | Visit site | 10 | | 211 | 2022-01-19 | 2022-06-09 | false | false |

Sheet

| 0 | university of metaphysical sciences student login - officia | https://loginsh | https://metaphysicsuniversity.com/s | Visit site | 10 | 211 | 2021-12-24 | 2022-06-09 | false | false |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | university of metaphysical sciences student login - officia | https://loginsh | https://metaphysicsuniversity.com/s | Visit site | 10 | 211 | 2021-12-24 | 2022-06-09 | false | false |
| 0 | university of metaphysics login - official login page | https://loginsh | https://metaphysicsuniversity.com/ | 10 | 206 | 2022-02-03 | 2022-06-04 | false | false |
| 0 | Diätfrei Abnehmen Login | Official Info | https://loginsi | https://metaphysicsuniversity.com/ | Metaphysical | 18 | 31 | 2022-05-10 | 2022-06-14 | false | false |
| 0 | University Of Metaphysics Login | https://loginsli | https://metaphysicsuniversity.com/ | Metaphysical | 26 | 59 | 2022-04-15 | 2022-07-03 | false | false |
| 0 | Wits Student Self Service Instructions Wits University St | https://loginss | https://metaphysicsuniversity.com/ | Metaphysical | 18 | 68 | 2022-07-18 | 2022-07-21 | true | false |
| 0 | university of metaphysical sciences student login - officia | https://loginss | https://metaphysicsuniversity.com/s | Visit site | 10 | 211 | 2022-04-04 | 2022-05-28 | false | false |
| 0 | university of metaphysical sciences student login - officia | https://loginss | https://metaphysicsuniversity.com/s | Visit site | 10 | 211 | 2022-04-04 | 2022-05-28 | false | false |
| 0 | university of metaphysical sciences student login - officia | https://loginss | https://metaphysicsuniversity.com/s | Visit site | 10 | 211 | 2022-04-04 | 2022-05-28 | false | false |
| 0 | university of metaphysics login - official login page | https://loginss | https://metaphysicsuniversity.com/ | Visit site | 10 | 206 | 2022-02-27 | 2022-06-20 | false | false |
| 0 | university of metaphysics sciences student login | https://loginsu | https://metaphysicsuniversity.com/s | website scree | 20 | 77 | 2021-06-09 | 2022-07-14 | false | false |
| 0 | university of metaphysics sciences student login | https://loginsu | https://metaphysicsuniversity.com/s | Contact Us: L | 20 | 77 | 2021-06-09 | 2022-07-14 | false | false |
| 0 | university of metaphysics sciences student login | https://loginsu | https://metaphysicsuniversity.com/s | website scree | 20 | 77 | 2021-06-09 | 2022-07-14 | false | false |
| 0 | university of metaphysics sciences student login | https://loginsu | https://metaphysicsuniversity.com/s | Student Cent | 20 | 77 | 2021-06-09 | 2022-07-14 | false | false |
| 0 | university of metaphysics sciences student login | https://loginsu | https://metaphysicsuniversity.com/s | Metaphysical | 20 | 77 | 2022-02-09 | 2022-07-14 | false | false |
| 0 | university of metaphysics sciences student login | https://loginsu | https://metaphysicsuniversity.com/s | website scree | 20 | 77 | 2022-02-09 | 2022-07-14 | false | false |
| 0 | university of metaphysics login | https://loginsu | https://metaphysicsuniversity.com/ | website scree | 20 | 76 | 2021-06-01 | 2022-06-23 | false | false |
| 0 | university of metaphysics login | https://loginsu | https://metaphysicsuniversity.com/ | Metaphysical | 20 | 76 | 2021-06-01 | 2022-06-23 | false | false |
| 0 | Wits Student Self Service Login Login Wits University | https://loginsu | https://metaphysicsuniversity.com/ | Metaphysical | 10 | 61 | 2022-06-26 | 2022-07-01 | false | false |
| 0 | University Of Metaphysics Sciences Student Login Logir | https://loginsu | https://metaphysicsuniversity.com/ | Metaphysical | 10 | 61 | 2022-07-14 | 2022-07-19 | true | false |
| 0 | University Of Metaphysics Sciences Student Login Logir | https://loginsu | https://metaphysicsuniversity.com/ | Student Cent | 10 | 61 | 2022-07-14 | 2022-07-19 | true | false |
| 0 | university of metaphysical sciences student login - officia | https://loginsz | https://metaphysicsuniversity.com/s | Visit site | 10 | 211 | 2022-01-15 | 2022-05-22 | false | false |
| 0 | university of metaphysical sciences student login - officia | https://loginsz | https://metaphysicsuniversity.com/s | Visit site | 10 | 211 | 2022-01-15 | 2022-05-22 | false | false |
| 0 | university of metaphysical sciences student login - officia | https://loginsz | https://metaphysicsuniversity.com/s | Visit site | 10 | 211 | 2022-01-15 | 2022-05-22 | false | false |
| 0 | university of metaphysics login - official login page | https://loginsz | https://metaphysicsuniversity.com/ | Visit site | 10 | 206 | 2022-01-29 | 2022-06-12 | false | false |
| 0 | University Of Metaphysics Login - (Official Login Links | https://loginte | https://metaphysicsuniversity.com/s | Student Cent | 8 | 64 | 2022-03-19 | 2022-06-07 | false | false |
| 0 | University Of Metaphysics Login - (Official Login Links | https://loginte | https://metaphysicsuniversity.com/n | Login - Unive | 8 | 64 | 2022-03-19 | 2022-06-07 | false | false |
| 0 | University Of Metaphysics Login - (Official) Login Links | https://loginte | https://metaphysicsuniversity.com/ | Metaphysical | 8 | 64 | 2022-01-27 | 2022-07-02 | false | false |
| 0 | University Of Metaphysics Login - (Official) Login Links | https://loginte | https://metaphysicsuniversity.com/n | Login - Unive | 8 | 64 | 2022-01-27 | 2022-07-02 | false | false |
| 0 | university of metaphysical sciences student login - officia | https://loginwi | https://metaphysicsuniversity.com/s | Visit site | 10 | 92 | 2021-07-08 | 2022-05-31 | false | true |
| 0 | university of metaphysical sciences student login - officia | https://loginwi | https://metaphysicsuniversity.com/s | Visit site | 10 | 92 | 2021-07-08 | 2022-05-31 | false | true |
| 0 | university of metaphysical sciences student login - officia | https://loginwi | https://metaphysicsuniversity.com/s | Visit site | 10 | 92 | 2021-07-08 | 2022-05-31 | false | true |
| 0 | university of metaphysics login - official login page | https://loginwi | https://metaphysicsuniversity.com/ | Visit site | 10 | 87 | 2021-08-04 | 2022-05-12 | false | true |
| 0 | Diätfrei Abnehmen Login - Login Wiz | https://loginwi | https://metaphysicsuniversity.com/ | Metaphysical | 28 | 30 | 2021-08-30 | 2022-06-12 | false | false |
| 0 | Diätfrei Abnehmen Login - Login Wiz | https://loginwi | https://metaphysicsuniversity.com/ | loginwiz | 28 | 30 | 2021-08-30 | 2022-06-12 | false | false |
| 0 | Diätfrei Abnehmen Login - Login Wiz | https://loginwi | https://metaphysicsuniversity.com/ | https://metapl | 28 | 30 | 2021-08-30 | 2022-06-12 | false | false |
| 0 | Alexa top domain list || page 393 | https://love.ne | http://metaphysicsuniversity.com/ | metaphysicsu | 1799 | 1799 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | complete your bachelor's degree in order to earn your ma | https://m.liciw | http://metaphysicsuniversity.com/w | complete you | 2 | 8 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | August 2019 - Magic Mushroom Retreat in Jamaica - Ga | https://magicr | http://www.metaphysicsuniversity.cc | University of l | 12 | 108 | 2020-03-10 | 2022-02-02 | false | true |
| 0 | August 2019 - Magic Mushroom Retreat in Jamaica - Ga | https://magicr | http://www.metaphysicsuniversity.cc | University of l | 12 | 108 | 2020-03-10 | 2022-02-02 | false | true |
| 0 | Founder & Shaman - Christine Breese - Magic Mushroon | https://magicr | https://www.metaphysicsuniversity.c | University of l | 20 | 105 | 2021-05-15 | 2022-06-25 | false | true |
| 0 | Magic Mushroom Retreat - Sponsors - Magic Mushroom | https://magicr | https://metaphysicsuniversity.com/u | University of l | 21 | 105 | 2021-01-22 | 2022-07-06 | false | true |
| 0 | Traveling to Gaia Sagrada Magic Mushroom Retreats - N | https://magicr | http://www.metaphysicsuniversity.cc | University of l | 16 | 105 | 2021-06-01 | 2022-06-21 | false | true |
| 0 | Traveling to Gaia Sagrada Magic Mushroom Retreats - N | https://magicr | http://www.metaphysicsuniversity.cc | metaphysics l | 16 | 105 | 2021-06-01 | 2022-06-21 | false | true |
| 0 | Yoga & Meditation - Gaia Sagrada Magic Mushroom Reti | https://magicr | https://metaphysicsuniversity.com/u | Meditation | 20 | 105 | 2022-01-22 | 2022-07-13 | false | true |
| 0 | spiritual retreat centers near da nang | https://majitel | https://metaphysicsuniversity.com/fi | Free Spiritual | 10 | 75 | 2022-04-30 | 2022-06-24 | false | true |
| 0 | Biological Sciences Bachelor Of Science Degree Progral | https://makeu | https://metaphysicsuniversity.com/v | Download Im | 29 | 55 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | Biological Sciences Bachelor Of Science Degree Progral | https://makeu | https://metaphysicsuniversity.com/ | metaphysics | 29 | 55 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | Biological Sciences Bachelor Of Science Degree Progral | https://makeu | http://metaphysicsuniversity.com/ur | More @ meta | 29 | 55 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | University of Metaphysical Sciences | https://mapps | http://metaphysicsuniversity.com/ | Website | 3 | 30 | 2021-07-07 | 2022-03-19 | false | false |
| 0 | University of Metaphysical Sciences | https://mapps | http://metaphysicsuniversity.com/ | Website | 3 | 30 | 2022-02-13 | 2022-06-30 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Docterrate Certificate Of Nursing Resercher - They take t | https://masak | http://metaphysicsuniversity.com/w | Compare sch | 70 | 28 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | Meditation Matters - St. John's Center: The value of sittin | https://medita | http://metaphysicsuniversity.com/ | Metaphysics | 21 | 141 | 2021-04-28 | 2022-06-22 | false | false |
| 0 | Meditation Matters - St. John's Center: The value of sittin | https://medita | http://metaphysicsuniversity.com/ | Metaphysical | 21 | 141 | 2021-04-28 | 2022-06-22 | false | false |
| 0 | Meditation Matters - St. John's Center: The value of sittin | https://medita | http://metaphysicsuniversity.com/u | Metaphysics | 21 | 141 | 2021-04-28 | 2022-06-22 | false | false |
| 0 | Youtube Guided Meditation: Contact & Meet Angels, Hea | https://medita | http://metaphysicsuniversity.com/ | Metaphysics L | 27 | 99 | 2020-05-05 | 2022-01-08 | false | true |
| 0 | The Secret Law of Attraction: No Secret But Here's the P | https://mediur | https://metaphysicsuniversity.com/l | Christine Bree | 26 | 67 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | The Secret Law of Attraction: No Secret But Here's the P | https://mediur | https://metaphysicsuniversity.com/l | Metaphysics L | 26 | 67 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | The Secret Law of Attraction: No Secret But Here's the P | https://mediur | https://metaphysicsuniversity.com/u | University of I | 26 | 67 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | You Can't Hold Back The Ocean! Humanity Will Not Be S | https://mediur | https://metaphysicsuniversity.com/l | Christine Bree | 22 | 67 | 2022-06-10 | 2022-06-30 | false | false |
| 0 | You Can't Hold Back The Ocean! Humanity Will Not Be S | https://mediur | https://metaphysicsuniversity.com/l | Metaphysics L | 22 | 67 | 2022-06-10 | 2022-06-30 | false | false |
| 0 | About – Christine Breese Spirituality – Medium | | https://metaphysicsuniversity.com/ | Metaphysics L | 7 | 35 | 2022-02-16 | 2022-05-20 | false | true |
| 0 | Don't Trust The Mind, It's A Trickster! | by Christine Bree | https://mediur | https://metaphysicsuniversity.com/l | Christine Bree | 12 | 41 | 2022-03-03 | 2022-03-03 | false | false |
| 0 | Don't Trust The Mind, It's A Trickster! | by Christine Bree | https://mediur | https://metaphysicsuniversity.com/l | Christine Bree | 12 | 41 | 2021-09-21 | 2022-03-03 | false | false |
| 0 | Don't Trust The Mind, It's A Trickster! | by Christine Bree | https://mediur | https://metaphysicsuniversity.com/u | University of I | 12 | 41 | 2022-03-03 | 2022-03-03 | false | false |
| 0 | How Immature People Take Revenge On Healers (How 1 | https://mediur | https://metaphysicsuniversity.com/l | Metaphysics L | 14 | 74 | 2022-05-12 | 2022-06-03 | false | true |
| 0 | How Immature People Take Revenge On Healers (How 1 | https://mediur | http://www.metaphysicsuniversity.cu | University of I | 14 | 74 | 2021-08-27 | 2022-06-03 | false | true |
| 0 | Are We Powerless To Change Today's World Situation? | https://mediur | https://www.metaphysicsuniversity.cu | University of I | 9 | 63 | 2021-07-14 | 2022-06-12 | false | true |
| 0 | How Immature People Take Revenge On Healers (How 1 | https://mediur | https://metaphysicsuniversity.com/l | Metaphysics L | 9 | 72 | 2022-03-25 | 2022-05-14 | false | false |
| 0 | Stay On Mission 007 Secret Agent Of Love! | by Christine | https://mediur | https://metaphysicsuniversity.com/l | Metaphysics L | 7 | 70 | 2022-03-25 | 2022-04-28 | false | false |
| 0 | How To Pray Like A Co-Creator, Not A Beggar — Manife | https://mediur | https://metaphysicsuniversity.com/l | Metaphysics L | 10 | 68 | 2022-03-22 | 2022-06-01 | false | false |
| 0 | Is A Graduate Certificate A Degree | | https://meliss | https://metaphysicsuniversity.com/v | It's one of the | 11 | 44 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Metaphysics Universities And Degrees Reviews - Univer | https://metapt | https://metaphysicsuniversity.com/l | Get A Metaph | 11 | 26 | 2021-05-03 | 2022-07-13 | false | false |
| 0 | Metaphysics Universities And Degrees Reviews - Univer | https://metapt | https://metaphysicsuniversity.com/ | Find Out Mon | 11 | 26 | 2021-05-03 | 2022-07-13 | false | false |
| 0 | Working On Higher Level Than Before - University of Me | https://metapt | https://metaphysicsuniversity.com/l | meditations | 3 | 27 | 2022-01-17 | 2022-06-28 | false | false |
| 0 | University of Metaphysical Sciences Staff Are By Far The | https://metapt | https://metaphysicsuniversity.com/l | meditations | 5 | 27 | 2021-12-26 | 2022-07-11 | false | false |
| 0 | University of Metaphysical Sciences Staff Are By Far The | https://metapt | https://www.metaphysicsuniversity.cu | metaphysical | 5 | 27 | 2022-02-02 | 2022-07-11 | false | false |
| 0 | Metaphysics University - Big Soup of "Cool Things to Kno | https://metapt | https://metaphysicsuniversity.com/l | meditations | 4 | 26 | 2022-01-03 | 2022-07-18 | false | false |
| 0 | Metaphysics University - Big Soup of "Cool Things to Kno | https://metapt | https://www.metaphysicsuniversity.cu | metaphysics ( | 4 | 26 | 2022-01-03 | 2022-07-18 | false | false |
| 0 | Courses Diverse And Laid Out Well - Went Right To Hea | https://metapt | https://metaphysicsuniversity.com/l | meditations | 5 | 26 | 2021-12-26 | 2022-07-11 | false | false |
| 0 | Courses Diverse And Laid Out Well - Went Right To Hea | https://metapt | https://www.metaphysicsuniversity.cu | metaphysics ( | 5 | 26 | 2021-05-14 | 2022-07-11 | false | false |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Contact Metaphysics University Reviews - University of N | https://metapt | https://metaphysicsuniversity.com/ | The Universit | 2 | 7 | 2022-02-02 | 2022-06-23 | false | false |
| 0 | University of Metaphysics Sciences | Landing - University | https://metapt | https://metaphysicsuniversity.com/ | Find Out Mon | 11 | 26 | 2021-05-17 | 2022-07-19 | false | false |
| 0 | University of Metaphysics Sciences | Landing - University | https://metapt | https://metaphysicsuniversity.com/u | Get A Metaph | 11 | 26 | 2021-05-17 | 2022-07-19 | false | false |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Milagros del Yoga: Los Cinco Ritos Tibetanos como fuen | https://milagr | http://metaphysicsuniversity.com/ | Metaphysics | 71 | 84 | 2021-05-05 | 2022-06-05 | false | false |
| 0 | Milagros del Yoga: Los Cinco Ritos Tibetanos como fuen | https://milagr | http://metaphysicsuniversity.com/ | Metaphysics | 71 | 84 | 2021-05-05 | 2022-06-05 | false | false |
| 0 | Milagros del Yoga: Los Cinco Ritos Tibetanos como fuen | https://milagr | http://metaphysicsuniversity.com/ | Metaphysical | 71 | 84 | 2021-05-05 | 2022-06-05 | false | false |
| 0 | Milagros del Yoga: Los Cinco Ritos Tibetanos como fuen | https://milagr | http://metaphysicsuniversity.com/u | Metaphysics | 71 | 84 | 2021-05-05 | 2022-06-05 | false | false |
| 0 | Accounting Sign | Milesia | | https://milesia | https://metaphysicsuniversity.com/v | metaphysics ( | 9 | 48 | 2022-03-24 | 2022-03-24 | false | false |
| 0 | Doctor Degree Certificate | Milesia | | https://milesia | https://metaphysicsuniversity.com/v | accreditation | 18 | 55 | 2022-02-27 | 2022-05-13 | false | true |
| 0 | Phd Degree Certificate | Milesia | | https://milesia | https://metaphysicsuniversity.com/v | metaphysics ( | 18 | 24 | 2022-02-02 | 2022-02-04 | false | true |
| 0 | Phd Degree Certificate | Milesia | | https://milesia | http://metaphysicsuniversity.com/u | metaphysicsu | 18 | 24 | 2022-02-02 | 2022-02-04 | false | true |
| 0 | Phd Doctorate Degree | Milesia | | https://milesia | https://metaphysicsuniversity.com/v | metaphysics ( | 17 | 46 | 2022-06-03 | 2022-06-05 | false | false |
| 0 | Phd Psychology Degree | Milesia | | https://milesia | https://metaphysicsuniversity.com/v | metaphysics ( | 16 | 52 | 2022-04-26 | 2022-04-26 | false | false |
| 0 | Transpersonal Psychology | Milesia | | https://milesia | https://metaphysicsuniversity.com/v | transpersonal | 8 | 47 | 2022-03-14 | 2022-05-14 | false | false |
| 0 | metaphysical counseling degree | | https://mkteac | https://metaphysicsuniversity.com/s | Spiritual Cour | 3 | 60 | 2022-01-08 | 2022-07-07 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - UM | https://mtt-tcc | https://metaphysicsuniversity.com/s | Student Cent | 32 | 19 | 2022-06-16 | 2022-06-18 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - UM | https://mtt-tcc | https://metaphysicsuniversity.com/s | Student Cent | 32 | 19 | 2022-06-16 | 2022-06-18 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - UM | https://mtt-tcc | https://metaphysicsuniversity.com/r | Login - Unive | 32 | 19 | 2022-06-16 | 2022-06-18 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - UM | https://mtt-tcc | https://metaphysicsuniversity.com/s | Login - Unive | 32 | 19 | 2022-06-16 | 2022-06-18 | false | false |
| 0 | Mundane Stew | | https://munda | https://metaphysicsuniversity.com/t | Wisdom of th | 90 | 88 | 2022-07-17 | 2022-07-17 | true | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Mundane Stew: WTF Happened To Rock Music?! | https://munda | https://metaphysicsuniversity.com/h | Wisdom of th | 81 | 69 | 2022-04-08 | 2022-07-18 | false | false |
| 0 | Mundane Stew: Nut and Honey Update | https://munda | https://metaphysicsuniversity.com/h | Wisdom of th | 84 | 70 | 2022-05-15 | 2022-05-15 | false | false |
| 0 | Mundane Stew: Boromir Visits | https://munda | https://metaphysicsuniversity.com/h | Wisdom of th | 83 | 69 | 2022-07-20 | 2022-07-20 | true | false |
| 0 | university of metaphysics login | https://my-acc | https://metaphysicsuniversity.com/ | https://metaph | 18 | 53 | 2022-01-21 | 2022-04-13 | false | false |
| 0 | university of metaphysics login | https://my-acc | https://metaphysicsuniversity.com/ | Metaphysical | 18 | 53 | 2022-01-21 | 2022-04-13 | false | false |
| 0 | how to do a spiritual retreat at home | https://myacs | https://metaphysicsuniversity.com/f | Spiritual Retr | 22 | 66 | 2022-01-22 | 2022-06-10 | false | true |
| 0 | University of Metaphysical Sciences in Van Meter, Ohio, | https://myfists | https://metaphysicsuniversity.com/ | Visit Website | 9 | 55 | 2021-07-14 | 2022-07-12 | false | false |
| 0 | University of Metaphysical Sciences - MyFists | https://myfists | http://metaphysicsuniversity.com/ | Website url W | 8 | 42 | 2022-05-01 | 2022-07-24 | false | false |
| 0 | Search result for "" - MyFists | https://myfists | http://metaphysicsuniversity.com/ | metaphysicsu | 27 | 128 | 2022-05-10 | 2022-07-23 | false | false |
| 0 | Bachelor's Degree - Bachelor's degree Facts for Kids : Si | https://ne364! | http://metaphysicsuniversity.com/w | Bachelor's, or | 41 | 30 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | Masters Program - Master's Degree As Common As Bac | https://neogfd | http://metaphysicsuniversity.com/w | Admission to | 45 | 30 | 2021-12-03 | 2022-07-24 | false | false |
| 0 | university of metaphysical sciences student login - officia | https://new-lo | https://metaphysicsuniversity.com/ | Visit site | 10 | 212 | 2021-09-26 | 2022-06-10 | false | false |
| 0 | university of metaphysical sciences student login - officia | https://new-lo | https://metaphysicsuniversity.com/c | Visit site | 10 | 212 | 2021-09-26 | 2022-06-10 | false | false |
| 0 | university of metaphysical sciences student login - officia | https://new-lo | https://metaphysicsuniversity.com/s | Visit site | 10 | 212 | 2021-09-26 | 2022-06-10 | false | false |
| 0 | university of metaphysics login - official login page | https://new-lo | https://metaphysicsuniversity.com/ | Visit site | 10 | 207 | 2021-10-16 | 2022-06-23 | false | false |
| 0 | Alexa top domain list \|\| page 393 | https://new.ne | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-02 | 2022-02-07 | false | false |
| 0 | how to do a spiritual retreat at home | https://newbo | https://metaphysicsuniversity.com/f | Spiritual Retr | 19 | 36 | 2022-01-27 | 2022-07-20 | false | false |
| 0 | Alexa top domain list \|\| page 393 | https://newfiln | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-05 | 2022-02-10 | false | false |
| 0 | A course in miracles text (47 New Courses) | https://newho | https://metaphysicsuniversity.com/c | https://metaph | 50 | 209 | 2021-08-25 | 2022-02-08 | false | true |
| 0 | Accredited metaphysical degrees online (44 New Course | https://newho | https://metaphysicsuniversity.com/c | https://metaph | 48 | 195 | 2021-09-10 | 2022-02-24 | false | true |
| 0 | Accredited metaphysical degrees online (44 New Course | https://newho | https://metaphysicsuniversity.com/c | https://metaph | 48 | 195 | 2021-09-10 | 2022-02-24 | false | true |
| 0 | Accredited metaphysics degree online Courses (45 New | https://newho | https://metaphysicsuniversity.com/c | https://metaph | 49 | 177 | 2021-09-04 | 2022-02-20 | false | true |
| 0 | Accredited metaphysics degree online Courses (45 New | https://newho | https://metaphysicsuniversity.com/c | https://metaph | 49 | 177 | 2021-09-04 | 2022-02-20 | false | true |
| 0 | Best metaphysical school (41 New Courses) | https://newho | https://metaphysicsuniversity.com/c | https://metaph | 44 | 178 | 2021-08-11 | 2022-01-25 | false | true |
| 0 | College of metaphysics Courses (46 New Courses) | https://newho | https://metaphysicsuniversity.com/c | https://metaph | 49 | 203 | 2021-08-25 | 2022-02-08 | false | true |
| 0 | College of metaphysics Courses (46 New Courses) | https://newho | https://metaphysicsuniversity.com/c | https://metaph | 49 | 203 | 2021-08-25 | 2022-02-08 | false | true |
| 0 | Correspondence online psychic science school Courses | https://newho | https://metaphysicsuniversity.com/c | https://metaph | 45 | 176 | 2021-09-03 | 2022-02-17 | false | true |
| 0 | Free courses in spirituality (49 New Courses) | https://newho | https://metaphysicsuniversity.com/f | https://metaph | 53 | 196 | 2021-09-01 | 2022-02-28 | false | true |
| 0 | Free courses in spirituality (49 New Courses) | https://newho | https://metaphysicsuniversity.com/f | https://metaph | 53 | 196 | 2021-09-01 | 2022-02-28 | false | true |
| 0 | Free meditations online Courses (44 New Courses) | https://newho | https://metaphysicsuniversity.com/c | https://metaph | 48 | 186 | 2021-09-03 | 2022-02-21 | false | true |
| 0 | Free metaphysics courses online (23 New Courses) | https://newho | https://metaphysicsuniversity.com/c | https://metaph | 26 | 143 | 2021-08-09 | 2022-01-25 | false | true |
| 0 | Free online spiritual courses (46 New Courses) | https://newho | https://metaphysicsuniversity.com/f | https://metaph | 50 | 190 | 2021-08-30 | 2022-02-11 | false | true |
| 0 | Free online spiritual courses (46 New Courses) | https://newho | https://metaphysicsuniversity.com/f | https://metaph | 50 | 190 | 2021-08-30 | 2022-02-11 | false | true |
| 0 | Free online spirituality courses (23 New Courses) | https://newho | https://metaphysicsuniversity.com/f | https://metaph | 26 | 152 | 2021-08-07 | 2022-01-21 | false | true |
| 0 | Free spiritual classes online (44 New Courses) | https://newho | https://metaphysicsuniversity.com/c | https://metaph | 47 | 227 | 2021-08-17 | 2022-01-31 | false | true |
| 0 | Free spiritual classes (44 New Courses) | https://newho | https://metaphysicsuniversity.com/c | https://metaph | 46 | 226 | 2021-08-26 | 2022-02-13 | false | true |
| 0 | Learn metaphysics free Courses (43 New Courses) | https://newho | https://metaphysicsuniversity.com/c | https://metaph | 46 | 170 | 2021-08-29 | 2022-02-16 | false | true |
| 0 | Learn metaphysics free Courses (43 New Courses) | https://newho | https://metaphysicsuniversity.com/c | https://metaph | 46 | 170 | 2021-08-29 | 2022-02-16 | false | true |
| 0 | List of metaphysical schools Courses (44 New Courses) | https://newho | https://metaphysicsuniversity.com/c | https://metaph | 48 | 179 | 2021-09-07 | 2022-02-23 | false | true |
| 0 | List of metaphysical schools Courses (44 New Courses) | https://newho | https://metaphysicsuniversity.com/c | https://metaph | 48 | 179 | 2021-09-07 | 2022-02-23 | false | true |
| 0 | Metaphysical colleges and universities (47 New Courses | https://newho | https://metaphysicsuniversity.com/c | https://metaph | 50 | 224 | 2021-08-17 | 2022-02-02 | false | true |
| 0 | Metaphysical colleges and universities (47 New Courses | https://newho | https://metaphysicsuniversity.com/c | https://metaph | 50 | 224 | 2021-08-17 | 2022-02-02 | false | true |
| 0 | Metaphysical online courses (39 New Courses) | https://newho | https://metaphysicsuniversity.com/c | https://metaph | 42 | 168 | 2021-09-24 | 2022-03-12 | false | true |
| 0 | Metaphysical online courses (39 New Courses) | https://newho | https://metaphysicsuniversity.com/c | https://metaph | 42 | 168 | 2021-09-24 | 2022-03-12 | false | true |
| 0 | Metaphysical university online (42 New Courses) | https://newho | https://metaphysicsuniversity.com/c | https://metaph | 45 | 213 | 2021-08-23 | 2022-02-06 | false | true |
| 0 | Metaphysical university online (42 New Courses) | https://newho | https://metaphysicsuniversity.com/c | https://metaph | 45 | 213 | 2021-08-23 | 2022-02-06 | false | true |
| 0 | Metaphysics schools in california Courses (44 New Cour | https://newho | https://metaphysicsuniversity.com/v | https://metaph | 46 | 175 | 2021-09-08 | 2022-02-20 | false | true |
| 0 | Metaphysics schools in california Courses (44 New Cour | https://newho | https://metaphysicsuniversity.com/v | https://metaph | 46 | 175 | 2021-09-08 | 2022-02-20 | false | true |
| 0 | Online degrees in california (47 New Courses) | https://newho | https://metaphysicsuniversity.com/c | https://metaph | 49 | 192 | 2021-09-06 | 2022-02-20 | false | true |
| 0 | Study metaphysics online free (43 New Courses) | https://newho | https://metaphysicsuniversity.com/u | https://metaph | 46 | 172 | 2021-09-11 | 2022-03-01 | false | true |
| 0 | Study metaphysics online free (43 New Courses) | https://newho | https://metaphysicsuniversity.com/u | https://metaph | 46 | 172 | 2021-09-11 | 2022-03-01 | false | true |

Sheet

| 0 | Newsportal USENET - Re: combine two jpegs? | https://news2\ | https://metaphysicsuniversity.com/ | https://metapł | 11 | 75 | 2022-07-07 | 2022-07-07 | true | false |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Newsportal USENET - Re: combine two jpegs? | https://news2\ | https://metaphysicsuniversity.com/ | https://metapł | 11 | 12 | 2022-06-18 | 2022-07-21 | false | false |
| 0 | new illuminati: Kundalini Rising: A Comprehensive Guide | https://nexusil | http://metaphysicsuniversity.com/ | Metaphysical | 180 | 1071 | 2022-06-12 | 2022-06-12 | false | false |
| 0 | new illuminati: Kundalini Rising: A Comprehensive Guide | https://nexusil | http://metaphysicsuniversity.com/ | Metaphysics ᵻ | 180 | 1071 | 2022-06-12 | 2022-06-12 | false | false |
| 0 | new illuminati: Kundalini Rising: A Comprehensive Guide | https://nexusil | http://metaphysicsuniversity.com/ | Metaphysics ᵻ | 180 | 1071 | 2022-06-12 | 2022-06-12 | false | false |
| 0 | new illuminati: Kundalini Rising: A Comprehensive Guide | https://nexusil | http://metaphysicsuniversity.com/ur | Metaphysical | 180 | 1071 | 2022-06-12 | 2022-06-12 | false | false |
| 0 | Colorado how to astral travel | https://noxeo. | https://metaphysicsuniversity.com/v | Astral projecti | 21 | 101 | 2021-03-27 | 2022-03-13 | false | true |
| 0 | Docterrate Certificate Of Nursing Resercher / Post-Docto | https://odinan | http://metaphysicsuniversity.com/w | The increasin | 36 | 37 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | spiritual retreat ideas for adults | https://odysse | https://metaphysicsuniversity.com/fi | Spiritual Retr | 9 | 37 | 2022-02-01 | 2022-06-24 | false | false |
| 0 | spiritual retreat ideas for adults | https://odysse | https://metaphysicsuniversity.com/fi | Free Spiritual | 9 | 37 | 2022-02-01 | 2022-06-24 | false | false |
| 0 | Alexa top domain list || page 393 | https://officiah | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-27 | 2022-01-29 | false | false |
| 0 | Bachelor Degree Title : Bachelor S Degree How To List L | https://ondecc | https://metaphysicsuniversity.com/v | A bachelor of | 35 | 23 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Docterrate Certificate Of Nursing Resercher / The Essenl | https://one-thi | http://metaphysicsuniversity.com/w | Nurse resear | 36 | 15 | 2022-03-26 | 2022-03-26 | false | false |
| 0 | Best Astrology Classes - April 2021 | https://onlinec | https://metaphysicsuniversity.com/a | https://metapł | 98 | 172 | 2021-04-13 | 2022-01-25 | false | true |
| 0 | Best Astrology Classes - April 2021 | https://onlinec | https://metaphysicsuniversity.com/c | Course Detail | 98 | 172 | 2021-04-13 | 2022-01-25 | false | true |
| 0 | Course In Metaphysics - April 2021 | https://onlinec | https://metaphysicsuniversity.com/c | https://metapł | 102 | 171 | 2021-04-23 | 2022-01-23 | false | true |
| 0 | Course In Metaphysics - April 2021 | https://onlinec | https://metaphysicsuniversity.com/c | Course Detail | 102 | 171 | 2021-04-23 | 2022-01-23 | false | true |
| 0 | Course In Metaphysics - January 2022 | https://onlinec | https://metaphysicsuniversity.com/c | Metaphysicsu | 50 | 180 | 2022-01-23 | 2022-01-23 | false | false |
| 0 | Course In Metaphysics - April 2021 | https://onlinec | https://metaphysicsuniversity.com/c | https://metapł | 102 | 171 | 2021-04-23 | 2022-01-23 | false | true |
| 0 | Course In Metaphysics - January 2022 | https://onlinec | https://metaphysicsuniversity.com/c | Metaphysicsu | 50 | 180 | 2022-01-23 | 2022-01-23 | false | false |
| 0 | Course In Metaphysics - April 2021 | https://onlinec | https://metaphysicsuniversity.com/c | Course Detail | 102 | 171 | 2021-04-23 | 2022-01-23 | false | true |
| 0 | Esoteric Schools Online - October 2021 | https://onlinec | https://metaphysicsuniversity.com/c | Metaphysicsu | 50 | 182 | 2021-10-07 | 2022-04-07 | false | true |
| 0 | Free Course World Religions | https://onlinec | https://metaphysicsuniversity.com/c | https://metapł | 96 | 108 | 2020-06-13 | 2022-01-02 | false | true |
| 0 | Free Course World Religions | https://onlinec | https://metaphysicsuniversity.com/c | Course Detail | 96 | 108 | 2020-06-13 | 2022-01-02 | false | true |
| 0 | Free Courses In Metaphysics - March 2022 | https://onlinec | https://metaphysicsuniversity.com/c | Metaphysicsu | 54 | 184 | 2022-03-18 | 2022-03-20 | false | false |
| 0 | Free Metaphysical Classes - May 2021 | https://onlinec | https://metaphysicsuniversity.com/c | https://metapł | 96 | 172 | 2021-05-23 | 2022-03-25 | false | true |
| 0 | Free Metaphysical Classes - May 2021 | https://onlinec | https://metaphysicsuniversity.com/c | Course Detail | 96 | 172 | 2021-05-23 | 2022-03-25 | false | true |
| 0 | Free Metaphysical Classes - May 2021 | https://onlinec | https://metaphysicsuniversity.com/c | https://metapł | 96 | 172 | 2021-05-23 | 2022-03-25 | false | true |
| 0 | Free Metaphysical Courses - March 2022 | https://onlinec | https://metaphysicsuniversity.com/c | Metaphysicsu | 50 | 187 | 2021-07-31 | 2022-03-29 | false | false |
| 0 | Free Metaphysical Courses - March 2022 | https://onlinec | https://metaphysicsuniversity.com/c | Metaphysicsu | 50 | 187 | 2022-03-29 | 2022-03-29 | false | false |
| 0 | Free Occult Courses - July 2021 | https://onlinec | https://metaphysicsuniversity.com/c | Metaphysicsu | 48 | 161 | 2021-07-23 | 2022-01-09 | false | true |
| 0 | Free Online Courses In Spirituality - June 2021 | https://onlinec | https://metaphysicsuniversity.com/c | https://metapł | 96 | 172 | 2021-06-11 | 2022-05-04 | false | true |
| 0 | Free Online Courses In Spirituality - June 2021 | https://onlinec | https://metaphysicsuniversity.com/c | Course Detail | 96 | 172 | 2021-06-11 | 2022-05-04 | false | true |
| 0 | Free Online Courses In Spirituality - October 2021 | https://onlinec | https://metaphysicsuniversity.com/c | Metaphysicsu | 54 | 183 | 2021-10-29 | 2022-05-04 | false | true |
| 0 | Free Spiritual Classes - May 2021 | https://onlinec | https://metaphysicsuniversity.com/c | Course Detail | 96 | 173 | 2021-05-23 | 2022-03-22 | false | true |
| 0 | Free Spiritual Classes - May 2021 | https://onlinec | https://metaphysicsuniversity.com/c | https://metapł | 96 | 173 | 2021-05-23 | 2022-03-22 | false | true |
| 0 | Free Spiritual Classes - March 2022 | https://onlinec | https://metaphysicsuniversity.com/c | Metaphysicsu | 50 | 188 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | Free Spiritual Courses - March 2022 | https://onlinec | https://metaphysicsuniversity.com/c | Metaphysicsu | 50 | 186 | 2022-03-15 | 2022-03-25 | false | false |
| 0 | Free Spiritual Online Courses - May 2021 | https://onlinec | https://metaphysicsuniversity.com/c | Course Detail | 96 | 172 | 2021-05-22 | 2022-04-05 | false | true |
| 0 | Free Spiritual Online Courses - May 2021 | https://onlinec | https://metaphysicsuniversity.com/c | https://metapł | 96 | 172 | 2021-05-22 | 2022-04-05 | false | true |
| 0 | Free Spiritual Online Courses - October 2021 | https://onlinec | https://metaphysicsuniversity.com/c | Metaphysicsu | 50 | 184 | 2021-10-07 | 2022-04-05 | false | true |
| 0 | Metaphysical College - February 2022 | https://onlinec | https://metaphysicsuniversity.com/e | Metaphysicsu | 54 | 194 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Metaphysical College - February 2022 | https://onlinec | https://metaphysicsuniversity.com/c | Metaphysicsu | 54 | 194 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Metaphysical Training Classes - February 2022 | https://onlinec | https://metaphysicsuniversity.com/c | Metaphysicsu | 51 | 185 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | Metaphysics Classes Online - April 2022 | https://onlinec | https://metaphysicsuniversity.com/ | Metaphysicsu | 24 | 127 | 2022-04-27 | 2022-04-27 | false | false |
| 0 | Metaphysics Course - March 2022 | https://onlinec | https://metaphysicsuniversity.com/c | Metaphysicsu | 49 | 179 | 2022-03-21 | 2022-03-25 | false | false |
| 0 | Metaphysics Course - March 2022 | https://onlinec | https://metaphysicsuniversity.com/c | Metaphysicsu | 49 | 179 | 2022-03-21 | 2022-03-25 | false | false |
| 0 | Metaphysics Course Online - March 2022 | https://onlinec | https://metaphysicsuniversity.com/c | Metaphysicsu | 49 | 181 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Metaphysics Course Online - May 2021 | https://onlinec | https://metaphysicsuniversity.com/c | Course Detail | 96 | 169 | 2021-05-22 | 2022-03-19 | false | true |
| 0 | Metaphysics Course Online - May 2021 | https://onlinec | https://metaphysicsuniversity.com/c | https://metapł | 96 | 169 | 2021-05-22 | 2022-03-19 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Metaphysics Course Online - May 2021 | https://onlinec | https://metaphysicsuniversity.com/ | https://metaph | 96 | 169 | 2021-05-22 | 2022-03-19 | false | true |
| 0 | Metaphysics Course Online - March 2022 | https://onlinec | https://metaphysicsuniversity.com/ | Metaphysicsu | 49 | 181 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Metaphysics Course Online - May 2021 | https://onlinec | https://metaphysicsuniversity.com/ | Course Detail | 96 | 169 | 2021-05-22 | 2022-03-19 | false | true |
| 0 | Metaphysics School - February 2022 | https://onlinec | https://metaphysicsuniversity.com/ | Metaphysicsu | 50 | 181 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Metaphysics University Online - January 2022 | https://onlinec | https://metaphysicsuniversity.com/l | Metaphysicsu | 50 | 181 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Metaphysics University Online - January 2022 | https://onlinec | https://metaphysicsuniversity.com/l | Metaphysicsu | 50 | 181 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Metaphysics University Online - January 2022 | https://onlinec | https://metaphysicsuniversity.com/ | Metaphysicsu | 50 | 181 | 2022-01-29 | 2022-01-29 | false | false |
| 0 | Metaphysicscollegecom - January 2022 | https://onlinec | https://metaphysicsuniversity.com/ | Metaphysicsu | 41 | 166 | 2021-08-08 | 2022-01-24 | false | false |
| 0 | Natural Gemstones And Crystal Courses - April 2022 | https://onlinec | https://metaphysicsuniversity.com/c | Metaphysicsu | 44 | 165 | 2022-04-23 | 2022-04-25 | false | false |
| 0 | Online Metaphysical Classes - May 2021 | https://onlinec | https://metaphysicsuniversity.com/l | https://metaph | 96 | 171 | 2021-05-16 | 2022-03-18 | false | true |
| 0 | Online Metaphysical Classes - May 2021 | https://onlinec | https://metaphysicsuniversity.com/ | Course Detail | 96 | 171 | 2021-05-16 | 2022-03-18 | false | true |
| 0 | Online Metaphysical Classes - March 2022 | https://onlinec | https://metaphysicsuniversity.com/ | Metaphysicsu | 44 | 171 | 2022-03-18 | 2022-03-18 | false | false |
| 0 | Online Metaphysical Classes - May 2021 | https://onlinec | https://metaphysicsuniversity.com/l | https://metaph | 96 | 171 | 2021-05-16 | 2022-03-18 | false | true |
| 0 | Online Metaphysical Classes - May 2021 | https://onlinec | https://metaphysicsuniversity.com/l | Course Detail | 96 | 171 | 2021-05-16 | 2022-03-18 | false | true |
| 0 | Online Metaphysical Classes - March 2022 | https://onlinec | https://metaphysicsuniversity.com/l | Metaphysicsu | 44 | 171 | 2022-03-18 | 2022-03-18 | false | false |
| 0 | Online Metaphysical School - January 2022 | https://onlinec | https://metaphysicsuniversity.com/ | Metaphysicsu | 50 | 186 | 2022-01-29 | 2022-01-31 | false | false |
| 0 | Online Metaphysical School - January 2022 | https://onlinec | https://metaphysicsuniversity.com/l | Metaphysicsu | 50 | 186 | 2022-01-29 | 2022-01-31 | false | false |
| 0 | Online Spiritual Classes - May 2021 | https://onlinec | https://metaphysicsuniversity.com/l | Course Detail | 102 | 169 | 2021-04-30 | 2022-03-13 | false | true |
| 0 | Online Spiritual Classes - May 2021 | https://onlinec | https://metaphysicsuniversity.com/l | https://metaph | 102 | 169 | 2021-04-30 | 2022-03-13 | false | true |
| 0 | School Of Metaphysical Science - February 2022 | https://onlinec | https://metaphysicsuniversity.com/h | Metaphysicsu | 49 | 182 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | School Of Metaphysical Science - February 2022 | https://onlinec | https://metaphysicsuniversity.com/ | Metaphysicsu | 49 | 182 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | School Of Metaphysics Online - February 2022 | https://onlinec | https://metaphysicsuniversity.com/ | Metaphysicsu | 45 | 177 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | Spiritual And Metaphysical Schools - March 2022 | https://onlinec | https://metaphysicsuniversity.com/ | Metaphysicsu | 50 | 186 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | Study Metaphysics Online - March 2022 | https://onlinec | https://metaphysicsuniversity.com/ | Metaphysicsu | 50 | 182 | 2021-10-06 | 2022-03-20 | false | false |
| 0 | Study Metaphysics Online - October 2021 | https://onlinec | https://metaphysicsuniversity.com/ | Metaphysicsu | 48 | 175 | 2021-10-06 | 2022-03-20 | false | true |
| 0 | Study Metaphysics Online Free - February 2022 | https://onlinec | https://metaphysicsuniversity.com/ | Metaphysicsu | 54 | 183 | 2022-02-03 | 2022-02-05 | false | false |
| 0 | Study Metaphysics Online Free - February 2022 | https://onlinec | https://metaphysicsuniversity.com/ | Metaphysicsu | 54 | 183 | 2022-02-03 | 2022-02-05 | false | false |
| 0 | University Of Metaphysical Sciences Fraud - February 20 | https://onlinec | https://metaphysicsuniversity.com/ | Metaphysicsu | 24 | 129 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | University Of Metaphysical Sciences Fraud - February 20 | https://onlinec | https://metaphysicsuniversity.com/ | Metaphysicsu | 24 | 129 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | University Of Metaphysical Sciences Fraud - February 20 | https://onlinec | https://metaphysicsuniversity.com/ | Metaphysicsu | 24 | 129 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | University Of Metaphysics Fraud - January 2022 | https://onlinec | https://metaphysicsuniversity.com/ | Metaphysicsu | 44 | 170 | 2021-08-08 | 2022-01-09 | false | false |
| 0 | University Of Metaphysics Fraud - January 2022 | https://onlinec | https://metaphysicsuniversity.com/ | Metaphysicsu | 44 | 170 | 2021-08-08 | 2022-01-09 | false | false |
| 0 | University Of Metaphysics Online - March 2022 | https://onlinec | https://metaphysicsuniversity.com/h | Metaphysicsu | 49 | 183 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | University Of Metaphysics Online - March 2022 | https://onlinec | https://metaphysicsuniversity.com/l | Metaphysicsu | 49 | 183 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | University Of Metaphysics Online - March 2022 | https://onlinec | https://metaphysicsuniversity.com/l | Metaphysicsu | 49 | 183 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | Online Elementary Education Masters Degree | https://onlinec | https://metaphysicsuniversity.com/v | Masters Degr | 100 | 23 | 2022-01-02 | 2022-05-13 | false | false |
| 0 | Alexa top domain list \|\| page 393 | https://onliner | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-20 | 2022-02-04 | false | false |
| 0 | Online Elementary Education Masters Degree | https://onlinec | https://metaphysicsuniversity.com/v | Masters Degr | 100 | 23 | 2022-06-25 | 2022-06-25 | true | false |
| 0 | Online Elementary Education Masters Degree | https://onlncn | https://metaphysicsuniversity.com/v | Masters Degr | 100 | 23 | 2022-01-16 | 2022-07-08 | false | false |
| 0 | metaphysical shop birmingham al | https://onlytoz | https://metaphysicsuniversity.com/ | Metaphysical | 6 | 39 | 2022-01-25 | 2022-05-22 | false | false |
| 0 | Mogul \| Unlock Your Greatest Potential with Mogul | https://onmog | http://metaphysicsuniversity.com/he | External | 17 | 205 | 2021-04-07 | 2022-02-02 | false | true |
| 0 | OSHOINME: SOME EARLY DISCIPLES OF OSHO | https://oshoin | http://metaphysicsuniversity.com/ | Metaphysics ( | 24 | 58 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | OSHOINME: SOME EARLY DISCIPLES OF OSHO | https://oshoin | http://metaphysicsuniversity.com/ | Metaphysics ( | 24 | 58 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | OSHOINME: SOME EARLY DISCIPLES OF OSHO | https://oshoin | http://metaphysicsuniversity.com/ | Metaphysics ( | 24 | 58 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | OSHOINME: SOME EARLY DISCIPLES OF OSHO | https://oshoin | http://metaphysicsuniversity.com/ | Metaphysical | 24 | 58 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | Eurekster | https://p.eurel | https://metaphysicsuniversity.com/fi | What is Metap | 212 | 50 | 2022-06-23 | 2022-06-23 | false | false |
| 0 | Eurekster | https://p.eurel | https://metaphysicsuniversity.com/fi | https://metaph | 212 | 50 | 2022-06-23 | 2022-06-23 | false | false |
| 0 | Eurekster | https://p.eurel | https://metaphysicsuniversity.com/fi | What is Metap | 214 | 50 | 2022-06-20 | 2022-06-24 | false | false |
| 0 | Eurekster | https://p.eurel | https://metaphysicsuniversity.com/fi | https://metaph | 214 | 50 | 2022-06-20 | 2022-06-24 | false | false |
| 0 | Eurekster | https://p.eurel | https://metaphysicsuniversity.com/b | https://metaph | 208 | 52 | 2021-06-04 | 2022-01-13 | false | false |
| 0 | Eurekster | https://p.eurel | https://metaphysicsuniversity.com/b | Becoming a S | 215 | 52 | 2021-05-24 | 2022-01-13 | false | true |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Eurekster | https://p.eurel | https://metaphysicsuniversity.com/b | Course Excer | 208 | 52 | 2022-01-13 | 2022-01-13 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - Finc | https://pagenc | https://metaphysicsuniversity.com/n | Login - Unive | 18 | 40 | 2022-05-28 | 2022-06-16 | false | true |
| 0 | University Of Metaphysical Sciences Student Login - Finc | https://pagenc | https://metaphysicsuniversity.com/s | Student Cent | 18 | 40 | 2022-05-28 | 2022-06-16 | false | true |
| 0 | University Of Metaphysical Sciences Student Login - Finc | https://pagenc | https://metaphysicsuniversity.com/n | https://metap | 18 | 40 | 2022-05-28 | 2022-06-16 | false | true |
| 0 | University Of Metaphysical Sciences Student Login - Finc | https://pagenc | https://metaphysicsuniversity.com/s | https://metap | 18 | 40 | 2022-05-28 | 2022-06-16 | false | true |
| 0 | Manifestation : What Is The 369 Manifestation Method O | https://pam-nc | https://metaphysicsuniversity.com/v | Exhibition, de | 37 | 20 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | spiritual retreats in montana | https://para-pl | https://metaphysicsuniversity.com/fi | Free Spiritual | 3 | 23 | 2022-05-19 | 2022-07-02 | false | false |
| 0 | spiritual retreats in montana | https://para-pl | https://metaphysicsuniversity.com/fi | Free Spiritual | 3 | 23 | 2022-05-16 | 2022-07-24 | false | false |
| 0 | Metaphysics Degree | Metaphysical Education | Metaphy | https://pictosh | http://metaphysicsuniversity.com/ur | Original sourc | 1 | 106 | 2021-12-15 | 2022-05-10 | false | false |
| 0 | Astral Projection Experiences - Summarized by Plex.pag | https://plex.pz | https://metaphysicsuniversity.com/a | https://metap | 52 | 23 | 2021-09-20 | 2022-03-01 | false | true |
| 0 | Spiritual Teacher - Summarized by Plex.page | Content | https://plex.pz | https://metaphysicsuniversity.com/s | https://metap | 50 | 13 | 2022-01-20 | 2022-01-23 | false | false |
| 0 | University of Metaphysics - Summarized by Plex.page | C | https://plex.pz | https://metaphysicsuniversity.com/ | https://metap | 42 | 13 | 2022-01-06 | 2022-01-08 | false | false |
| 0 | University Of Metaphysical Sciences Student Login and ٤ | https://portalp | https://metaphysicsuniversity.com/ | Nov 9, 2018 - | 33 | 29 | 2022-07-08 | 2022-07-08 | true | false |
| 0 | University Of Metaphysical Sciences Student Login and ٤ | https://portalp | https://metaphysicsuniversity.com/ | https://metap | 33 | 29 | 2022-07-08 | 2022-07-08 | true | false |
| 0 | University Of Metaphysical Sciences Student Login and ٤ | https://portalp | https://metaphysicsuniversity.com/ | Metaphysical | 33 | 29 | 2022-07-08 | 2022-07-08 | true | false |
| 0 | 19 signs you have a deep metaphysical connection with ٤ | https://powerf | https://metaphysicsuniversity.com/s | soulmate | 26 | 52 | 2021-04-28 | 2022-07-25 | false | false |
| 0 | Bachelor's Degree | https://public | https://metaphysicsuniversity.com/ | A bachelor's ( | 38 | 25 | 2022-07-14 | 2022-07-14 | true | false |
| 0 | University Of Metaphysical Sciences Student Login - [100 | https://r2softe | https://metaphysicsuniversity.com/e | Enrollment A | 47 | 70 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - [100 | https://r2softe | https://metaphysicsuniversity.com/t | Tuition and P. | 47 | 70 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - [100 | https://r2softe | https://metaphysicsuniversity.com/ | Metaphysical | 47 | 70 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - [100 | https://r2softe | https://metaphysicsuniversity.com/ | Contact Us: L | 47 | 70 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | University Of Metaphysical Sciences Student Login - [100 | https://r2softe | https://metaphysicsuniversity.com/ | Student Cent | 47 | 70 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | University Of Metaphysics Login - [100% Verified] | https://r2softe | https://metaphysicsuniversity.com/ | Metaphysical | 47 | 69 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | Christine Breese - Founder - Radiant Life Academy | https://radiant | http://metaphysicsuniversity.com/ | University of 1 | 6 | 28 | 2021-05-11 | 2022-07-05 | false | false |
| 0 | Sponsors - Radiant Life Academy | https://radiant | http://metaphysicsuniversity.com/ | University of 1 | 6 | 28 | 2022-01-20 | 2022-07-20 | false | false |
| 0 | Top domain rank #-3306 | https://randon | https://metaphysicsuniversity.com/ | http://metaph | 1729 | 2 | 2022-01-02 | 2022-01-02 | false | false |
| 0 | Rand Pearson - Services | https://randpe | https://metaphysicsuniversity.com/ | 3 | 5 | 2021-04-28 | 2022-04-01 | false | true |
| 0 | Into The Wild Shadow Work Journal (Black & White Vers | https://redisc | https://metaphysicsuniversity.com/s | shadow work | 9 | 28 | 2022-07-04 | 2022-07-04 | true | false |
| 0 | metaphysics in education | https://redmal | https://metaphysicsuniversity.com/u | Metaphysics I | 45 | 2022-02-18 | 2022-05-01 | false | true |
| 0 | Alexa top domain list || page 393 | https://region. | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-22 | 2022-01-31 | false | false |
| 0 | university of metaphysical sciences student login | https://registr | https://metaphysicsuniversity.com/ | Metaphysical | 20 | 77 | 2022-02-23 | 2022-07-17 | false | false |
| 0 | university of metaphysical sciences student login | https://registr | https://metaphysicsuniversity.com/ | website scree | 20 | 77 | 2022-02-23 | 2022-07-17 | false | false |
| 0 | university of metaphysical sciences student login | https://registr | https://metaphysicsuniversity.com/ | Contact Us: L | 20 | 77 | 2021-06-07 | 2022-07-17 | false | false |
| 0 | university of metaphysical sciences student login | https://registr | https://metaphysicsuniversity.com/ | Student Cent | 20 | 77 | 2021-06-07 | 2022-07-17 | false | false |
| 0 | university of metaphysical sciences student login | https://registr | https://metaphysicsuniversity.com/ | website scree | 20 | 77 | 2021-06-07 | 2022-07-17 | false | false |
| 0 | university of metaphysics login | https://registr | https://metaphysicsuniversity.com/ | Metaphysical | 20 | 76 | 2021-05-23 | 2022-06-19 | false | false |
| 0 | university of metaphysics login | https://registr | https://metaphysicsuniversity.com/ | website scree | 20 | 76 | 2021-05-23 | 2022-06-19 | false | false |
| 0 | Free Catholic Online Retreats Rent | https://rent-ne | https://metaphysicsuniversity.com/fi | Go Now | 45 | 124 | 2022-03-13 | 2022-03-13 | false | false |
| 0 | Free Christian Retreats Near Me Rent | https://rent-ne | https://metaphysicsuniversity.com/fi | Go Now | 45 | 124 | 2022-01-02 | 2022-01-02 | false | false |
| 0 | Free Spiritual Retreats Rent | https://rent-ne | https://metaphysicsuniversity.com/fi | Go Now | 46 | 127 | 2022-03-03 | 2022-03-05 | false | false |
| 0 | 7078222111 | (707) 822-2111 Unknown Caller? | Univers | https://reverse | http://metaphysicsuniversity.com/ | Visit link | 2 | 37 | 2022-05-12 | 2022-05-12 | false | false |
| 0 | university of metaphysics login – Router Loginnet – of An | https://router- | https://metaphysicsuniversity.com/ | website scree | 21 | 18 | 2022-02-15 | 2022-05-18 | false | false |
| 0 | university of metaphysics login – Router Loginnet – of An | https://router- | https://metaphysicsuniversity.com/ | Metaphysical | 21 | 18 | 2022-02-15 | 2022-05-18 | false | false |
| 0 | University Metaphysical Sciences School | https://school | https://metaphysicsuniversity.com/ | Website | 7 | 171 | 2022-06-20 | 2022-06-20 | false | false |
| 0 | University Metaphysical Sciences School | https://school | https://metaphysicsuniversity.com/e | Enroll | 7 | 171 | 2022-06-20 | 2022-06-20 | false | false |
| 0 | University Metaphysical Sciences School | https://school | https://metaphysicsuniversity.com/ | Contact us | 7 | 171 | 2022-06-20 | 2022-06-20 | false | false |
| 0 | Metahouseorg Jobs - Frequently Updated | https://searche | https://metaphysicsuniversity.com/u | Apply Now | 94 | 151 | 2021-06-13 | 2022-02-17 | false | true |
| 0 | Metahouseorg Jobs - Frequently Updated | https://seache | https://metaphysicsuniversity.com/u | https://metap | 94 | 151 | 2021-06-13 | 2022-02-17 | false | true |
| 0 | Metaphysicalsciencesstorecom Jobs - Frequently Update | https://seache | https://metaphysicsuniversity.com/ | Metaphysics | 48 | 147 | 2022-01-14 | 2022-06-10 | false | true |
| 0 | Metaphysicsinstituteorg Jobs - Frequently Updated | https://seache | https://metaphysicsuniversity.com/u | Metaphysics | 48 | 154 | 2022-01-28 | 2022-01-28 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seache | https://metaphysicsuniversity.com/e | Apply Now | 94 | 145 | 2021-06-14 | 2022-02-23 | false | true |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seache | https://metaphysicsuniversity.com/e | https://metapl | 94 | 145 | 2021-06-14 | 2022-02-23 | false | true |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seache | https://metaphysicsuniversity.com/e | Apply Now | 94 | 145 | 2021-06-14 | 2022-02-23 | false | true |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seache | https://metaphysicsuniversity.com/u | Metaphysicsu | 44 | 142 | 2022-02-21 | 2022-02-04 | false | false |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seache | https://metaphysicsuniversity.com/e | https://metapl | 94 | 145 | 2021-06-14 | 2022-02-23 | false | true |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seache | https://metaphysicsuniversity.com/e | Apply Now | 94 | 145 | 2021-06-14 | 2022-02-23 | false | true |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seache | https://metaphysicsuniversity.com/u | Metaphysicsu | 44 | 142 | 2021-09-22 | 2022-02-04 | false | false |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seache | https://metaphysicsuniversity.com/e | https://metapl | 94 | 145 | 2021-06-14 | 2022-02-23 | false | true |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seache | https://metaphysicsuniversity.com/u | Metaphysicsu | 44 | 142 | 2022-02-21 | 2022-02-04 | false | false |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seache | https://metaphysicsuniversity.com/e | Apply Now | 94 | 145 | 2021-06-14 | 2022-02-23 | false | true |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seache | https://metaphysicsuniversity.com/e | https://metapl | 94 | 145 | 2021-06-14 | 2022-02-23 | false | true |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seache | https://metaphysicsuniversity.com/e | Apply Now | 94 | 145 | 2021-06-14 | 2022-02-23 | false | true |
| 0 | Metaphysicsuniversitycom Jobs - Frequently Updated | https://seache | https://metaphysicsuniversity.com/u | Metaphysicsu | 44 | 142 | 2022-02-21 | 2022-02-04 | false | false |
| 0 | Metaslashdotorg Jobs - Frequently Updated | https://seache | https://metaphysicsuniversity.com/u | Apply Now | 94 | 149 | 2021-04-22 | 2022-02-04 | false | true |
| 0 | Metaslashdotorg Jobs - Frequently Updated | https://seache | https://metaphysicsuniversity.com/u | https://metapl | 94 | 149 | 2021-04-22 | 2022-02-04 | false | true |
| 0 | Alexa top domain list || page 393 | https://search | http://metaphysicsuniversity.com/ | metaphysicsu | 1799 | 1799 | 2022-01-20 | 2022-01-25 | false | false |
| 0 | Alexa top domain list || page 393 | https://seohel | http://metaphysicsuniversity.com/ | metaphysicsu | 1799 | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 0 | university of metaphysical sciences student login | https://servelc | https://metaphysicsuniversity.com/ | Metaphysical | 20 | 77 | 2021-05-10 | 2022-06-05 | false | false |
| 0 | university of metaphysical sciences student login | https://servelc | https://metaphysicsuniversity.com/s | website scree | 20 | 77 | 2021-05-10 | 2022-06-05 | false | false |
| 0 | university of metaphysical sciences student login | https://servelc | https://metaphysicsuniversity.com/s | Student Cent | 20 | 77 | 2021-05-10 | 2022-06-05 | false | false |
| 0 | university of metaphysical sciences student login | https://servelc | https://metaphysicsuniversity.com/s | website scree | 20 | 77 | 2021-05-10 | 2022-06-05 | false | false |
| 0 | university of metaphysical sciences student login | https://servelc | https://metaphysicsuniversity.com/c | Contact Us: L | 20 | 77 | 2021-05-10 | 2022-06-05 | false | false |
| 0 | university of metaphysics login | https://servelc | https://metaphysicsuniversity.com/ | Metaphysical | 20 | 76 | 2021-06-20 | 2022-06-01 | false | false |
| 0 | university of metaphysics login | https://servelc | https://metaphysicsuniversity.com/s | website scree | 20 | 76 | 2021-06-20 | 2022-06-01 | false | false |
| 0 | Online Elementary Education Masters Degree | https://shopm | https://metaphysicsuniversity.com/v | Masters Degr | 100 | 23 | 2022-06-02 | 2022-06-02 | false | false |
| 0 | University Of Metaphysical Sciences Student Portal Login | https://signin | https://metaphysicsuniversity.com/n | Login - Unive | 16 | 65 | 2021-10-20 | 2022-01-01 | false | true |
| 0 | University Of Metaphysical Sciences Student Portal Login | https://signin | https://metaphysicsuniversity.com/s | Student Cent | 16 | 65 | 2021-10-20 | 2022-01-01 | false | true |
| 0 | University Of Metaphysics Portal Login | https://signin | https://metaphysicsuniversity.com/ | Metaphysical | 16 | 65 | 2021-10-19 | 2022-02-16 | false | true |
| 0 | University Of Metaphysics Portal Login | https://signin | https://metaphysicsuniversity.com/n | Login - Unive | 16 | 65 | 2021-10-19 | 2022-02-16 | false | true |
| 0 | Degree Title / Your Farm Degree, Rank Titles, and In-gar | https://sinclair | http://metaphysicsuniversity.com/wj | · the title of dc | 38 | 20 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | Similar Sites like metaphysicsuniversity.com & Alternativ | https://sites-lil | https://metaphysicsuniversity.com/ | metaphysicsu | 1 | 48 | 2022-02-17 | 2022-07-02 | false | false |
| 0 | Metaphysics Images / See more ideas about book of sha | https://snowtc | https://metaphysicsuniversity.com/ | Metaphysical | 20 | 37 | 2021-06-08 | 2022-01-18 | false | false |
| 0 | Degree Bachelors / Can You Buy An Accredited Bachelo | https://somala | https://metaphysicsuniversity.com/v | A bachelor's c | 34 | 9 | 2022-04-10 | 2022-04-10 | false | false |
| 0 | Distractions And The Ascending Master – Soulsoothinso | https://soulso | http://metaphysicsuniversity.com/ur | Metaphysical | 39 | 199 | 2019-04-06 | 2022-06-16 | false | true |
| 0 | Friends & Resources - Spectrum Harmony | https://spectr | https://metaphysicsuniversity.com/ | metaphysicsu | 5 | 98 | 2022-04-14 | 2022-05-04 | false | false |
| 0 | vipassana meditation retreat north carolina | https://srv.inv | https://metaphysicsuniversity.com/f | Free Spiritual | 31 | 44 | 2022-02-01 | 2022-07-07 | false | false |
| 0 | vipassana meditation retreat north carolina | https://srv.inv | https://metaphysicsuniversity.com/f | Free Spiritual | 31 | 44 | 2022-01-31 | 2022-05-16 | false | false |
| 0 | vipassana meditation retreat north carolina | https://srv.inv | https://metaphysicsuniversity.com/f | Free Spiritual | 31 | 44 | 2022-02-02 | 2022-05-09 | false | false |
| 0 | Diätfrei Abnehmen - Portals Log In | https://staffslc | https://metaphysicsuniversity.com/ | > More Info | 10 | 30 | 2022-01-06 | 2022-07-19 | false | false |
| 0 | Diätfrei Abnehmen Portal Login | https://staffslc | https://metaphysicsuniversity.com/ | Metaphysical | 18 | 65 | 2021-08-26 | 2022-01-08 | false | true |
| 0 | Online Elementary Education Masters Degree | https://stands | https://metaphysicsuniversity.com/v | Masters Degr | 100 | 23 | 2022-06-03 | 2022-07-01 | false | false |
| 0 | University of Metaphysical Sciences Newsletter - Starligh | https://starligh | https://www.metaphysicsuniversity.c | Metaphysical | 6 | 16 | 2021-04-30 | 2022-07-19 | false | false |
| 0 | Doctor Of Metaphysical Science Education | https://study-e | https://metaphysicsuniversity.com/u | Go Now | 48 | 125 | 2021-10-11 | 2022-03-28 | false | false |
| 0 | Doctor Of Metaphysical Science Education | https://study-e | https://metaphysicsuniversity.com/u | Go Now | 48 | 125 | 2021-10-11 | 2022-03-28 | false | true |
| 0 | University Of Metaphysical Science Education | https://study-e | https://metaphysicsuniversity.com/e | Go Now | 42 | 115 | 2021-10-15 | 2022-03-29 | false | false |
| 0 | University Of Metaphysical Science Education | https://study-e | https://metaphysicsuniversity.com/u | Go Now | 42 | 115 | 2021-10-15 | 2022-03-29 | false | true |
| 0 | University Of Metaphysics Study Materials | https://study-e | https://metaphysicsuniversity.com/u | Go Now | 43 | 116 | 2021-05-08 | 2022-03-02 | false | true |
| 0 | University Of Metaphysics Study Materials | https://study-e | https://metaphysicsuniversity.com/u | Go Now | 43 | 116 | 2021-09-16 | 2022-03-02 | false | true |
| 0 | university of metaphysical sciences student login | https://sugges | https://metaphysicsuniversity.com/ | Metaphysical | 20 | 77 | 2021-07-13 | 2022-07-21 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | university of metaphysical sciences student login | https://sugges | https://metaphysicsuniversity.com/ | website scree | 20 | 77 | 2021-07-13 | 2022-07-21 | false | false |
| 0 | university of metaphysical sciences student login | https://sugges | https://metaphysicsuniversity.com/s | website scree | 20 | 77 | 2021-07-13 | 2022-07-21 | false | false |
| 0 | university of metaphysical sciences student login | https://sugges | https://metaphysicsuniversity.com/c | Contact Us: L | 20 | 77 | 2021-07-13 | 2022-07-21 | false | false |
| 0 | university of metaphysical sciences student login | https://sugges | https://metaphysicsuniversity.com/s | Student Cent | 20 | 77 | 2021-07-13 | 2022-07-21 | false | false |
| 0 | university of metaphysical sciences student login | https://sugges | https://metaphysicsuniversity.com/c | website scree | 20 | 77 | 2021-07-13 | 2022-07-21 | false | false |
| 0 | university of metaphysics login | https://sugges | https://metaphysicsuniversity.com/ | website scree | 20 | 76 | 2021-07-19 | 2022-07-20 | false | false |
| 0 | university of metaphysics login | https://sugges | https://metaphysicsuniversity.com/ | Metaphysical | 20 | 76 | 2021-07-19 | 2022-07-20 | false | false |
| 0 | Alexa top domain list || page 393 | https://surekh | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-02 | 2022-02-05 | false | false |
| 0 | Metaphysics Images - Download metaphysics images an | https://swappr | https://metaphysicsuniversity.com/v | Metaphysical | 20 | 37 | 2021-04-02 | 2022-01-08 | false | true |
| 0 | The Best Transparent Ums Logo Png - Terangmbulan | https://terang | https://metaphysicsuniversity.com/v | Download Fre | 73 | 152 | 2022-03-27 | 2022-03-27 | false | false |
| 0 | Doctor Of Divinity Program - The Borgen Project | https://the-bor | https://metaphysicsuniversity.com/v | | 28 | 1121 | 2022-03-31 | 2022-05-06 | false | false |
| 0 | M.s. Degree Title | https://the-bor | https://metaphysicsuniversity.com/v | | 21 | 18 | 2022-04-04 | 2022-04-04 | false | false |
| 0 | Meditation Online Classes | https://thefree | https://metaphysicsuniversity.com/u | https://metapl | 25 | 135 | 2021-08-03 | 2022-01-17 | false | true |
| 0 | Spiritual Courses | https://thefree | https://metaphysicsuniversity.com/u | https://metapl | 48 | 204 | 2021-08-12 | 2022-01-18 | false | true |
| 0 | Spirituality Courses | https://thefree | https://metaphysicsuniversity.com/u | https://metapl | 48 | 158 | 2021-09-03 | 2022-01-17 | false | true |
| 0 | Alexa top domain list || page 393 | https://toplist. | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-02-02 | 2022-02-08 | false | false |
| 0 | Alexa top domain list || page 393 | https://topmill | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | Alexa top domain list || page 393 | https://topranl | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-19 | false | false |
| 0 | metaphysical stores in minnesota | https://triwayc | https://metaphysicsuniversity.com/u | Our Program | 3 | 70 | 2022-01-14 | 2022-03-04 | false | true |
| 0 | www.americaninstituteofmetaphysics.com degree - | https://trustror | https://metaphysicsuniversity.com/u | Accreditation | 10 | 14 | 2022-05-02 | 2022-07-20 | false | false |
| 0 | University of metaphysical sciences student login | https://trustsu | https://metaphysicsuniversity.com/u | https://metapl | 211 | 39 | 2021-10-14 | 2022-04-23 | false | true |
| 0 | University of metaphysical sciences student login | https://trustsu | https://metaphysicsuniversity.com/u | About Univer | 211 | 39 | 2021-10-14 | 2022-04-23 | false | true |
| 0 | University of metaphysical sciences student login | https://trustsu | https://metaphysicsuniversity.com/u | Our Program | 211 | 39 | 2021-10-14 | 2022-04-23 | false | true |
| 0 | University of metaphysical sciences student login | https://trustsu | https://metaphysicsuniversity.com/u | University Of | 211 | 39 | 2021-10-14 | 2022-04-23 | false | true |
| 0 | University of metaphysical sciences student login | https://trustsu | https://metaphysicsuniversity.com/u | https://metapl | 211 | 39 | 2021-10-14 | 2022-04-23 | false | true |
| 0 | University of metaphysical sciences student login | https://trustsu | https://metaphysicsuniversity.com/u | https://metapl | 211 | 39 | 2021-10-14 | 2022-04-23 | false | true |
| 0 | University of metaphysical sciences student login | https://trustsu | https://metaphysicsuniversity.com/u | Meet Our Fou | 211 | 39 | 2021-10-14 | 2022-04-23 | false | true |
| 0 | University of metaphysical sciences student login | https://trustsu | https://metaphysicsuniversity.com/ | Metaphysical | 211 | 39 | 2021-10-14 | 2022-04-23 | false | true |
| 0 | University of metaphysical sciences student login | https://trustsu | https://metaphysicsuniversity.com/c | Contact Us ∞ | 211 | 39 | 2021-10-14 | 2022-04-23 | false | true |
| 0 | University of metaphysical sciences student login | https://trustsu | https://metaphysicsuniversity.com/u | University of t | 211 | 39 | 2021-10-14 | 2022-04-23 | false | true |
| 0 | University of metaphysical sciences student login | https://trustsu | https://metaphysicsuniversity.com/u | https://metapl | 211 | 39 | 2021-10-14 | 2022-04-23 | false | true |
| 0 | University of metaphysical sciences student login | https://trustsu | https://metaphysicsuniversity.com/u | University of t | 211 | 39 | 2021-10-14 | 2022-04-23 | false | true |
| 0 | Docterrate Certificate Of Nursing Resercher - Nursing Ce | https://twirkan | http://metaphysicsuniversity.com/w | Nursing is not | 40 | 142 | 2022-04-10 | 2022-07-19 | false | false |
| 0 | Phd In Houston Uk | https://ukpost | | Go Now | 45 | 124 | 2022-01-31 | 2022-01-31 | false | false |
| 0 | Phoenix University Certificate Programs Uk | https://ukpost | | Go Now | 43 | 120 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | University Of Oregon Classes Uk | https://ukpost | | Go Now | 44 | 123 | 2022-01-25 | 2022-01-25 | false | false |
| 0 | University Of Phoenix Certificates Uk | https://ukpost | | Go Now | 47 | 130 | 2022-02-11 | 2022-02-11 | false | false |
| 0 | University Of Phoenix Classes Uk | https://ukpost | | Go Now | 44 | 122 | 2022-02-27 | 2022-02-27 | false | false |
| 0 | Alexa top domain list || page 393 | https://urldirec | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-02-10 | 2022-04-20 | false | false |
| 0 | Metaphysics Images : The academy focus in research an | https://venuec | https://metaphysicsuniversity.com/v | Metaphysical | 20 | 37 | 2021-03-24 | 2022-01-01 | false | true |
| 0 | How do I participate in the University of metaphysics onlin | https://viralbo | https://metaphysicsuniversity.com/e | Enrollment Aj | 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics onlin | https://viralbo | https://metaphysicsuniversity.com/u | Tuition and P. | 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics onlin | https://viralbo | https://metaphysicsuniversity.com/u | Our Program | 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics onlin | https://viralbo | https://metaphysicsuniversity.com/c | Daily Affirmat | 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics onlin | https://viralbo | https://metaphysicsuniversity.com/ | Metaphysical | 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics onlin | https://viralbo | https://metaphysicsuniversity.com/s | Student Cent | 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |
| 0 | How do I participate in the University of metaphysics onlin | https://viralbo | https://metaphysicsuniversity.com/u | Metaphysics I | 71 | 65 | 2022-05-05 | 2022-06-16 | false | true |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Degree For Doctor / Doctorate Wikiwand : How to obtain | https://virginia | https://metaphysicsuniversity.com/v | As discussed | 38 | 20 | 2022-05-28 | 2022-05-28 | false | false |
| 0 | how to do a spiritual retreat at home | https://vivienn | https://metaphysicsuniversity.com/f | Spiritual Retro | 3 | 13 | 2022-01-31 | 2022-06-29 | false | false |
| 0 | Wits Student Self Service Login - Loginify | https://voiceol | https://metaphysicsuniversity.com/v | Metaphysical | 10 | 17 | 2022-02-01 | 2022-04-21 | false | true |
| 0 | DasIst: Translation Research Projects 2 Doctor Of Philos | https://wadezi | http://metaphysicsuniversity.com/ur | metaphysicsu | 11 | 30 | 2021-08-09 | 2022-02-16 | false | true |
| 0 | Wallpaper Mircea Eliade From Magic To Myth After Spirit | https://wallpaj | https://metaphysicsuniversity.com/v | | 113 | 113 | 2021-12-25 | 2022-01-30 | false | false |
| 0 | Wallpaper Mircea Eliade From Magic To Myth After Spirit | https://wallpaj | https://metaphysicsuniversity.com/v | Spiritual Symi | 200 | 113 | 2021-12-25 | 2022-01-30 | false | false |
| 0 | Christine Breese – Waxela Sananda | | https://waxela | https://metaphysicsuniversity.com/u | Click Here for | 11 | 42 | 2022-01-07 | 2022-07-01 | false | false |
| 0 | Forum: >>> Magnum BBS <<< | https://webdis | https://metaphysicsuniversity.com/v | https://metapl | 122 | 412 | 2022-03-27 | 2022-07-14 | false | false |
| 0 | Forum: >>> Magnum BBS <<< | https://webdis | https://metaphysicsuniversity.com/v | https://metapl | 122 | 412 | 2022-03-27 | 2022-07-14 | false | false |
| 0 | Alexa top domain list || page 393 | https://webran | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-19 | 2022-01-19 | false | false |
| 0 | metaphysicsuniversity.com ước tính có giá trị $4,090 | https://webran | https://metaphysicsuniversity.com/ | | 1 | 7 | 2021-11-10 | 2022-01-23 | false | true |
| 0 | Web Site List | WebSiteDetection.Com | https://website | https://metaphysicsuniversity.com/ | metaphysicsu | 1000 | 2 | 2021-04-18 | 2022-06-30 | false | false |
| 0 | Alexa top domain list || page 393 | https://webwo | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 0 | website list 1150 - Web Worth Directory | https://webwo | https://metaphysicsuniversity.com/ | metaphysicsu | 5003 | 23 | 2022-07-19 | 2022-07-21 | true | false |
| 0 | Duff: Leighsdesigns Shop Redbubble Redbubble Bachel | https://weend: | http://metaphysicsuniversity.com/ur | metaphysicsu | 10 | 28 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | Duff: Tatpong Katanyukul Associate Professor Doctor Of | https://weend: | https://metaphysicsuniversity.com/ur | metaphysicsu | 10 | 28 | 2022-03-03 | 2022-03-03 | false | false |
| 0 | Masters Degree - Allsorts and everything: Masters Degre | https://whats-l | https://metaphysicsuniversity.com/v | Find masters | 35 | 6 | 2022-01-15 | 2022-03-23 | false | false |
| 0 | University of Metaphysical Sciences Arcata ca 95521 | 70 | https://wikizer | https://metaphysicsuniversity.com/ | metaphysicsu | 7 | 109 | 2022-05-03 | 2022-05-03 | false | false |
| 0 | Doctor Of Education With A Major In School Improvemen | https://wiscon | https://metaphysicsuniversity.com/v | Metaphysics | 101 | 11 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Home - Wisdom of the Heart Church | https://wisdon | https://metaphysicsuniversity.com/v | The Universit | 6 | 32 | 2022-02-16 | 2022-07-13 | false | false |
| 0 | University Of Metaphysical Sciences Student Login and S | https://worldp: | https://metaphysicsuniversity.com/v | https://metapl | 33 | 38 | 2022-06-17 | 2022-06-23 | false | false |
| 0 | University Of Metaphysical Sciences Student Login and S | https://worldp: | https://metaphysicsuniversity.com/v | Nov 9, 2018 - 33 | 38 | 2022-06-17 | 2022-06-23 | false | false |
| 0 | University Of Metaphysical Sciences Student Login and S | https://worldp: | https://metaphysicsuniversity.com/v | Metaphysical | 33 | 38 | 2022-06-17 | 2022-06-23 | false | false |
| 0 | Jobs In The Metaphysical Field Recruiting Dec, 2021 | W | https://worlds: | https://metaphysicsuniversity.com/u | Metaphysical | 48 | 164 | 2021-07-03 | 2022-05-20 | false | true |
| 0 | Metaphysical Jobs Recruiting Mar, 2022 | WorldScience | https://worlds: | https://metaphysicsuniversity.com/u | Metaphysical | 51 | 177 | 2022-03-25 | 2022-03-25 | false | true |
| 0 | Metaphysical Jobs From Home Now Available - WorldSc | https://worlds: | https://metaphysicsuniversity.com/u | Apply Now | 94 | 157 | 2020-06-20 | 2022-02-15 | false | true |
| 0 | Metaphysical Jobs From Home Now Available - WorldSc | https://worlds: | https://metaphysicsuniversity.com/u | Apply Now | 94 | 157 | 2020-06-20 | 2022-02-15 | false | true |
| 0 | Metaphysicalarticlesorg Jobs Recruiting Jun, 2021 | Worl | https://worlds: | https://metaphysicsuniversity.com/u | https://metapl | 90 | 167 | 2021-06-24 | 2022-01-14 | false | true |
| 0 | Metaphysicalarticlesorg Jobs Recruiting Jun, 2021 | Worl | https://worlds: | https://metaphysicsuniversity.com/u | Apply Now | 90 | 167 | 2021-06-24 | 2022-01-14 | false | true |
| 0 | Alexa top domain list || page 393 | https://www.3 | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-05 | 2022-02-11 | false | false |
| 0 | Alexa top domain list || page 144 | https://www.a | http://metaphysicsuniversity.com/ | metaphysicsu | 1200 | 1205 | 2021-10-26 | 2022-01-08 | false | true |
| 0 | university of metaphysical sciences student access your | https://www.a | https://metaphysicsuniversity.com/s | Metaphysical | 10 | 33 | 2022-01-10 | 2022-05-11 | false | true |
| 0 | university of metaphysical sciences student access your | https://www.a | https://metaphysicsuniversity.com/s | Student Cente | 10 | 33 | 2022-01-10 | 2022-05-11 | false | true |
| 0 | Alexa top domain list || page 393 | https://www.a | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-03 | 2022-02-11 | false | false |
| 0 | metaphysical | Metaphysical - definition of metaphysical t | https://www.a | https://metaphysicsuniversity.com/u | | 10 | 33 | 2021-12-30 | 2022-06-17 | false | false |
| <mark>0</mark> | <mark>university of metaphysics fraud | University of Metaphysic</mark> | <mark>https://www.a</mark> | <mark>https://metaphysicsuniversity.com/</mark> | | <mark>9</mark> | <mark>23</mark> | <mark>2022-06-30</mark> | <mark>2022-06-30</mark> | <mark>true</mark> | <mark>false</mark> |
| <mark>0</mark> | <mark>university of metaphysics reviews | University Of Metaph</mark> | <mark>https://www.a</mark> | <mark>https://metaphysicsuniversity.com/u</mark> | | <mark>8</mark> | <mark>21</mark> | <mark>2022-06-16</mark> | <mark>2022-06-16</mark> | <mark>false</mark> | <mark>false</mark> |
| <mark>0</mark> | <mark>university of sedona metaphysics fraud | University of Se</mark> | <mark>https://www.a</mark> | <mark>https://metaphysicsuniversity.com/u</mark> | | <mark>13</mark> | <mark>27</mark> | <mark>2021-11-17</mark> | <mark>2022-05-04</mark> | <mark>false</mark> | <mark>true</mark> |
| <mark>0</mark> | <mark>university of sedona scam | University of Sedona - New A</mark> | <mark>https://www.a</mark> | <mark>https://metaphysicsuniversity.com/u</mark> | | <mark>10</mark> | <mark>29</mark> | <mark>2021-08-30</mark> | <mark>2022-05-30</mark> | <mark>false</mark> | <mark>true</mark> |
| 0 | What is metaphysics and its types? – AnswerParadise.ne | https://www.a | https://metaphysicsuniversity.com/u | https://metapl | 26 | 130 | 2022-05-31 | 2022-07-10 | false | true |
| 0 | umsblog.com - Blog – UMS – University Musical Society | https://www.a | https://metaphysicsuniversity.com/u | | 12 | 94 | 2022-06-15 | 2022-06-17 | false | true |
| 0 | metaphysicsuniversity.com Server IP 8.29.157.203 - Met | https://www.b | https://metaphysicsuniversity.com/u | METAPHYSI | 17 | 174 | 2021-07-23 | 2022-01-06 | false | true |
| 0 | Alexa top domain list || page 393 | https://www.b | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-05 | 2022-02-04 | false | false |
| 0 | Why Get A Doctoral Degree | https://www.b | https://metaphysicsuniversity.com/f | Go Now | 38 | 106 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Metaphysical Classes Near Me Health | https://www.b | https://metaphysicsuniversity.com/u | Go Now | 44 | 123 | 2022-02-25 | 2022-02-25 | false | false |
| 0 | Universities For Masters Degree Near Me | https://www.b | https://metaphysicsuniversity.com/u | Go Now | 44 | 122 | 2022-01-25 | 2022-01-25 | false | false |
| 0 | College Of Metaphysics Missouri Schools | https://www.b | https://metaphysicsuniversity.com/u | Go Now | 25 | 87 | 2021-10-05 | 2022-05-07 | false | false |
| 0 | List Of Metaphysical Schools | https://www.b | https://metaphysicsuniversity.com/u | Go Now | 46 | 123 | 2021-06-03 | 2022-01-04 | false | true |
| 0 | Accredited Holistic Practitioner Online Colleges Universit | https://www.b | https://metaphysicsuniversity.com/u | Go Now | 44 | 134 | 2021-09-07 | 2022-02-23 | false | true |
| 0 | Accredited Metaphysics Degree Online University | https://www.b | https://metaphysicsuniversity.com/u | Go Now | 49 | 128 | 2022-03-10 | 2022-01-27 | false | true |
| 0 | Accredited Metaphysics Degree Online University | https://www.b | https://metaphysicsuniversity.com/u | Visit | 46 | 212 | 2022-01-27 | 2022-01-27 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Accredited Metaphysics Degree Online University | https://www.b | https://metaphysicsuniversity.com/ | Go Now | 43 | 132 | 2021-03-10 | 2022-01-27 | false | true |
| 0 | Accredited Metaphysics Degree Online University | https://www.b | https://metaphysicsuniversity.com/u | Visit | 46 | 212 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | Accredited Metaphysics Degree University | https://www.b | https://metaphysicsuniversity.com/ | Go Now | 43 | 139 | 2021-09-14 | 2022-03-04 | false | true |
| 0 | Accredited Metaphysics Degree University | https://www.b | https://metaphysicsuniversity.com/u | Go Now | 43 | 139 | 2021-09-14 | 2022-03-04 | false | true |
| 0 | Accredited Metaphysics Degree University | https://www.b | https://metaphysicsuniversity.com/u | Visit | 46 | 209 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | Accredited Metaphysics Degree University | https://www.b | https://metaphysicsuniversity.com/e | Go Now | 43 | 139 | 2021-09-14 | 2022-03-04 | false | true |
| 0 | Accredited Metaphysics Degree University | https://www.b | https://metaphysicsuniversity.com/u | Visit | 46 | 209 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | Accredited Metaphysics Degree University | https://www.b | https://metaphysicsuniversity.com/u | Go Now | 43 | 139 | 2022-03-04 | 2022-03-04 | false | true |
| 0 | Best Shaman Addons University | https://www.b | https://metaphysicsuniversity.com/s | Visit | 43 | 174 | 2022-03-09 | 2022-03-09 | false | false |
| 0 | Biblical Meaning Of Purpose University | https://www.b | https://metaphysicsuniversity.com/fi | Go Now | 39 | 129 | 2021-09-19 | 2022-03-07 | false | true |
| 0 | Degree In Occult Science University | https://www.b | https://metaphysicsuniversity.com/u | Go Now | 42 | 138 | 2021-09-27 | 2022-03-15 | false | true |
| 0 | Degree In Occult Science University | https://www.b | https://metaphysicsuniversity.com/u | Visit | 47 | 204 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | Dr Of Metaphysics Degree University | https://www.b | https://metaphysicsuniversity.com/e | Visit | 48 | 215 | 2022-03-17 | 2022-03-17 | false | false |
| 0 | Dr Of Metaphysics Degree University | https://www.b | https://metaphysicsuniversity.com/ | Visit | 48 | 215 | 2022-03-17 | 2022-03-17 | false | false |
| 0 | Dr Of Metaphysics Degree University | https://www.b | https://metaphysicsuniversity.com/u | Visit | 48 | 215 | 2022-03-17 | 2022-03-17 | false | false |
| 0 | Dr Of Metaphysics Degree University | https://www.b | https://metaphysicsuniversity.com/u | Visit | 48 | 215 | 2022-03-17 | 2022-03-17 | false | false |
| 0 | Ele Shaman Stat Prio Tbc University | https://www.b | https://metaphysicsuniversity.com/s | Visit | 44 | 175 | 2022-03-02 | 2022-03-02 | false | false |
| 0 | Finding Purpose In Life Scripture University | https://www.b | https://metaphysicsuniversity.com/fi | Go Now | 37 | 128 | 2021-02-22 | 2022-03-02 | false | true |
| 0 | Finding Purpose In Life Scripture University | https://www.b | https://metaphysicsuniversity.com/fi | Visit | 39 | 166 | 2022-03-02 | 2022-03-02 | false | false |
| 0 | How To Name Your Ministry University | https://www.b | https://metaphysicsuniversity.com/n | Visit | 48 | 191 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | How To Name Your Ministry University | https://www.b | https://metaphysicsuniversity.com/r | Go Now | 45 | 136 | 2021-08-27 | 2022-02-10 | false | true |
| 0 | International Metaphysical University | https://www.b | https://metaphysicsuniversity.com/e | Visit | 39 | 198 | 2022-04-05 | 2022-04-05 | false | false |
| 0 | International Metaphysical University | https://www.b | https://metaphysicsuniversity.com/e | Visit | 39 | 198 | 2022-04-05 | 2022-04-05 | false | false |
| 0 | International University Of Metaphysics | https://www.b | https://metaphysicsuniversity.com/ | Visit | 47 | 216 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | International University Of Metaphysics | https://www.b | https://metaphysicsuniversity.com/v | Visit | 47 | 216 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | International University Of Metaphysics | https://www.b | https://metaphysicsuniversity.com/e | Visit | 47 | 216 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | List Of Metaphysical Schools University | https://www.b | https://metaphysicsuniversity.com/ | Go Now | 43 | 156 | 2021-10-02 | 2022-03-20 | false | true |
| 0 | List Of Metaphysical Schools University | https://www.b | https://metaphysicsuniversity.com/ | Visit | 49 | 233 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | List Of Metaphysical Schools University | https://www.b | https://metaphysicsuniversity.com/ | Go Now | 43 | 156 | 2021-10-02 | 2022-03-20 | false | true |
| 0 | List Of Metaphysical Schools University | https://www.b | https://metaphysicsuniversity.com/ | Visit | 49 | 233 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | Metaphysical Philosophy University | https://www.b | https://metaphysicsuniversity.com/ | Visit | 19 | 129 | 2022-03-18 | 2022-03-18 | false | false |
| 0 | Metaphysical Schools University | https://www.b | https://metaphysicsuniversity.com/ | Visit | 50 | 236 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Metaphysical Schools University | https://www.b | https://metaphysicsuniversity.com/u | Go Now | 44 | 139 | 2021-08-31 | 2022-02-12 | false | true |
| 0 | Metaphysical Schools University | https://www.b | https://metaphysicsuniversity.com/ | Visit | 50 | 236 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Metaphysical Schools University | https://www.b | https://metaphysicsuniversity.com/ | Go Now | 44 | 139 | 2021-05-12 | 2022-02-12 | false | true |
| 0 | Metaphysical Stores In Maryland University | https://www.b | https://metaphysicsuniversity.com/ | Go Now | 36 | 124 | 2021-09-17 | 2022-03-05 | false | true |
| 0 | Metaphysical Stores In Maryland University | https://www.b | https://metaphysicsuniversity.com/ | Visit | 44 | 193 | 2022-03-05 | 2022-03-05 | false | false |
| 0 | Metaphysical Stores In Maryland University | https://www.b | https://metaphysicsuniversity.com/ | Visit | 44 | 193 | 2022-03-05 | 2022-03-05 | false | false |
| 0 | Metaphysical Studies Schools University | https://www.b | https://metaphysicsuniversity.com/v | Go Now | 44 | 134 | 2021-08-21 | 2022-02-04 | false | true |
| 0 | Metaphysical Studies Schools University | https://www.b | https://metaphysicsuniversity.com/ | Visit | 50 | 225 | 2022-02-02 | 2022-02-04 | false | false |
| 0 | Metaphysical Studies Schools University | https://www.b | https://metaphysicsuniversity.com/ | Go Now | 44 | 134 | 2021-08-21 | 2022-02-04 | false | true |
| 0 | Metaphysical Studies Schools University | https://www.b | https://metaphysicsuniversity.com/u | Visit | 50 | 225 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | Metaphysical Studies Schools University | https://www.b | https://metaphysicsuniversity.com/u | Go Now | 44 | 134 | 2021-08-21 | 2022-02-04 | false | true |
| 0 | Metaphysical Studies Schools University | https://www.b | https://metaphysicsuniversity.com/h | Visit | 48 | 217 | 2022-02-02 | 2022-02-04 | false | true |
| 0 | Metaphysical Studies Schools University | https://www.b | https://metaphysicsuniversity.com/u | Go Now | 44 | 134 | 2021-08-23 | 2022-02-04 | false | true |
| 0 | Metaphysical University Sedona Online | https://www.b | https://metaphysicsuniversity.com/ | Visit | 37 | 197 | 2021-11-13 | 2022-04-30 | false | true |
| 0 | Metaphysical University Sedona Online | https://www.b | https://metaphysicsuniversity.com/ | Visit | 37 | 197 | 2021-11-13 | 2022-04-30 | false | true |
| 0 | Metaphysics Definition University | https://www.b | https://metaphysicsuniversity.com/ | Visit | 48 | 190 | 2022-03-04 | 2022-03-04 | false | false |
| 0 | Metaphysics Definition University | https://www.b | https://metaphysicsuniversity.com/u | Visit | 48 | 190 | 2022-03-04 | 2022-03-04 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Metaphysics Degree University | https://www.b | https://metaphysicsuniversity.com/ | Visit | 48 | 229 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | Metaphysics Degree University | https://www.b | https://metaphysicsuniversity.com/ | Go Now | 44 | 141 | 2021-09-16 | 2022-03-06 | false | true |
| 0 | Metaphysics Degree University | https://www.b | https://metaphysicsuniversity.com/e | Go Now | 44 | 141 | 2021-09-16 | 2022-03-06 | false | true |
| 0 | Metaphysics Degree University | https://www.b | https://metaphysicsuniversity.com/ | Go Now | 44 | 141 | 2021-09-16 | 2022-03-06 | false | true |
| 0 | Metaphysics Degree University | https://www.b | https://metaphysicsuniversity.com/u | Visit | 48 | 229 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | Metaphysics Degree University | https://www.b | https://metaphysicsuniversity.com/u | Visit | 48 | 229 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | Metaphysics Institute Scam University | https://www.b | https://metaphysicsuniversity.com/ | Go Now | 41 | 115 | 2021-05-27 | 2022-03-06 | false | true |
| 0 | Metaphysics Phd University | https://www.b | https://metaphysicsuniversity.com/ | Visit | 50 | 213 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | Metaphysics Phd University | https://www.b | https://metaphysicsuniversity.com/ | Go Now | 46 | 141 | 2021-05-04 | 2022-02-07 | false | true |
| 0 | Metaphysics Phd University | https://www.b | https://metaphysicsuniversity.com/u | Go Now | 46 | 141 | 2021-05-04 | 2022-02-07 | false | true |
| 0 | Metaphysics Phd University | https://www.b | https://metaphysicsuniversity.com/u | Visit | 50 | 213 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | Minister Test Ordination University | https://www.b | https://metaphysicsuniversity.com/n | Go Now | 46 | 138 | 2021-09-11 | 2022-02-26 | false | true |
| 0 | Minister Test Ordination University | https://www.b | https://metaphysicsuniversity.com/n | Visit | 48 | 186 | 2022-02-26 | 2022-02-26 | false | false |
| 0 | Phd In Metaphysical Science University | https://www.b | https://metaphysicsuniversity.com/u | Go Now | 43 | 152 | 2021-10-14 | 2022-04-01 | false | true |
| 0 | Phd In Metaphysical Science University | https://www.b | https://metaphysicsuniversity.com/ | Go Now | 43 | 152 | 2021-10-14 | 2022-04-01 | false | true |
| 0 | Phd In Metaphysical Science University | https://www.b | https://metaphysicsuniversity.com/ | Visit | 41 | 193 | 2022-04-01 | 2022-04-01 | false | false |
| 0 | Phd In Metaphysical Science University | https://www.b | https://metaphysicsuniversity.com/u | Visit | 41 | 193 | 2022-04-01 | 2022-04-01 | false | false |
| 0 | Predictions For The Masters University | https://www.b | https://metaphysicsuniversity.com/p | Visit | 50 | 190 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | Psychic University | https://www.b | https://metaphysicsuniversity.com/p | Visit | 49 | 204 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Psychic University | https://www.b | https://metaphysicsuniversity.com/p | Visit | 49 | 204 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Scripture About Purpose In Life University | https://www.b | https://metaphysicsuniversity.com/fi | Go Now | 41 | 148 | 2021-10-12 | 2022-03-28 | false | true |
| 0 | Scripture Purpose Of Life University | https://www.b | https://metaphysicsuniversity.com/fi | Go Now | 41 | 128 | 2021-02-20 | 2022-01-30 | false | true |
| 0 | Sedona Metaphysical School University | https://www.b | https://metaphysicsuniversity.com/u | Visit | 43 | 216 | 2022-03-22 | 2022-03-22 | false | false |
| 0 | Sedona Metaphysical School University | https://www.b | https://metaphysicsuniversity.com/ | Go Now | 40 | 155 | 2021-10-06 | 2022-03-22 | false | true |
| 0 | Sedona University Of Metaphysical Sciences | https://www.b | https://metaphysicsuniversity.com/ | Go Now | 35 | 187 | 2021-11-07 | 2022-04-26 | false | true |
| 0 | Sedona University Of Metaphysical Sciences | https://www.b | https://metaphysicsuniversity.com/ | Visit | 35 | 187 | 2021-11-07 | 2022-04-26 | false | true |
| 0 | Sedona University Of Metaphysical Sciences | https://www.b | https://metaphysicsuniversity.com/ | Visit | 35 | 187 | 2021-11-07 | 2022-04-26 | false | true |
| 0 | Studies On Reincarnation University | https://www.b | https://metaphysicsuniversity.com/r | Visit | 36 | 167 | 2022-03-29 | 2022-03-29 | false | false |
| 0 | Studies On Reincarnation University | https://www.b | https://metaphysicsuniversity.com/r | Go Now | 44 | 159 | 2021-10-13 | 2022-03-29 | false | true |
| 0 | The College Of Metaphysical Studies | https://www.b | https://metaphysicsuniversity.com/ | Visit | 12 | 118 | 2022-03-02 | 2022-03-02 | false | false |
| 0 | The College Of Metaphysical Studies University | https://www.b | https://metaphysicsuniversity.com/ | Go Now | 43 | 117 | 2021-06-10 | 2022-03-02 | false | true |
| 0 | The University Of Metaphysical Sciences | https://www.b | https://metaphysicsuniversity.com/u | Visit | 48 | 224 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | The University Of Metaphysical Sciences | https://www.b | https://metaphysicsuniversity.com/ | Go Now | 46 | 142 | 2021-09-13 | 2022-02-28 | false | true |
| 0 | The University Of Metaphysical Sciences | https://www.b | https://metaphysicsuniversity.com/ | Go Now | 46 | 142 | 2021-09-13 | 2022-02-28 | false | true |
| 0 | The University Of Metaphysical Sciences | https://www.b | https://metaphysicsuniversity.com/ | Visit | 48 | 224 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | Thomas Francis University Scam | https://www.b | https://metaphysicsuniversity.com/e | Go Now | 41 | 169 | 2021-10-15 | 2022-02-27 | false | true |
| 0 | Univ Of Metaphysics University | https://www.b | https://metaphysicsuniversity.com/ | Visit | 48 | 147 | 2021-09-06 | 2022-02-20 | false | true |
| 0 | Univ Of Metaphysics University | https://www.b | https://metaphysicsuniversity.com/h | Visit | 50 | 229 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | Univ Of Metaphysics University | https://www.b | https://metaphysicsuniversity.com/e | Go Now | 48 | 147 | 2021-09-06 | 2022-02-20 | false | true |
| 0 | Univ Of Metaphysics University | https://www.b | https://metaphysicsuniversity.com/ | Go Now | 48 | 147 | 2021-09-06 | 2022-02-20 | false | true |
| 0 | Univ Of Metaphysics University | https://www.b | https://metaphysicsuniversity.com/ | Visit | 50 | 229 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | Univ Of Metaphysics University | https://www.b | https://metaphysicsuniversity.com/ | Go Now | 48 | 147 | 2021-09-06 | 2022-02-20 | false | true |
| 0 | Univ Of Metaphysics University | https://www.b | https://metaphysicsuniversity.com/u | Visit | 48 | 147 | 2021-09-06 | 2022-02-20 | false | true |
| 0 | University Of Metaphysical Sciences Scam | https://www.b | https://metaphysicsuniversity.com/ | Visit | 39 | 192 | 2022-03-30 | 2022-03-30 | false | false |
| 0 | University Of Metaphysical Sciences Scam | https://www.b | https://metaphysicsuniversity.com/ | Go Now | 43 | 120 | 2021-07-25 | 2022-03-30 | false | true |
| 0 | University Of Metaphysical Sciences Scam | https://www.b | https://metaphysicsuniversity.com/u | Go Now | 43 | 120 | 2021-07-25 | 2022-03-30 | false | true |
| 0 | University Of Metaphysical Sciences Scam | https://www.b | https://metaphysicsuniversity.com/u | Visit | 39 | 192 | 2022-03-30 | 2022-03-30 | false | false |
| 0 | University Of Metaphysical Sciences | https://www.b | https://metaphysicsuniversity.com/u | Go Now | 46 | 125 | 2021-03-10 | 2022-01-26 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.b | https://metaphysicsuniversity.com/e | Go Now | 46 | 142 | 2021-08-10 | 2022-01-26 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.b | https://metaphysicsuniversity.com/h | Visit | 48 | 212 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | University Of Metaphysical Sciences | https://www.b | https://metaphysicsuniversity.com/u | Visit | 48 | 212 | 2022-01-26 | 2022-01-26 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Metaphysical Sciences | https://www.b: https://metaphysicsuniversity.com/e | Visit | 48 | 212 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | University Of Metaphysical Sciences | https://www.b: https://metaphysicsuniversity.com/u | Visit | 48 | 212 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | University Of Metaphysical Sciences | https://www.b: https://metaphysicsuniversity.com/ | Visit | 48 | 212 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | University Of Metaphysical Sciences | https://www.b: https://metaphysicsuniversity.com/ | Go Now | 46 | 142 | 2021-03-10 | 2022-01-26 | false | true |
| 0 | University Of Metaphysics Complaints | https://www.b: https://metaphysicsuniversity.com/i | Visit | 48 | 218 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | University Of Metaphysics Complaints | https://www.b: https://metaphysicsuniversity.com/h | Visit | 48 | 218 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | University Of Metaphysics Online | https://www.b: https://metaphysicsuniversity.com/fi | Go Now | 48 | 147 | 2021-08-25 | 2022-02-08 | false | true |
| 0 | University Of Metaphysics Online | https://www.b: https://metaphysicsuniversity.com/ | Go Now | 48 | 147 | 2021-03-03 | 2022-02-08 | false | true |
| 0 | University Of Metaphysics Online | https://www.b: https://metaphysicsuniversity.com/ | Visit | 17 | 141 | 2022-02-08 | 2022-02-08 | false | false |
| 0 | University Of Metaphysics Online | https://www.b: https://metaphysicsuniversity.com/e | Go Now | 48 | 147 | 2021-08-25 | 2022-02-08 | false | true |
| 0 | University Of Metaphysics Online | https://www.b: https://metaphysicsuniversity.com/ | Go Now | 48 | 147 | 2021-03-03 | 2022-02-08 | false | true |
| 0 | University Of Metaphysics Online | https://www.b: https://metaphysicsuniversity.com/e | Go Now | 48 | 147 | 2021-08-25 | 2022-02-08 | false | true |
| 0 | University Of Metaphysics Online | https://www.b: https://metaphysicsuniversity.com/ | Go Now | 48 | 147 | 2021-08-25 | 2022-02-08 | false | true |
| 0 | University Of Metaphysics Reviews | https://www.b: https://metaphysicsuniversity.com/ | Visit | 48 | 215 | 2022-03-16 | 2022-03-16 | false | false |
| 0 | University Of Metaphysics Reviews | https://www.b: https://metaphysicsuniversity.com/ | Go Now | 46 | 149 | 2021-05-18 | 2022-03-16 | false | true |
| 0 | University Of Metaphysics Reviews | https://www.b: https://metaphysicsuniversity.com/ | Go Now | 46 | 149 | 2021-09-28 | 2022-03-16 | false | true |
| 0 | University Of Metaphysics Reviews | https://www.b: https://metaphysicsuniversity.com/u | Go Now | 48 | 215 | 2022-03-16 | 2022-03-16 | false | true |
| 0 | University Of Metaphysics Study Materials | https://www.b: https://metaphysicsuniversity.com/u | Visit | 43 | 203 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Metaphysics Study Materials | https://www.b: https://metaphysicsuniversity.com/u | Go Now | 45 | 159 | 2021-10-07 | 2022-03-21 | false | true |
| 0 | University Of Metaphysics Study Materials | https://www.b: https://metaphysicsuniversity.com/ | Go Now | 45 | 159 | 2021-05-29 | 2022-03-21 | false | true |
| 0 | University Of Metaphysics Study Materials | https://www.b: https://metaphysicsuniversity.com/ | Visit | 43 | 203 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Sedona Accreditation | https://www.b: https://metaphysicsuniversity.com/ | Go Now | 43 | 138 | 2021-08-16 | 2022-03-23 | false | true |
| 0 | University Of Sedona Az | https://www.b: https://metaphysicsuniversity.com/u | Visit | 48 | 213 | 2022-03-15 | 2022-03-15 | false | false |
| 0 | University Of Sedona Az | https://www.b: https://metaphysicsuniversity.com/ | Go Now | 45 | 162 | 2021-09-29 | 2022-03-15 | false | true |
| 0 | University Of Sedona Fraud | https://www.b: https://metaphysicsuniversity.com/u | Go Now | 20 | 142 | 2022-03-31 | 2022-03-31 | false | false |
| 0 | What Is Our Purpose Bible University | https://www: https://metaphysicsuniversity.com/fi | Visit | 43 | 174 | 2022-01-28 | 2022-01-28 | false | false |
| 0 | How To Become A Metaphysician School | https://www: https://metaphysicsuniversity.com/u | Go Now | 38 | 238 | 2021-10-29 | 2022-02-27 | false | true |
| 0 | Metaphysics School Online | https://www: https://metaphysicsuniversity.com/ | Go Now | 31 | 208 | 2021-10-06 | 2022-01-09 | false | true |
| 0 | University Of Metaphysical Science School | https://www.b: https://metaphysicsuniversity.com/ | Go Now | 34 | 233 | 2021-08-18 | 2022-03-12 | false | true |
| 0 | University Of Metaphysical Science School | https://www.b: https://metaphysicsuniversity.com/ | Go Now | 34 | 233 | 2021-08-18 | 2022-03-12 | false | true |
| 0 | University Of Metaphysical Sciences Fraud | https://www.b: https://metaphysicsuniversity.com/ | Go Now | 40 | 246 | 2021-11-02 | 2022-03-12 | false | true |
| 0 | University Of Metaphysical Sciences Fraud | https://www.b: https://metaphysicsuniversity.com/ | Go Now | 40 | 246 | 2021-11-02 | 2022-03-12 | false | true |
| 0 | University Of Metaphysics | https://www.b: https://metaphysicsuniversity.com/ti | Go Now | 40 | 250 | 2021-10-15 | 2022-01-30 | false | true |
| 0 | University Of Metaphysics | https://www.b: https://metaphysicsuniversity.com/ | Go Now | 40 | 250 | 2021-10-15 | 2022-01-30 | false | true |
| 0 | University Of Metaphysics Complaints | https://www.b: https://metaphysicsuniversity.com/h | Go Now | 41 | 238 | 2021-10-22 | 2022-02-11 | false | true |
| 0 | University Of Metaphysics Complaints | https://www.b: https://metaphysicsuniversity.com/ | Go Now | 41 | 238 | 2021-10-22 | 2022-02-11 | false | true |
| 0 | University Of Sedona Metaphysics Fraud School | https://www.b: https://metaphysicsuniversity.com/ | Go Now | 37 | 237 | 2021-09-04 | 2022-03-03 | false | true |
| 0 | University Of Sedona Metaphysics Fraud School | https://www.b: https://metaphysicsuniversity.com/u | Go Now | 37 | 237 | 2021-10-27 | 2022-03-03 | false | true |
| 0 | Alexa top domain list || page 393 | https://www.b: http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 0 | Alexa top domain list || page 393 | https://www.b: http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-19 | false | false |
| 0 | metaphysics | Metaphysics | Definition of Metaphysics | https://www.b: https://metaphysicsuniversity.com/ | | 8 | 39 | 2021-05-03 | 2022-01-17 | false | false |
| 0 | AYAHUASCA AGENDA, Influencing Reality, Astral Trave | https://www.b: https://metaphysicsuniversity.com/ | https://metapl | 15 | 77 | 2022-03-14 | 2022-03-16 | false | false |
| 0 | Reiki Treatments & Training + Meditation Classes from C | https://www.b: https://metaphysicsuniversity.com/ | University Of | 28 | 34 | 2021-05-05 | 2022-07-12 | false | false |
| 0 | Healing Of The Mind Business | https://www.b: https://metaphysicsuniversity.com/h | Go Now | 41 | 125 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | Healing Your Mind Business | https://www.b: https://metaphysicsuniversity.com/h | Go Now | 47 | 137 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | Alexa top domain list || page 393 | https://www.c: http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-05 | 2022-02-22 | false | true |
| 0 | universityofmetaphysics.com - University of Metaphysics | https://www.cl https://metaphysicsuniversity.com/ | | 11 | 81 | 2022-01-02 | 2022-01-02 | false | false |
| 0 | free metaphysical classes online | Free Metaphysical Cla | https://www.c: https://metaphysicsuniversity.com/ | | 8 | 21 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | Alexa top domain list || page 393 | https://www.c: http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-22 | 2022-02-07 | false | false |
| 0 | Welcome! | https://www.d: https://metaphysicsuniversity.com/ | University of I | 15 | 8 | 2021-06-28 | 2022-06-29 | false | false |
| 0 | Welcome! | https://www.d: https://metaphysicsuniversity.com/ | University of I | 16 | 4 | 2021-04-22 | 2022-07-06 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | https://www.d | https://metaphysicsuniversity.com/h | Wisdom of Th | 16 | 4 | 2021-05-27 | 2022-07-06 | false | false |
| 0 | Alexa top domain list \|\| page 393 | https://www.d | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-04 | 2022-02-16 | false | true |
| 0 | Accredited Metaphysical Schools Doctor | https://www.d | https://metaphysicsuniversity.com/u Go Now | | 46 | 128 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | Accredited Metaphysics Degree Online Doctor | https://www.d | https://metaphysicsuniversity.com/u Go Now | | 44 | 123 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Accredited Metaphysics Degree Online Doctor | https://www.d | https://metaphysicsuniversity.com/e Go Now | | 44 | 123 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Best Metaphysical Schools Doctor | https://www.d | https://metaphysicsuniversity.com/u Go Now | | 36 | 107 | 2022-04-17 | 2022-04-17 | false | false |
| 0 | Best Metaphysical Schools Doctor | https://www.d | https://metaphysicsuniversity.com/u Go Now | | 36 | 107 | 2022-04-17 | 2022-04-17 | false | false |
| 0 | Degree In Metaphysics Doctor | https://www.d | https://metaphysicsuniversity.com/u Go Now | | 18 | 73 | 2022-03-08 | 2022-03-08 | false | false |
| 0 | Doctor Of Metaphysical Science | https://www.d | https://metaphysicsuniversity.com/u Go Now | | 45 | 128 | 2021-10-19 | 2022-02-05 | false | false |
| 0 | Doctor Of Metaphysics Degree | https://www.d | https://metaphysicsuniversity.com/u Go Now | | 46 | 129 | 2021-10-21 | 2022-03-01 | false | false |
| 0 | Doctor Of Metaphysics | https://www.d | https://metaphysicsuniversity.com/u Go Now | | 45 | 129 | 2021-11-03 | 2022-01-03 | false | true |
| 0 | Doctorate In Metaphysical Studies | https://www.d | https://metaphysicsuniversity.com/u Go Now | | 43 | 123 | 2022-11-01 | 2022-05-11 | false | true |
| 0 | Doctorate In Metaphysical Studies | https://www.d | https://metaphysicsuniversity.com/ Go Now | | 43 | 123 | 2021-11-01 | 2022-05-11 | false | true |
| 0 | Doctorate In Metaphysics | https://www.d | https://metaphysicsuniversity.com/ Go Now | | 37 | 111 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | Doctorate In Metaphysics | https://www.d | https://metaphysicsuniversity.com/u Go Now | | 37 | 111 | 2022-04-02 | 2022-04-02 | false | false |
| 0 | Dr Of Metaphysics Degree Doctor | https://www.d | https://metaphysicsuniversity.com/u Go Now | | 46 | 130 | 2021-11-08 | 2022-01-19 | false | false |
| 0 | Free Online Metaphysical Courses Doctor | https://www.d | https://metaphysicsuniversity.com/u Go Now | | 46 | 126 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | List Of Metaphysical Schools Doctor | https://www.d | https://metaphysicsuniversity.com/e Go Now | | 47 | 131 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | List Of Metaphysical Schools Doctor | https://www.d | https://metaphysicsuniversity.com/u Go Now | | 47 | 131 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Metaphysical College Online Doctor | https://www.d | https://metaphysicsuniversity.com/u Go Now | | 48 | 131 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical College Online Doctor | https://www.d | https://metaphysicsuniversity.com/ Go Now | | 48 | 131 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical College Online Doctor | https://www.d | https://metaphysicsuniversity.com/ Go Now | | 48 | 131 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical Degrees Online Accredited Doctor | https://www.d | https://metaphysicsuniversity.com/u Go Now | | 47 | 129 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical Degrees Online Accredited Doctor | https://www.d | https://metaphysicsuniversity.com/ Go Now | | 47 | 129 | 2022-02-21 | 2022-02-24 | false | false |
| 0 | Metaphysical School Definition Doctor | https://www.d | https://metaphysicsuniversity.com/ Go Now | | 18 | 71 | 2022-02-24 | 2022-02-24 | false | false |
| 0 | Metaphysical Schools Online Doctor | https://www.d | https://metaphysicsuniversity.com/u Go Now | | 47 | 130 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | Metaphysical Schools Online Doctor | https://www.d | https://metaphysicsuniversity.com/u Go Now | | 47 | 130 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | Metaphysics Degree Online Doctor | https://www.d | https://metaphysicsuniversity.com/ Go Now | | 47 | 132 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | Metaphysics Degree Online Doctor | https://www.d | https://metaphysicsuniversity.com/ Go Now | | 47 | 132 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | Phd In Metaphysical Studies Doctor | https://www.d | https://metaphysicsuniversity.com/ Go Now | | 43 | 123 | 2021-12-17 | 2022-05-01 | false | true |
| 0 | Phd In Metaphysical Studies Doctor | https://www.d | https://metaphysicsuniversity.com/ Go Now | | 43 | 123 | 2021-12-17 | 2022-05-01 | false | true |
| 0 | Phd In Metaphysics Online Doctor | https://www.d | https://metaphysicsuniversity.com/ Go Now | | 48 | 133 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | Phd In Metaphysics Online Doctor | https://www.d | https://metaphysicsuniversity.com/ Go Now | | 48 | 133 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | Phd In Metaphysics Doctor | https://www.d | https://metaphysicsuniversity.com/ Go Now | | 47 | 132 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | Phd In Metaphysics Doctor | https://www.d | https://metaphysicsuniversity.com/ Go Now | | 47 | 132 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | Top Metaphysical Schools Doctor | https://www.d | https://metaphysicsuniversity.com/ Go Now | | 16 | 68 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | University Of Metaphysical Sciences Fraud Doctor | https://www.d | https://metaphysicsuniversity.com/e Go Now | | 37 | 108 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | University Of Metaphysical Sciences Fraud Doctor | https://www.d | https://metaphysicsuniversity.com/h Go Now | | 37 | 108 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | University Of Metaphysical Sciences Review Doctor | https://www.d | https://metaphysicsuniversity.com/e Go Now | | 46 | 127 | 2021-12-24 | 2022-06-01 | false | true |
| 0 | University Of Metaphysical Sciences Review Doctor | https://www.d | https://metaphysicsuniversity.com/u Go Now | | 46 | 127 | 2021-12-24 | 2022-06-01 | false | true |
| 0 | University Of Metaphysical Sciences Doctor | https://www.d | https://metaphysicsuniversity.com/n Go Now | | 45 | 127 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | University Of Metaphysical Sciences Doctor | https://www.d | https://metaphysicsuniversity.com/ Go Now | | 45 | 127 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | University Of Metaphysical Sciences Doctor | https://www.d | https://metaphysicsuniversity.com/h Go Now | | 45 | 127 | 2022-01-15 | 2022-01-15 | false | false |
| 0 | University Of Metaphysical Studies Doctor | https://www.d | https://metaphysicsuniversity.com/f Go Now | | 44 | 122 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | University Of Metaphysical Studies Doctor | https://www.d | https://metaphysicsuniversity.com/u Go Now | | 44 | 122 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | University Of Metaphysical Studies Doctor | https://www.d | https://metaphysicsuniversity.com/ Go Now | | 44 | 122 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | University Of Metaphysical Studies Doctor | https://www.d | https://metaphysicsuniversity.com/u Go Now | | 44 | 122 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | University Of Metaphysics Complaints Doctor | https://www.d | https://metaphysicsuniversity.com/u Go Now | | 48 | 131 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | University Of Metaphysics Complaints Doctor | https://www.d | https://metaphysicsuniversity.com/ Go Now | | 48 | 131 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | University Of Metaphysics Fraud Doctor | https://www.d | https://metaphysicsuniversity.com/u Go Now | | 32 | 98 | 2022-03-30 | 2022-04-02 | false | false |

Sheet

| 0 | University Of Metaphysics Fraud Doctor | https://www.d | https://metaphysicsuniversity.com/ | Go Now | 32 | 98 | 2022-03-30 | 2022-04-02 | false | false |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Metaphysics Sedona Doctor | https://www.d | https://metaphysicsuniversity.com/ | Go Now | 47 | 130 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | Why Get A Doctoral Degree | https://www.d | https://metaphysicsuniversity.com/f | Go Now | 39 | 114 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | Holistic Life Coaching Courses Drug | https://www.d | https://metaphysicsuniversity.com/ | Go Now | 45 | 118 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | Redirect Link www.metaphysicsuniversity.com | https://www.e | https://metaphysicsuniversity.com/a | here! | 1 | 0 | 2022-03-29 | 2022-03-29 | false | false |
| 0 | | | https://metaphysicsuniversity.com/ | | 0 | 0 | 2021-10-25 | 2022-03-29 | false | true |
| 0 | Redirect Link www.metaphysicsuniversity.com | https://www.e | https://metaphysicsuniversity.com/c | here! | 1 | 0 | 2022-05-30 | 2022-06-01 | false | false |
| 0 | Redirect Link www.metaphysicsuniversity.com | https://www.e | https://metaphysicsuniversity.com/c | here! | 1 | 0 | 2022-05-19 | 2022-05-19 | false | false |
| 0 | | https://www.e | https://metaphysicsuniversity.com/e | | 0 | 0 | 2021-08-08 | 2022-01-05 | false | true |
| 0 | Redirect Link www.metaphysicsuniversity.com | https://www.e | https://metaphysicsuniversity.com/e | here! | 1 | 0 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | | | https://metaphysicsuniversity.com/e | | 0 | 0 | 2021-10-20 | 2022-03-13 | false | true |
| 0 | Redirect Link www.metaphysicsuniversity.com | https://www.e | https://metaphysicsuniversity.com/e | here! | 1 | 0 | 2022-03-13 | 2022-03-13 | false | false |
| 0 | | | https://metaphysicsuniversity.com/r | | 0 | 0 | 2021-09-27 | 2022-01-27 | false | true |
| 0 | Redirect Link www.metaphysicsuniversity.com | https://www.e | https://metaphysicsuniversity.com/r | here! | 1 | 0 | 2022-01-27 | 2022-07-13 | false | false |
| 0 | | | https://metaphysicsuniversity.com/u | | 0 | 0 | 2021-08-06 | 2022-01-01 | false | true |
| 0 | Redirect Link www.metaphysicsuniversity.com | https://www.e | https://metaphysicsuniversity.com/u | here! | 1 | 0 | 2022-01-01 | 2022-06-16 | false | false |
| 0 | Redirect Link www.metaphysicsuniversity.com | https://www.e | https://metaphysicsuniversity.com/u | here! | 1 | 0 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | | | https://metaphysicsuniversity.com/u | | 0 | 0 | 2021-08-12 | 2022-03-19 | false | true |
| 0 | Redirect Link www.metaphysicsuniversity.com | https://www.e | https://metaphysicsuniversity.com/u | here! | 1 | 0 | 2022-01-07 | 2022-07-02 | false | false |
| 0 | | | https://metaphysicsuniversity.com/u | | 0 | 0 | 2021-08-08 | 2022-01-09 | false | true |
| 0 | Redirect Link www.metaphysicsuniversity.com | https://www.e | https://metaphysicsuniversity.com/u | here! | 1 | 0 | 2022-06-11 | 2022-06-11 | false | false |
| 0 | | | https://metaphysicsuniversity.com/v | | 0 | 0 | 2021-09-21 | 2022-01-07 | false | true |
| 0 | Redirect Link www.metaphysicsuniversity.com | https://www.e | https://metaphysicsuniversity.com/v | here! | 1 | 0 | 2022-01-07 | 2022-06-29 | false | false |
| 0 | | | https://metaphysicsuniversity.com/v | | 0 | 0 | 2021-08-08 | 2022-01-03 | false | true |
| 0 | Redirect Link www.metaphysicsuniversity.com | https://www.e | https://metaphysicsuniversity.com/v | here! | 1 | 0 | 2022-01-03 | 2022-06-16 | false | false |
| 0 | | | https://metaphysicsuniversity.com/u | | 0 | 0 | 2022-04-21 | 2022-04-23 | false | false |
| 0 | American Institute Of Metaphysics University | https://www.e | https://metaphysicsuniversity.com/u | Go Now | 41 | 113 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | American Institute Of Metaphysics University | https://www.e | https://metaphysicsuniversity.com/ | Go Now | 41 | 113 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | American Institute Of Metaphysics University | https://www.e | https://metaphysicsuniversity.com/u | Go Now | 41 | 113 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | American Institute Of Metaphysics University | https://www.e | https://metaphysicsuniversity.com/e | Go Now | 41 | 113 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | American Institute Of Metaphysics University | https://www.e | https://metaphysicsuniversity.com/u | Go Now | 41 | 113 | 2022-01-04 | 2022-01-04 | false | false |
| 0 | Becoming A Holistic Health Coach University | https://www.e | https://metaphysicsuniversity.com/h | Go Now | 46 | 121 | 2023-03-11 | 2022-03-11 | false | false |
| 0 | Becoming A Minister Free University | https://www.e | https://metaphysicsuniversity.com/t | Go Now | 38 | 106 | 2021-10-28 | 2022-04-11 | false | false |
| 0 | Certified Holistic Life Coach University | https://www.e | https://metaphysicsuniversity.com/t | Go Now | 45 | 122 | 2021-08-10 | 2022-01-27 | false | false |
| 0 | Christian Workshops For Women University | https://www.e | https://metaphysicsuniversity.com/fi | Go Now | 43 | 115 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Doctorate In Metaphysics University | https://www.e | https://metaphysicsuniversity.com/ | Go Now | 47 | 123 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | Doctorate In Metaphysics University | https://www.e | https://metaphysicsuniversity.com/u | Go Now | 47 | 123 | 2022-02-17 | 2022-02-17 | false | false |
| 0 | Free Metaphysical Studies University | https://www.e | https://metaphysicsuniversity.com/u | Go Now | 45 | 120 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | Free Metaphysical Studies University | https://www.e | https://metaphysicsuniversity.com/ | Go Now | 45 | 120 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | Free Ordained Minister Certificate University | https://www.e | https://metaphysicsuniversity.com/u | Go Now | 40 | 110 | 2023-03-11 | 2022-03-11 | false | false |
| 0 | Get Ordained Free Certificate University | https://www.e | https://metaphysicsuniversity.com/n | Go Now | 35 | 99 | 2021-12-26 | 2022-06-10 | false | true |
| 0 | Holistic Coach Training University | https://www.e | https://metaphysicsuniversity.com/h | Go Now | 42 | 114 | 2021-12-30 | 2022-06-14 | false | true |
| 0 | Holistic Coaching Programs University | https://www.e | https://metaphysicsuniversity.com/t | Go Now | 37 | 103 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | Holistic Health Coach Training University | https://www.e | https://metaphysicsuniversity.com/t | Go Now | 47 | 123 | 2022-02-27 | 2022-02-27 | false | false |
| 0 | Holistic Lifestyle Coach Certification University | https://www.e | https://metaphysicsuniversity.com/t | Go Now | 46 | 121 | 2021-08-28 | 2022-02-13 | false | false |
| 0 | How To Get Ordained As A Minister University | https://www.e | https://metaphysicsuniversity.com/n | Go Now | 47 | 123 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | How To Get Ordained Online University | https://www.e | https://metaphysicsuniversity.com/n | Go Now | 46 | 121 | 2021-12-09 | 2022-05-27 | false | true |
| 0 | Institute Of Metaphysical Humanistic Science University | https://www.e | https://metaphysicsuniversity.com/n | Go Now | 44 | 117 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | Institute Of Metaphysical Humanistic Science University | https://www.e | https://metaphysicsuniversity.com/ | Go Now | 44 | 117 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | Institute Of Metaphysical Science University | https://www.e | https://metaphysicsuniversity.com/u | Go Now | 37 | 103 | 2022-01-09 | 2022-06-25 | false | true |
| 0 | Institute Of Metaphysical Science University | https://www.e | https://metaphysicsuniversity.com/u | Go Now | 37 | 103 | 2022-01-09 | 2022-06-25 | false | true |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | International University Of Metaphysics | https://www.e | https://metaphysicsuniversity.com/e | Go Now | 35 | 103 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | International University Of Metaphysics | https://www.e | https://metaphysicsuniversity.com/ | Go Now | 35 | 103 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | Metaphysics Institute Reviews University | https://www.e | https://metaphysicsuniversity.com/u | Go Now | 43 | 115 | 2021-12-14 | 2022-06-02 | false | true |
| 0 | Metaphysics Institute Scam University | https://www.e | https://metaphysicsuniversity.com/u | Go Now | 42 | 119 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | Metaphysics Institute Scam University | https://www.e | https://metaphysicsuniversity.com/ | Go Now | 42 | 119 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | Metaphysics University Scam | https://www.e | https://metaphysicsuniversity.com/f | Go Now | 47 | 128 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | Metaphysics University Scam | https://www.e | https://metaphysicsuniversity.com/ | Go Now | 47 | 128 | 2022-03-20 | 2022-03-20 | false | false |
| 0 | Minister Ordination University | https://www.e | https://metaphysicsuniversity.com/n | Go Now | 38 | 106 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Ministerial Office University | https://www.e | https://metaphysicsuniversity.com/n | Go Now | 18 | 65 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | Ministerial Officers Definition University | https://www.e | https://metaphysicsuniversity.com/n | Go Now | 35 | 99 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | Mysial University | https://www.e | https://metaphysicsuniversity.com/ | Go Now | 11 | 50 | 2021-08-10 | 2022-01-26 | false | true |
| 0 | Ordained Minister List University | https://www.e | https://metaphysicsuniversity.com/n | Go Now | 48 | 128 | 2021-09-07 | 2022-02-23 | false | false |
| 0 | Physical For Work Near Me University | https://www.e | https://metaphysicsuniversity.com/ | Go Now | 44 | 117 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | School Of Metaphysics Missouri University | https://www.e | https://metaphysicsuniversity.com/ | Go Now | 44 | 118 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | School Of Metaphysics Online University | https://www.e | https://metaphysicsuniversity.com/u | Go Now | 48 | 127 | 2022-01-28 | 2022-01-28 | false | false |
| 0 | School Of Metaphysics Online University | https://www.e | https://metaphysicsuniversity.com/ | Go Now | 48 | 127 | 2022-01-28 | 2022-01-28 | false | false |
| 0 | School Of Metaphysics University | https://www.e | https://metaphysicsuniversity.com/ | Go Now | 47 | 124 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | School Of Metaphysics University | https://www.e | https://metaphysicsuniversity.com/h | Go Now | 47 | 124 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Science Supply Stores Near Me University | https://www.e | https://metaphysicsuniversity.com/u | Go Now | 41 | 112 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Sedona School Of Metaphysics University | https://www.e | https://metaphysicsuniversity.com/u | Go Now | 30 | 95 | 2022-01-01 | 2022-06-14 | false | true |
| 0 | Sedona University Of Metaphysics Review | https://www.e | https://metaphysicsuniversity.com/u | Go Now | 27 | 89 | 2022-01-05 | 2022-06-21 | false | true |
| 0 | Sedona University Of Metaphysics | https://www.e | https://metaphysicsuniversity.com/u | Go Now | 20 | 75 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | The University Of Sedona | https://www.e | https://metaphysicsuniversity.com/u | Go Now | 46 | 128 | 2022-01-02 | 2022-06-16 | false | true |
| 0 | Tuition Payment Plans University | https://www.e | https://metaphysicsuniversity.com/e | Go Now | 46 | 121 | 2022-01-27 | 2022-01-27 | false | false |
| 0 | Uma School University | https://www.e | https://metaphysicsuniversity.com/ | Go Now | 44 | 123 | 2021-09-11 | 2022-02-27 | false | true |
| 0 | University Of Metaphysical Sciences Complaint | https://www.e | https://metaphysicsuniversity.com/h | Go Now | 47 | 130 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | University Of Metaphysical Sciences Complaint | https://www.e | https://metaphysicsuniversity.com/ | Go Now | 47 | 130 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | University Of Metaphysical Sciences Fraud | https://www.e | https://metaphysicsuniversity.com/ | Go Now | 40 | 117 | 2022-01-04 | 2022-06-19 | false | true |
| 0 | University Of Metaphysical Sciences Fraud | https://www.e | https://metaphysicsuniversity.com/ | Go Now | 40 | 117 | 2022-01-04 | 2022-06-19 | false | true |
| 0 | University Of Metaphysical Sciences Review | https://www.e | https://metaphysicsuniversity.com/u | Go Now | 43 | 118 | 2021-12-14 | 2022-05-28 | false | true |
| 0 | University Of Metaphysical Sciences Review | https://www.e | https://metaphysicsuniversity.com/ | Go Now | 43 | 118 | 2021-12-14 | 2022-05-28 | false | true |
| 0 | University Of Metaphysical Sciences Reviews | https://www.e | https://metaphysicsuniversity.com/u | Go Now | 38 | 108 | 2021-07-07 | 2022-05-24 | false | true |
| 0 | University Of Metaphysical Sciences Reviews | https://www.e | https://metaphysicsuniversity.com/ | Go Now | 46 | 124 | 2021-07-07 | 2022-05-24 | false | true |
| 0 | University Of Metaphysical Sciences Scam | https://www.e | https://metaphysicsuniversity.com/ | Go Now | 47 | 129 | 2021-11-10 | 2022-04-29 | false | true |
| 0 | University Of Metaphysical Sciences Scam | https://www.e | https://metaphysicsuniversity.com/ | Go Now | 47 | 129 | 2021-11-10 | 2022-04-29 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.e | https://metaphysicsuniversity.com/u | Go Now | 37 | 106 | 2021-11-22 | 2022-05-10 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.e | https://metaphysicsuniversity.com/ | Go Now | 37 | 106 | 2021-11-22 | 2022-05-10 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.e | https://metaphysicsuniversity.com/e | Go Now | 37 | 106 | 2021-11-22 | 2022-05-10 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.e | https://metaphysicsuniversity.com/ | Go Now | 37 | 106 | 2021-11-22 | 2022-05-10 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.e | https://metaphysicsuniversity.com/ | Go Now | 37 | 106 | 2021-11-22 | 2022-05-10 | false | true |
| 0 | University Of Metaphysical Studies | https://www.e | https://metaphysicsuniversity.com/ | Go Now | 35 | 105 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | University Of Metaphysical Studies | https://www.e | https://metaphysicsuniversity.com/ | Go Now | 35 | 105 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | University Of Metaphysical Studies | https://www.e | https://metaphysicsuniversity.com/h | Go Now | 35 | 105 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | University Of Metaphysical Studies | https://www.e | https://metaphysicsuniversity.com/s | Go Now | 35 | 105 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | University Of Metaphysical Studies | https://www.e | https://metaphysicsuniversity.com/ | Go Now | 35 | 105 | 2022-04-06 | 2022-04-06 | false | false |
| 0 | University Of Metaphysics Arizona | https://www.e | https://metaphysicsuniversity.com/ | Go Now | 32 | 101 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | University Of Metaphysics Arizona | https://www.e | https://metaphysicsuniversity.com/u | Go Now | 32 | 101 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | University Of Metaphysics Review | https://www.e | https://metaphysicsuniversity.com/u | Go Now | 43 | 122 | 2021-12-18 | 2022-06-04 | false | true |
| 0 | University Of Metaphysics Review | https://www.e | https://metaphysicsuniversity.com/u | Go Now | 43 | 122 | 2021-12-18 | 2022-06-04 | false | true |
| 0 | University Of Metaphysics Sedona | https://www.e | https://metaphysicsuniversity.com/ | Go Now | 45 | 125 | 2022-03-12 | 2022-03-12 | false | false |
| 0 | University Of Metaphysics Sedona | https://www.e | https://metaphysicsuniversity.com/u | Go Now | 45 | 125 | 2022-03-12 | 2022-03-12 | false | false |

Sheet

| 0 | University Of Metaphysics | https://www.e | https://metaphysicsuniversity.com/ | Go Now | 46 | 128 | 2022-03-01 | 2022-03-01 | false | false |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Metaphysics | https://www.e | https://metaphysicsuniversity.com/v | Go Now | 46 | 128 | 2022-03-01 | 2022-03-01 | false | false |
| 0 | University Of Sedona Metaphysics Fraud | https://www.e | https://metaphysicsuniversity.com/u | Go Now | 35 | 105 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | University Of Sedona Metaphysics Fraud | https://www.e | https://metaphysicsuniversity.com/u | Go Now | 35 | 105 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | University Of Sedona Scam | https://www.e | https://metaphysicsuniversity.com/u | Go Now | 41 | 117 | 2021-08-23 | 2022-02-04 | false | false |
| 0 | University Of Sedona Scam | https://www.e | https://metaphysicsuniversity.com/u | Go Now | 41 | 117 | 2022-02-04 | 2022-02-04 | false | false |
| 0 | Why Get A Doctoral Degree University | https://www.e | https://metaphysicsuniversity.com/f | Go Now | 40 | 109 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | metaphysical education \| Metaphysics Schools - Higher | https://www.e | https://metaphysicsuniversity.com/u | | 11 | 24 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | metaphysics university online \| University of Metaphysics | https://www.e | https://metaphysicsuniversity.com/ | | 10 | 25 | 2022-01-31 | 2022-07-17 | false | false |
| 0 | sedona university of metaphysical sciences \| University o | https://www.e | https://metaphysicsuniversity.com/ | | 7 | 20 | 2021-03-19 | 2022-01-16 | false | true |
| 0 | sedona university of metaphysical sciences \| University o | https://www.e | https://metaphysicsuniversity.com/u | | 11 | 25 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | university of metaphysics fraud \| University of Metaphysic | https://www.e | https://metaphysicsuniversity.com/ | | 9 | 23 | 2022-07-21 | 2022-07-21 | true | false |
| 0 | umsonline.net - umsonline.org - Metaphysics School \| Me | https://www.e | | | 10 | 88 | 2021-09-20 | 2022-03-10 | false | true |
| 0 | umsonline.org - umsonline.org - Metaphysics School \| Me | https://www.e | | | 14 | 105 | 2022-02-16 | 2022-02-18 | false | true |
| 0 | metaphysics classes \| Online Course: Metaphysics 101 - | https://www.e | | | 10 | 28 | 2022-06-21 | 2022-06-21 | false | false |
| 0 | university of metaphysics \| University of Metaphysics | https://www.e | https://metaphysicsuniversity.com/ | | 9 | 34 | 2021-04-29 | 2022-06-30 | false | false |
| 0 | university of metaphysics science \| University of Metaphy | https://www.e | https://metaphysicsuniversity.com/ | | 7 | 30 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | Being Enlightened Meaning Famous | https://www.ft | https://metaphysicsuniversity.com/f | Go Now | 40 | 114 | 2021-11-13 | 2022-03-06 | false | true |
| 0 | Crystals And Stones Metaphysical Properties Famous | https://www.ft | https://metaphysicsuniversity.com/c | Go Now | 47 | 129 | 2022-03-05 | 2022-03-05 | false | true |
| 0 | metaphysical studies.com \| Metaphysical Discussions & I | https://www.ft | https://metaphysicsuniversity.com/ | | 12 | 24 | 2022-04-17 | 2022-04-17 | false | false |
| 0 | Alexa top domain list \| page 393 | https://www.ft | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-05 | 2022-02-06 | false | false |
| 0 | Cannon University Of Metaphysical Studies | https://www.fi | https://metaphysicsuniversity.com/ | https://metapl | 20 | 93 | 2021-11-17 | 2022-04-26 | false | true |
| 0 | College Of Metaphysical Studies | https://www.fi | https://metaphysicsuniversity.com/ | https://metapl | 46 | 151 | 2021-12-19 | 2022-06-06 | false | true |
| 0 | Imm Metaphysical University | https://www.fi | https://metaphysicsuniversity.com/ | https://metapl | 39 | 130 | 2021-11-28 | 2022-05-19 | false | true |
| 0 | International University Of Metaphysics | https://www.fi | https://metaphysicsuniversity.com/ | https://metapl | 46 | 148 | 2021-11-18 | 2022-04-29 | false | true |
| 0 | Massachusetts Metaphysical College | https://www.fi | https://metaphysicsuniversity.com/ | https://metapl | 44 | 140 | 2021-12-24 | 2022-06-13 | false | true |
| 0 | Massachusetts Metaphysical College | https://www.fi | https://metaphysicsuniversity.com/ | https://metapl | 44 | 140 | 2021-12-24 | 2022-06-13 | false | true |
| 0 | Metaphysical College Online | https://www.fi | https://metaphysicsuniversity.com/e | https://metapl | 46 | 148 | 2021-12-23 | 2022-06-25 | false | true |
| 0 | Metaphysical College Online | https://www.fi | https://metaphysicsuniversity.com/ | https://metapl | 46 | 148 | 2021-12-23 | 2022-06-25 | false | true |
| 0 | Metaphysical Colleges And Universities | https://www.fi | https://metaphysicsuniversity.com/ | https://metapl | 47 | 151 | 2021-11-19 | 2022-04-17 | false | true |
| 0 | Metaphysical Colleges And Universities | https://www.fi | https://metaphysicsuniversity.com/ | https://metapl | 47 | 151 | 2021-11-19 | 2022-04-17 | false | true |
| 0 | Metaphysics University Scam | https://www.fi | https://metaphysicsuniversity.com/ | https://metapl | 22 | 101 | 2021-10-28 | 2022-02-25 | false | true |
| 0 | Metaphysics University Scam | https://www.fi | https://metaphysicsuniversity.com/ | https://metapl | 22 | 101 | 2021-10-28 | 2022-02-25 | false | true |
| 0 | On Campus Metaphysics University | https://www.fi | https://metaphysicsuniversity.com/ | https://metapl | 47 | 155 | 2021-11-17 | 2022-04-17 | false | true |
| 0 | Sedona University Of Metaphysical Sciences | https://www.fi | https://metaphysicsuniversity.com/u | https://metapl | 36 | 130 | 2021-11-22 | 2022-04-29 | false | true |
| 0 | Sedona University Of Metaphysical Sciences | https://www.fi | https://metaphysicsuniversity.com/ | https://metapl | 36 | 130 | 2021-11-22 | 2022-04-29 | false | true |
| 0 | Sedona University Of Metaphysical Sciences | https://www.fi | https://metaphysicsuniversity.com/ | https://metapl | 36 | 130 | 2021-11-22 | 2022-04-29 | false | true |
| 0 | Sedona University Of Metaphysics Review | https://www.fi | https://metaphysicsuniversity.com/u | https://metapl | 46 | 150 | 2021-10-24 | 2022-02-15 | false | true |
| 0 | Sedona University Of Metaphysics Wikipedia | https://www.fi | https://metaphysicsuniversity.com/u | https://metapl | 46 | 135 | 2021-11-16 | 2022-04-18 | false | true |
| 0 | Sedona University Of Metaphysics | https://www.fi | https://metaphysicsuniversity.com/u | https://metapl | 39 | 136 | 2021-11-21 | 2022-05-02 | false | true |
| 0 | The College Of Divine Metaphysics | https://www.fi | https://metaphysicsuniversity.com/ | https://metapl | 46 | 145 | 2021-12-27 | 2022-06-13 | false | true |
| 0 | The College Online | https://www.fi | https://metaphysicsuniversity.com/ | https://metapl | 46 | 149 | 2021-11-11 | 2022-03-30 | false | true |
| 0 | The University Of Metaphysical Sciences | https://www.fi | https://metaphysicsuniversity.com/ | https://metapl | 49 | 155 | 2021-11-06 | 2022-03-18 | false | true |
| 0 | The University Of Metaphysical Sciences | https://www.fi | https://metaphysicsuniversity.com/h | https://metapl | 49 | 155 | 2021-11-06 | 2022-03-18 | false | true |
| 0 | The University Of Metaphysical Sciences | https://www.fi | https://metaphysicsuniversity.com/ | https://metapl | 49 | 155 | 2021-11-06 | 2022-03-18 | false | true |
| 0 | The University Of Metaphysical Sciences | https://www.fi | https://metaphysicsuniversity.com/h | https://metapl | 49 | 155 | 2021-11-06 | 2022-03-18 | false | true |
| 0 | The University Of Metaphysical Sciences | https://www.fi | https://metaphysicsuniversity.com/ | https://metapl | 49 | 155 | 2021-11-06 | 2022-03-18 | false | true |
| 0 | University Of Metaphysical Science | https://www.fi | https://metaphysicsuniversity.com/ | https://metapl | 42 | 141 | 2021-11-15 | 2022-04-13 | false | true |
| 0 | University Of Metaphysical Science | https://www.fi | https://metaphysicsuniversity.com/ | https://metapl | 42 | 141 | 2021-11-15 | 2022-04-13 | false | true |
| 0 | University Of Metaphysical Sciences Accreditation | https://www.fi | https://metaphysicsuniversity.com/ | https://metapl | 20 | 92 | 2021-11-18 | 2022-04-16 | false | true |
| 0 | University Of Metaphysical Sciences Accreditation | https://www.fi | https://metaphysicsuniversity.com/e | https://metapl | 20 | 92 | 2021-11-18 | 2022-04-16 | false | true |

Sheet

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Metaphysical Sciences Accreditation | https://www.fii | https://metaphysicsuniversity.com/ | https://metapl | 20 | | 92 | 2021-11-18 | 2022-04-16 | false | true |
| 0 | University Of Metaphysical Sciences Accreditation | https://www.fii | https://metaphysicsuniversity.com/f | https://metapl | 20 | | 92 | 2021-11-18 | 2022-04-16 | false | true |
| 0 | University Of Metaphysical Sciences Accreditation | https://www.fii | https://metaphysicsuniversity.com/t | https://metapl | 20 | | 92 | 2021-11-18 | 2022-04-16 | false | true |
| 0 | University Of Metaphysical Sciences Complaint | https://www.fii | https://metaphysicsuniversity.com/t | https://metapl | 48 | | 124 | 2021-10-15 | 2022-01-22 | false | true |
| 0 | University Of Metaphysical Sciences Complaint | https://www.fii | https://metaphysicsuniversity.com/ | https://metapl | 48 | | 124 | 2021-10-15 | 2022-01-22 | false | true |
| 0 | University Of Metaphysical Sciences Fraud | https://www.fii | https://metaphysicsuniversity.com/u | https://metapl | 46 | | 154 | 2021-10-20 | 2022-02-09 | false | true |
| 0 | University Of Metaphysical Sciences Fraud | https://www.fii | https://metaphysicsuniversity.com/u | https://metapl | 46 | | 154 | 2021-10-20 | 2022-02-09 | false | true |
| 0 | University Of Metaphysical Sciences Review | https://www.fii | https://metaphysicsuniversity.com/u | https://metapl | 48 | | 121 | 2021-10-16 | 2022-01-31 | false | true |
| 0 | University Of Metaphysical Sciences Review | https://www.fii | https://metaphysicsuniversity.com/u | https://metapl | 48 | | 121 | 2021-10-16 | 2022-01-31 | false | true |
| 0 | University Of Metaphysical Sciences Reviews | https://www.fii | https://metaphysicsuniversity.com/u | https://metapl | 43 | | 140 | 2021-12-31 | 2022-06-20 | false | true |
| 0 | University Of Metaphysical Sciences Reviews | https://www.fii | https://metaphysicsuniversity.com/u | https://metapl | 43 | | 140 | 2021-12-31 | 2022-06-20 | false | true |
| 0 | University Of Metaphysical Sciences Scam | https://www.fii | https://metaphysicsuniversity.com/ | https://metapl | 49 | | 159 | 2021-10-14 | 2022-01-27 | false | true |
| 0 | University Of Metaphysical Sciences Scam | https://www.fii | https://metaphysicsuniversity.com/u | https://metapl | 49 | | 159 | 2021-10-14 | 2022-01-27 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.fii | https://metaphysicsuniversity.com/u | https://metapl | 41 | | 138 | 2021-10-28 | 2022-02-21 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.fii | https://metaphysicsuniversity.com/e | https://metapl | 41 | | 138 | 2021-10-26 | 2022-02-21 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.fii | https://metaphysicsuniversity.com/u | https://metapl | 41 | | 138 | 2021-10-26 | 2022-02-21 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.fii | https://metaphysicsuniversity.com/ | https://metapl | 41 | | 138 | 2021-10-26 | 2022-02-21 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.fii | https://metaphysicsuniversity.com/t | https://metapl | 41 | | 138 | 2021-10-28 | 2022-02-21 | false | true |
| 0 | University Of Metaphysical Studies | https://www.fii | https://metaphysicsuniversity.com/v | https://metapl | 45 | | 117 | 2021-10-17 | 2022-02-03 | false | true |
| 0 | University Of Metaphysical Studies | https://www.fii | https://metaphysicsuniversity.com/u | https://metapl | 45 | | 117 | 2021-10-17 | 2022-02-03 | false | true |
| 0 | University Of Metaphysical Studies | https://www.fii | https://metaphysicsuniversity.com/ | https://metapl | 45 | | 117 | 2021-10-17 | 2022-02-03 | false | true |
| 0 | University Of Metaphysical Studies | https://www.fii | https://metaphysicsuniversity.com/u | https://metapl | 45 | | 117 | 2021-10-17 | 2022-02-03 | false | true |
| 0 | University Of Metaphysical Studies | https://www.fii | https://metaphysicsuniversity.com/u | https://metapl | 45 | | 117 | 2021-10-17 | 2022-02-03 | false | true |
| 0 | University Of Metaphysics Accreditation | https://www.fii | https://metaphysicsuniversity.com/u | https://metapl | 39 | | 133 | 2021-12-29 | 2022-06-15 | false | true |
| 0 | University Of Metaphysics Accreditation | https://www.fii | https://metaphysicsuniversity.com/e | https://metapl | 39 | | 133 | 2021-12-29 | 2022-06-15 | false | true |
| 0 | University Of Metaphysics Arizona | https://www.fii | https://metaphysicsuniversity.com/u | https://metapl | 22 | | 102 | 2021-11-23 | 2022-05-06 | false | true |
| 0 | University Of Metaphysics Arizona | https://www.fii | https://metaphysicsuniversity.com/ | https://metapl | 22 | | 102 | 2021-11-23 | 2022-05-06 | false | true |
| 0 | University Of Metaphysics Complaints | https://www.fii | https://metaphysicsuniversity.com/u | https://metapl | 46 | | 150 | 2021-10-21 | 2022-02-03 | false | true |
| 0 | University Of Metaphysics Complaints | https://www.fii | https://metaphysicsuniversity.com/t | https://metapl | 46 | | 150 | 2021-10-21 | 2022-02-03 | false | true |
| 0 | University Of Metaphysics Fraud | https://www.fii | https://metaphysicsuniversity.com/ | https://metapl | 48 | | 126 | 2021-10-16 | 2022-01-29 | false | true |
| 0 | University Of Metaphysics Fraud | https://www.fii | https://metaphysicsuniversity.com/u | https://metapl | 48 | | 126 | 2021-10-16 | 2022-01-29 | false | true |
| 0 | University Of Metaphysics Online | https://www.fii | https://metaphysicsuniversity.com/u | https://metapl | 46 | | 151 | 2021-10-19 | 2022-02-03 | false | true |
| 0 | University Of Metaphysics Online | https://www.fii | https://metaphysicsuniversity.com/u | https://metapl | 46 | | 151 | 2021-10-19 | 2022-02-03 | false | true |
| 0 | University Of Metaphysics Online | https://www.fii | https://metaphysicsuniversity.com/e | https://metapl | 46 | | 151 | 2021-10-19 | 2022-02-03 | false | true |
| 0 | University Of Metaphysics Review | https://www.fii | https://metaphysicsuniversity.com/u | https://metapl | 48 | | 125 | 2021-10-16 | 2022-01-25 | false | true |
| 0 | University Of Metaphysics Review | https://www.fii | https://metaphysicsuniversity.com/u | https://metapl | 48 | | 125 | 2021-10-16 | 2022-01-25 | false | true |
| 0 | University Of Metaphysics Reviews | https://www.fii | https://metaphysicsuniversity.com/ | https://metapl | 49 | | 156 | 2021-11-04 | 2022-03-18 | false | true |
| 0 | University Of Metaphysics Reviews | https://www.fii | https://metaphysicsuniversity.com/u | https://metapl | 49 | | 156 | 2021-11-02 | 2022-03-18 | false | true |
| 0 | University Of Metaphysics Sedona | https://www.fii | https://metaphysicsuniversity.com/u | https://metapl | 40 | | 137 | 2021-10-23 | 2022-02-14 | false | true |
| 0 | University Of Sedona Complaints | https://www.fii | https://metaphysicsuniversity.com/ | https://metapl | 47 | | 151 | 2021-11-19 | 2022-04-17 | false | true |
| 0 | University Of Sedona Complaints | https://www.fii | https://metaphysicsuniversity.com/ | https://metapl | 47 | | 151 | 2021-11-19 | 2022-04-17 | false | true |
| 0 | University Of Sedona Fraud | https://www.fii | https://metaphysicsuniversity.com/ | https://metapl | 49 | | 163 | 2021-11-19 | 2022-05-02 | false | true |
| 0 | University Of Sedona Fraud | https://www.fii | https://metaphysicsuniversity.com/u | https://metapl | 49 | | 163 | 2021-11-19 | 2022-05-02 | false | true |
| 0 | University Of Sedona Metaphysics Fraud | https://www.fii | https://metaphysicsuniversity.com/ | https://metapl | 44 | | 118 | 2021-10-15 | 2022-01-26 | false | true |
| 0 | University Of Sedona Metaphysics Fraud | https://www.fii | https://metaphysicsuniversity.com/u | https://metapl | 44 | | 118 | 2021-10-15 | 2022-01-26 | false | true |
| 0 | University Of Sedona Metaphysics | https://www.fii | https://metaphysicsuniversity.com/u | https://metapl | 38 | | 134 | 2021-10-31 | 2022-03-08 | false | true |
| 0 | University Of Sedona Reviews | https://www.fii | https://metaphysicsuniversity.com/u | https://metapl | 44 | | 144 | 2021-11-23 | 2022-05-02 | false | true |
| 0 | University Of Sedona Scam | https://www.fii | https://metaphysicsuniversity.com/u | https://metapl | 35 | | 128 | 2021-12-06 | 2022-05-20 | false | true |
| 0 | University Of Sedona | https://www.fii | https://metaphysicsuniversity.com/u | https://metapl | 43 | | 147 | 2021-11-30 | 2022-05-14 | false | true |
| 0 | Tuition Payment Plans For Colleges Doctor | https://www.fii | https://metaphysicsuniversity.com/e | Go Now | 42 | | 113 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | Free Online Retreats | https://www.fii | https://metaphysicsuniversity.com/fi | Go Now | 46 | | 125 | 2022-02-26 | 2022-02-26 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Metaphysical Courses Online | https://www.fii | https://metaphysicsuniversity.com/u | Go Now | 35 | 110 | 2022-04-14 | 2022-04-14 | false | false |
| 0 | Metaphysical Courses Online | https://www.fii | https://metaphysicsuniversity.com/u | Go Now | 35 | 110 | 2022-04-14 | 2022-04-14 | false | false |
| 0 | University Of California Degree Online | https://www.fii | https://metaphysicsuniversity.com/u | Go Now | 46 | 131 | 2022-01-11 | 2022-01-11 | false | false |
| 0 | Free Shadow Work Journal Fitness | https://www.fii | https://metaphysicsuniversity.com/s | Go Now | 47 | 139 | 2021-09-16 | 2022-01-11 | false | true |
| 0 | Healing Yourself With Your Mind Fitness | https://www.fii | https://metaphysicsuniversity.com/h | Go Now | 39 | 121 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | metaphysics degree \| Metaphysical Degree Programs - N | https://www.fr | https://metaphysicsuniversity.com/ | www.metaphy | 37 | 133 | 2021-12-14 | 2022-05-29 | false | true |
| 0 | Free Silent Meditation Retreats Real Estate | https://www.fii | https://metaphysicsuniversity.com/f | www.metaphy | 37 | 133 | 2021-09-30 | 2022-02-22 | false | true |
| 0 | About \| Fundamental Metaphysics | https://www.fu | https://metaphysicsuniversity.com/ | UMS-Logo-fe | 5 | 3 | 2021-12-08 | 2022-07-19 | false | true |
| 0 | Metaphysical Symbols And Meanings Health | https://www.fii | https://metaphysicsuniversity.com/s | Go Now | 47 | 129 | 2022-01-23 | 2022-01-23 | false | false |
| 0 | Alexa top domain list \|\| page 393 | https://www.gl | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-19 | false | false |
| 0 | metaphysics university online \| University of Metaphysics | https://www.g | https://metaphysicsuniversity.com/ | | 9 | 26 | 2022-06-30 | 2022-06-30 | true | false |
| 0 | metaphysics university sedona \| University of Sedona - N | https://www.g | https://metaphysicsuniversity.com/ | | 7 | 30 | 2022-06-08 | 2022-06-08 | false | false |
| 0 | Alexa top domain list \|\| page 393 | https://www.h | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-06 | 2022-02-02 | false | false |
| 0 | World Religion Classes Health | https://www.hu | https://metaphysicsuniversity.com/v | Go Now | 43 | 115 | 2022-01-02 | 2022-01-02 | false | false |
| 0 | World Religions Degree Health | https://www.hu | https://metaphysicsuniversity.com/v | Go Now | 46 | 120 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | Metaphysical Symbols For Health | https://www.hu | https://metaphysicsuniversity.com/s | https://metapl | 43 | 138 | 2022-01-25 | 2022-01-25 | false | false |
| 0 | Christian Retreats For Senior Citizens Health | https://www.hu | https://metaphysicsuniversity.com/fi | Go Now | 44 | 119 | 2021-11-24 | 2022-05-12 | false | true |
| 0 | Astrology Et Al Metaphysical - Heaven's Child | https://www.ht | https://metaphysicsuniversity.com/a | Astrology Bas | 18 | 100 | 2021-04-19 | 2022-06-02 | false | false |
| 0 | Astrology Metaphysical - Heaven's Child | https://www.ht | https://metaphysicsuniversity.com/a | Astrology Bas | 19 | 100 | 2021-05-13 | 2022-06-21 | false | false |
| 0 | Astrology Metaphysics - Heaven's Child | https://www.ht | https://metaphysicsuniversity.com/a | Astrology Bas | 17 | 100 | 2021-04-23 | 2022-06-15 | false | false |
| 0 | Down To Earth School Of Astrology And Metaphysical St | https://www.ht | https://metaphysicsuniversity.com/ | Metaphysical | 20 | 100 | 2022-02-16 | 2022-07-07 | false | false |
| 0 | Is Astrology Metaphysical - Heaven's Child | https://www.ht | https://metaphysicsuniversity.com/a | Astrology Bas | 16 | 100 | 2021-05-19 | 2022-06-22 | false | false |
| 0 | Metaphysical Astrology - Heaven's Child | https://www.ht | https://metaphysicsuniversity.com/a | Astrology Bas | 19 | 100 | 2021-04-30 | 2022-06-09 | false | false |
| 0 | Metaphysics Astrology - Heaven's Child | https://www.ht | https://metaphysicsuniversity.com/a | Astrology Bas | 17 | 100 | 2021-06-13 | 2022-05-17 | false | false |
| 0 | Philosophy Metaphysics Astrology - Heaven's Child | https://www.ht | https://metaphysicsuniversity.com/a | Astrology Bas | 16 | 100 | 2021-06-21 | 2022-05-27 | false | false |
| 0 | Transpersonal Psychology Astrology - Heaven's Child | https://www.ht | https://metaphysicsuniversity.com/t | Transpersona | 18 | 100 | 2021-04-19 | 2022-06-07 | false | false |
| 0 | University Astrology Courses - Heaven's Child | https://www.ht | https://metaphysicsuniversity.com/a | Astrology Bas | 19 | 100 | 2021-05-22 | 2022-07-14 | false | false |
| 0 | Doctor Of Metaphysical Science | https://www.ht | https://metaphysicsuniversity.com/u | Go Now | 45 | 133 | 2022-01-16 | 2022-01-16 | false | false |
| 0 | Dr. Lisa Langlois - Hum and Glow | https://www.ic | https://metaphysicsuniversity.com/f | University of I | 10 | 22 | 2022-06-23 | 2022-06-23 | false | false |
| 0 | Christina Hammer Instagram, Facebook & Twitter on IDC | https://www.ic | http://www.metaphysicsuniversity.ci | http://www.me | 488 | 175 | 2021-07-16 | 2022-01-15 | false | true |
| 0 | Christina Hammer Instagram, Twitter & Facebook on IDC | https://www.ic | http://www.metaphysicsuniversity.ci | http://www.me | 318 | 165 | 2021-07-12 | 2022-01-07 | false | true |
| 0 | Alexa top domain list \|\| page 393 | https://www.ir | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-09 | 2022-02-03 | false | false |
| 0 | Alexa top domain list \|\| page 393 | https://www.ii | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-05 | 2022-01-25 | false | false |
| 0 | Alexa top domain list \|\| page 393 | https://www.ja | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-09 | 2022-02-04 | false | false |
| 0 | BEHIND THE SCENES \| Joanna McDonald, BIO \| Spiritu | https://www.jc | https://metaphysicsuniversity.com/u | UMSLogo201 | 1 | 8 | 2022-03-13 | 2022-07-20 | false | false |
| 0 | COMMUNITY LINKS \| Joanna McDonald \| Lotus Living \| | https://www.jc | https://metaphysicsuniversity.com/ | UMS | 32 | 14 | 2021-11-22 | 2022-07-02 | false | true |
| 0 | Αντιγόνη Αδαμοπούλου, Author at kmag - Σελίδα 41 από | https://www.k | https://metaphysicsuniversity.com/ | University of I | 74 | 295 | 2022-01-19 | 2022-03-20 | false | true |
| 0 | NEWS Archives - Σελίδα 10 από 143 - kmag | https://www.k | https://metaphysicsuniversity.com/v | University of I | 62 | 296 | 2021-10-12 | 2022-01-23 | false | true |
| 0 | NEWS Archives - Σελίδα 11 από 144 - kmag | https://www.k | https://metaphysicsuniversity.com/v | University of I | 56 | 296 | 2021-12-31 | 2022-04-07 | false | true |
| 0 | Αντιγόνη Αδαμοπούλου Archives - Σελίδα 21 από 118 - k | https://www.k | https://metaphysicsuniversity.com/v | University of I | 56 | 298 | 2021-12-16 | 2022-01-15 | false | true |
| 0 | Αντιγόνη Αδαμοπούλου Archives - Σελίδα 23 από 119 - k | https://www.k | https://metaphysicsuniversity.com/v | University of I | 52 | 292 | 2022-01-18 | 2022-03-22 | false | true |
| 0 | συμβουλές Archives - Σελίδα 11 από 82 - kmag | https://www.k | https://metaphysicsuniversity.com/v | University of I | 56 | 295 | 2022-01-05 | 2022-02-11 | false | true |
| 0 | Alexa top domain list \|\| page 393 | https://www.k | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-06 | 2022-02-03 | false | false |
| 0 | Astrology College Related Keywords & Suggestions - As | https://www.k | https://metaphysicsuniversity.com/v | Astrology Bas | 71 | 50 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | Degree Title Related Keywords & Suggestions - Degree | https://www.k | http://metaphysicsuniversity.com/w | Metaphysics I | 71 | 122 | 2022-03-31 | 2022-06-19 | false | true |
| 0 | Master's Degree Science Related Keywords & Suggestio | https://www.k | https://metaphysicsuniversity.com/v | Metaphysics I | 71 | 113 | 2022-03-15 | 2022-04-16 | false | false |
| 0 | Msc Degree Related Keywords & Suggestions - Msc De | https://www.k | https://metaphysicsuniversity.com/v | Metaphysics I | 71 | 119 | 2022-03-22 | 2022-05-10 | false | false |
| 0 | metaphysical education \| Metaphysics & Education \| edu | https://www.k | https://metaphysicsuniversity.com/u | | 10 | 21 | 2022-02-24 | 2022-02-24 | false | false |
| 0 | metaphysics university \| Metaphysical University \| e | https://www.k | https://metaphysicsuniversity.com/e | | 9 | 30 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | metaphysics university \| Metaphysical University \| Univer | https://www.k | https://metaphysicsuniversity.com/u | | 9 | 30 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | university of metaphysics fraud \| University Of Metaphysi | https://www.k | https://metaphysicsuniversity.com/ | | 13 | 27 | 2022-04-16 | 2022-04-16 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | umsonline.org - umsonline.org - Metaphysics School \| Me | https://www.ki | https://metaphysicsuniversity.com/u | | 9 | 105 | 2021-09-21 | 2022-01-27 | false | true |
| 0 | umsonline.org - umsonline.org - Metaphysics School \| Me | https://www.ki | https://metaphysicsuniversity.com/ | | 13 | 104 | 2021-09-21 | 2022-01-27 | false | false |
| 0 | all chakras \| All 7 Chakras Healing Meditation Music - Yo | https://www.li | https://metaphysicsuniversity.com/ | | 10 | 40 | 2022-05-15 | 2022-05-15 | false | false |
| 0 | complete your bachelor's degree in order to earn your ma | https://www.li | http://metaphysicsuniversity.com/w | complete you | 2 | 8 | 2022-05-01 | 2022-05-01 | false | false |
| 0 | metaphysical education \| Metaphysical Schools - Higher | https://www.li | https://metaphysicsuniversity.com/u | | 9 | 24 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Alexa top domain list \| page 393 | https://www.li | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-04 | 2022-02-09 | false | false |
| 0 | umsonline.org - umsonline.org - Metaphysics School \| Me | https://www.li | https://metaphysicsuniversity.com/ | | 14 | 106 | 2022-01-21 | 2022-01-21 | false | false |
| 0 | astral projection meditation \| Astral projection - Wikipedia | https://www.li | https://metaphysicsuniversity.com/ | | 10 | 40 | 2022-05-19 | 2022-05-19 | false | false |
| 0 | degree in metaphysics \| Earn a Metaphysical Degree - Br | https://www.li | https://metaphysicsuniversity.com/ | | 10 | 43 | 2022-02-04 | 2022-07-22 | false | false |
| 0 | degree in metaphysics online uk \| 22 Postgraduate Cours | https://www.li | https://metaphysicsuniversity.com/ | | 9 | 32 | 2022-05-16 | 2022-05-16 | false | false |
| 0 | metaphysics degree \| Metaphysical Degree Programs - M | https://www.li | https://metaphysicsuniversity.com/ | | 8 | 38 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Alexa top domain list \| page 393 | https://www.li | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-16 | 2022-02-09 | false | false |
| 0 | University Of Metaphysical Sciences Student Login umsc | https://www.lc | https://metaphysicsuniversity.com/ | Metaphysical | 11 | 35 | 2021-05-27 | 2022-02-08 | false | false |
| 0 | University Of Metaphysical Sciences Student Login umsc | https://www.lc | https://metaphysicsuniversity.com/s | Student Cent | 11 | 35 | 2021-05-27 | 2022-02-08 | false | false |
| 0 | Wits Student Self Service Login Waubonsie Valley High | https://www.lc | https://metaphysicsuniversity.com/ | Metaphysical | 11 | 34 | 2021-09-13 | 2022-06-12 | false | true |
| 0 | University Of Metaphysical Sciences Student Login \| Offi | https://www.lc | https://metaphysicsuniversity.com/s | Student Cent | 32 | 37 | 2022-04-23 | 2022-07-05 | false | false |
| 0 | University Of Metaphysical Sciences Student Login \| Offi | https://www.lc | https://metaphysicsuniversity.com/n | Login - Unive | 32 | 37 | 2022-04-23 | 2022-07-05 | false | false |
| <mark>0</mark> | <mark>University Of Metaphysics Login \| Official Profile</mark> | <mark>https://www.lc</mark> | <mark>https://metaphysicsuniversity.com/</mark> | <mark>Metaphysical</mark> | <mark>32</mark> | <mark>35</mark> | <mark>2022-06-12</mark> | <mark>2022-06-14</mark> | <mark>false</mark> | <mark>false</mark> |
| <mark>0</mark> | <mark>University Of Metaphysics Login \| Official Profile</mark> | <mark>https://www.lc</mark> | <mark>https://metaphysicsuniversity.com/n</mark> | <mark>Login - Unive</mark> | <mark>32</mark> | <mark>35</mark> | <mark>2022-06-12</mark> | <mark>2022-06-14</mark> | <mark>false</mark> | <mark>false</mark> |
| <mark>0</mark> | <mark>University Of Metaphysics Sciences Student Login - (Off</mark> | <mark>https://www.lc</mark> | <mark>https://metaphysicsuniversity.com/n</mark> | <mark>Login - Unive</mark> | <mark>8</mark> | <mark>64</mark> | <mark>2022-03-12</mark> | <mark>2022-05-28</mark> | <mark>false</mark> | <mark>false</mark> |
| <mark>0</mark> | <mark>University Of Metaphysics Sciences Student Login - (Off</mark> | <mark>https://www.lc</mark> | <mark>https://metaphysicsuniversity.com/s</mark> | <mark>Student Cent</mark> | <mark>8</mark> | <mark>64</mark> | <mark>2022-03-12</mark> | <mark>2022-05-28</mark> | <mark>false</mark> | <mark>false</mark> |
| <mark>0</mark> | <mark>University Of Metaphysics Login - (Official) Login Links</mark> | <mark>https://www.lc</mark> | <mark>https://metaphysicsuniversity.com/</mark> | <mark>Metaphysical</mark> | <mark>8</mark> | <mark>64</mark> | <mark>2022-02-20</mark> | <mark>2022-07-18</mark> | <mark>false</mark> | <mark>false</mark> |
| <mark>0</mark> | <mark>University Of Metaphysics Login - (Official) Login Links</mark> | <mark>https://www.lc</mark> | <mark>https://metaphysicsuniversity.com/n</mark> | <mark>Login - Unive</mark> | <mark>8</mark> | <mark>64</mark> | <mark>2022-02-20</mark> | <mark>2022-07-18</mark> | <mark>false</mark> | <mark>false</mark> |
| 0 | Diätfrei Abnehmen Login \| Official Info | https://www.lc | https://metaphysicsuniversity.com/ | Metaphysical | 18 | 31 | 2022-04-24 | 2022-05-16 | false | false |
| 0 | Wits Student Self Service Login Wits University Stu | https://www.lc | https://metaphysicsuniversity.com/ | Metaphysical | 10 | 61 | 2022-06-26 | 2022-07-19 | true | false |
| 0 | University Of Metaphysical Sciences Student Login Logir | https://www.lc | https://metaphysicsuniversity.com/ | Metaphysical | 10 | 61 | 2022-07-08 | 2022-07-24 | true | false |
| 0 | University Of Metaphysical Sciences Student Login Logir | https://www.lc | https://metaphysicsuniversity.com/s | Student Cent | 10 | 61 | 2022-07-08 | 2022-07-24 | true | false |
| 0 | Alexa top domain list \| page 393 | https://www.lc | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-03 | 2022-02-10 | false | false |
| 0 | Alexa top domain list \| page 393 | https://www.lc | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-13 | 2022-02-03 | false | false |
| 0 | Free Retreats For Men Management | https://www.rr | https://metaphysicsuniversity.com/f | Go Now | 41 | 117 | 2022-02-20 | 2022-02-20 | false | false |
| 0 | University Of Natural Medicine Fraud Mens | https://www.rr | https://metaphysicsuniversity.com/ | Go Now | 47 | 129 | 2022-03-06 | 2022-03-06 | false | false |
| 0 | Are You In Charge Of Your Consciousness And What It N | https://www.rr | https://metaphysicsuniversity.com/ | https://metaph | 13 | 27 | 2021-05-27 | 2022-07-22 | false | false |
| 0 | The Fifth Dimension and the Future of the World: Part 4 - | https://www.rr | https://metaphysicsuniversity.com/ | https://metaph | 13 | 29 | 2021-06-05 | 2022-07-07 | false | false |
| 0 | metaphysical institutions \| IMHS Metaphysics Institute - F | | https://metaphysicsuniversity.com/ | | 13 | 25 | 2021-09-11 | 2022-02-26 | false | true |
| 0 | spiritual meditations \| The Spiritual Exercises of St. Ignat | | https://metaphysicsuniversity.com/ | | 10 | 33 | 2022-01-01 | 2022-01-01 | false | false |
| 0 | uvas ums \| ::UVAS UMS:: | | https://metaphysicsuniversity.com/ | | 8 | 26 | 2022-01-23 | 2022-01-23 | false | false |
| 0 | Alexa top domain list \| page 393 | https://www.rr | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-14 | 2022-02-05 | false | false |
| 0 | University of Metaphysical Sciences in Van Meter, Ohio, | https://www.rr | https://metaphysicsuniversity.com/ | Visit Website | 9 | 55 | 2022-04-28 | 2022-07-19 | false | false |
| 0 | Alexa top domain list \| page 393 | https://www.rr | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-28 | 2022-01-29 | false | false |
| 0 | Alexa top domain list \| page 393 | https://www.rr | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-08 | 2022-02-04 | false | false |
| 0 | umsonline \| umsonline.org - Metaphysics School \| Metaph | https://www.rr | https://metaphysicsuniversity.com/ | | 12 | 38 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | metaphysicsuniversity.com \| Metaphysical University \| Un | https://www.rr | https://metaphysicsuniversity.com/ | | 12 | 20 | 2022-01-22 | 2022-01-22 | false | false |
| 0 | metaphysicsuniversity.com \| Metaphysical University \| Un | https://www.rr | https://metaphysicsuniversity.com/e | | 12 | 20 | 2022-01-22 | 2022-01-22 | false | false |
| <mark>0</mark> | <mark>universityofmetaphysics \| University of Metaphysics</mark> | <mark>https://www.n</mark> | <mark>https://metaphysicsuniversity.com/</mark> | | <mark>12</mark> | <mark>20</mark> | <mark>2022-01-27</mark> | <mark>2022-01-27</mark> | <mark>false</mark> | <mark>false</mark> |
| 0 | gaiasagradaspiritualretreatcenter.com - Gaia Sagrada Sr | https://www.n | https://metaphysicsuniversity.com/u | | 11 | 67 | 2022-01-24 | 2022-01-24 | false | false |
| 0 | metaphysicsuniversity.com - Metaphysical University \| Un | https://www.n | https://metaphysicsuniversity.com/ | | 8 | 77 | 2022-01-17 | 2022-01-17 | false | false |
| <mark>0</mark> | <mark>universityofmetaphysics.com - University of Metaphysics</mark> | <mark>https://www.n</mark> | <mark>https://metaphysicsuniversity.com/</mark> | | <mark>9</mark> | <mark>78</mark> | <mark>2022-01-19</mark> | <mark>2022-01-21</mark> | <mark>false</mark> | <mark>false</mark> |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | | https://metaphysicsuniversity.com/ | https://metaph | 67 | 270 | 2022-05-05 | 2022-05-05 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | | https://metaphysicsuniversity.com/ | https://metaph | 67 | 270 | 2022-04-30 | 2022-04-30 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/u | https://metaph | 16 | 221 | 2022-04-25 | 2022-04-27 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metaph | 16 | 221 | 2022-04-25 | 2022-04-27 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 67 | 270 | 2022-04-20 | 2022-04-22 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 67 | 270 | 2022-04-19 | 2022-04-22 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 67 | 270 | 2022-04-20 | 2022-04-22 | false | true |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 67 | 270 | 2022-04-21 | 2022-04-21 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 67 | 270 | 2022-04-20 | 2022-04-20 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 67 | 270 | 2022-04-23 | 2022-04-26 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 67 | 270 | 2022-04-20 | 2022-04-20 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 67 | 270 | 2022-04-25 | 2022-04-25 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 67 | 270 | 2022-04-18 | 2022-04-20 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 67 | 270 | 2022-04-18 | 2022-04-20 | false | true |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 67 | 270 | 2022-04-16 | 2022-04-19 | false | true |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 67 | 270 | 2022-04-25 | 2022-04-27 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 67 | 270 | 2022-04-22 | 2022-04-25 | false | true |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 67 | 270 | 2022-04-21 | 2022-04-21 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 67 | 270 | 2022-04-27 | 2022-04-27 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 67 | 270 | 2022-04-26 | 2022-04-28 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 67 | 270 | 2022-04-25 | 2022-04-27 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 67 | 270 | 2022-04-19 | 2022-04-21 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 67 | 270 | 2022-04-21 | 2022-04-21 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 67 | 270 | 2022-04-26 | 2022-04-28 | false | true |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 67 | 270 | 2022-04-19 | 2022-04-21 | false | true |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 67 | 270 | 2022-04-26 | 2022-04-26 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 16 | 221 | 2022-04-17 | 2022-04-19 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 16 | 221 | 2022-04-17 | 2022-04-19 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 16 | 221 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 16 | 221 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 16 | 221 | 2022-04-17 | 2022-04-19 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 16 | 221 | 2022-04-25 | 2022-04-25 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 16 | 221 | 2022-04-25 | 2022-04-25 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 16 | 221 | 2022-04-18 | 2022-04-21 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 16 | 221 | 2022-04-18 | 2022-04-21 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 16 | 221 | 2022-04-20 | 2022-04-20 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 16 | 221 | 2022-04-20 | 2022-04-20 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 16 | 221 | 2022-04-25 | 2022-04-27 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 16 | 221 | 2022-04-25 | 2022-04-27 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 16 | 221 | 2022-04-21 | 2022-04-21 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 16 | 221 | 2022-04-21 | 2022-04-21 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 16 | 221 | 2022-04-26 | 2022-04-26 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 16 | 221 | 2022-04-26 | 2022-04-26 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 16 | 221 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 16 | 221 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 16 | 221 | 2022-04-19 | 2022-04-19 | false | false |
| 0 | Rocksolid Light - alt.comp.os.windows-10 - Re: combine | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 16 | 221 | 2022-04-19 | 2022-04-19 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 68 | 273 | 2022-04-16 | 2022-04-16 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 15 | 209 | 2022-04-16 | 2022-04-16 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 15 | 209 | 2022-04-16 | 2022-04-16 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 68 | 273 | 2022-04-10 | 2022-04-13 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/ | https://metapl | 68 | 273 | 2022-04-09 | 2022-04-10 | false | false |

Sheet

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/ | https://metaph | 68 | 273 | 2022-04-08 | 2022-04-27 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/ | https://metaph | 68 | 273 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/ | https://metaph | 68 | 273 | 2022-04-30 | 2022-04-30 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/ | https://metaph | 68 | 273 | 2022-04-08 | 2022-04-12 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/ | https://metaph | 68 | 273 | 2022-04-09 | 2022-04-11 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/ | https://metaph | 68 | 273 | 2022-04-09 | 2022-04-11 | false | true |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/ | https://metaph | 68 | 273 | 2022-04-27 | 2022-04-29 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/ | https://metaph | 68 | 273 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/ | https://metaph | 68 | 273 | 2022-05-04 | 2022-05-04 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/ | https://metaph | 68 | 273 | 2022-04-13 | 2022-04-13 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/ | https://metaph | 68 | 273 | 2022-04-07 | 2022-04-07 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/ | https://metaph | 68 | 273 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/ | https://metaph | 68 | 273 | 2022-04-13 | 2022-05-07 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/ | https://metaph | 68 | 273 | 2022-04-10 | 2022-04-10 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/ | https://metaph | 68 | 273 | 2022-04-10 | 2022-05-04 | false | true |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/ | https://metaph | 68 | 273 | 2022-04-11 | 2022-04-11 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/ | https://metaph | 15 | 209 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/u | https://metaph | 15 | 209 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/u | https://metaph | 15 | 209 | 2022-04-11 | 2022-04-13 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/u | https://metaph | 15 | 209 | 2022-04-11 | 2022-04-13 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/u | https://metaph | 15 | 209 | 2022-04-14 | 2022-05-08 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/u | https://metaph | 15 | 209 | 2022-04-14 | 2022-05-08 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/u | https://metaph | 15 | 209 | 2022-04-09 | 2022-04-10 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/u | https://metaph | 15 | 209 | 2022-04-09 | 2022-04-10 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/u | https://metaph | 15 | 209 | 2022-04-09 | 2022-04-10 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/u | https://metaph | 15 | 209 | 2022-04-08 | 2022-04-24 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/u | https://metaph | 15 | 209 | 2022-04-24 | 2022-04-24 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/u | https://metaph | 15 | 209 | 2022-04-09 | 2022-04-10 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/u | https://metaph | 15 | 209 | 2022-04-09 | 2022-04-10 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/u | https://metaph | 15 | 209 | 2022-03-21 | 2022-07-10 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/u | https://metaph | 15 | 209 | 2022-03-21 | 2022-07-10 | false | false |
| 0 | Rocksolid Light - rec.photo.digital - Re: combine two jpeg | https://www.n | https://metaphysicsuniversity.com/u | https://metaph | 15 | 209 | 2022-04-05 | 2022-04-07 | false | false |
| 0 | Alexa top domain list \|\| page 393 | | https://www.o | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-06 | 2022-02-07 | false | false |
| 0 | Alexa top domain list \|\| page 393 | | https://www.o | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-12 | 2022-02-07 | false | false |
| 0 | Free Meditation Classes Courses | | https://www.o | https://metaphysicsuniversity.com/u | Go Now | 38 | 129 | 2021-09-09 | 2022-02-23 | false | true |
| 0 | Free Metaphysical Classes Online Courses | | https://www.o | https://metaphysicsuniversity.com/u | Go Now | 44 | 126 | 2021-07-25 | 2022-05-20 | false | true |
| 0 | Free Metaphysical Studies Courses | | https://www.o | https://metaphysicsuniversity.com/fi | Go Now | 46 | 146 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | Free Metaphysical Studies Courses | | https://www.o | https://metaphysicsuniversity.com/u | Go Now | 46 | 146 | 2022-01-30 | 2022-01-30 | false | false |
| 0 | Free Online Metaphysical Courses | | https://www.o | https://metaphysicsuniversity.com/ | Go Now | 42 | 138 | 2021-12-11 | 2022-05-26 | false | true |
| 0 | Free Online Metaphysical Courses | | https://www.o | https://metaphysicsuniversity.com/u | Go Now | 42 | 138 | 2021-12-11 | 2022-05-26 | false | true |
| 0 | Metaphysics Degrees Online Courses | | https://www.o | https://metaphysicsuniversity.com/ | Go Now | 45 | 143 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | Metaphysics Degrees Online Courses | | https://www.o | https://metaphysicsuniversity.com/u | Go Now | 45 | 143 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | Online Metaphysical Courses | | https://www.o | https://metaphysicsuniversity.com/ | Go Now | 43 | 139 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Online Metaphysical Courses | | https://www.o | https://metaphysicsuniversity.com/u | Go Now | 43 | 139 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Reviews On Uma Online School Courses | | https://www.o | https://metaphysicsuniversity.com/ | Go Now | 45 | 141 | 2021-08-20 | 2022-02-03 | false | true |
| 0 | Study Metaphysics Online Free Courses | | https://www.o | https://metaphysicsuniversity.com/ | Go Now | 43 | 140 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Study Metaphysics Online Free Courses | | https://www.o | https://metaphysicsuniversity.com/ | Go Now | 43 | 140 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | Alexa top domain list \|\| page 393 | | https://www.o | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-20 | 2022-02-05 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Om oss 2 - OnlineNytt - Side 407 | https://www.o | https://metaphysicsuniversity.com/v | Kilde | 46 | 165 | 2022-02-20 | 2022-03-09 | false | true |
| 0 | Om oss 2 - OnlineNytt - Side 408 | https://www.o | https://metaphysicsuniversity.com/v | Kilde | 44 | 165 | 2022-03-01 | 2022-03-22 | false | true |
| 0 | Is Astral Projection Real What They Didn T Tell You - org | https://www.o | https://metaphysicsuniversity.com/v | Astral Project | 100 | 109 | 2022-02-12 | 2022-03-27 | false | true |
| 0 | Alexa top domain list \|\| page 393 | https://www.r | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-19 | false | false |
| 0 | Free Healing Crystals And Stones | https://www.r | https://metaphysicsuniversity.com/c | https://metap | 37 | 110 | 2021-09-22 | 2022-01-23 | false | true |
| 0 | Crystals Gemstones And Their Meanings Real Estate | https://www.r | https://metaphysicsuniversity.com/c | https://metap | 35 | 98 | 2021-07-10 | 2022-02-26 | false | true |
| 0 | Crystals Gemstones And Their Meanings Real Estate | https://www.r | https://metaphysicsuniversity.com/c | https://metap | 31 | 94 | 2021-07-04 | 2022-02-07 | false | true |
| 0 | El negocio de la espiritualidad y el estudio de la conscier | https://www.r | https://metaphysicsuniversity.com/ | metaphysicsu | 12 | 25 | 2022-07-05 | 2022-07-07 | true | false |
| 0 | Free Spiritual Retreat Centers Rental | https://www.r | https://metaphysicsuniversity.com/fi | Go Now | 46 | 128 | 2022-01-30 | 2022-02-01 | false | false |
| 0 | Free Spiritual Retreats Rental | https://www.r | https://metaphysicsuniversity.com/fi | Go Now | 38 | 111 | 2022-02-19 | 2022-02-19 | false | false |
| 0 | astral projection \| Astral Projection (band) - Wikipedia | https://www.s | https://metaphysicsuniversity.com/ | | 7 | 52 | 2021-04-17 | 2022-01-05 | false | false |
| 0 | feng art of placement \| Feng ___ (art of placement) – Dai | https://www.s | https://metaphysicsuniversity.com/fi | | 10 | 33 | 2022-03-03 | 2022-03-03 | false | false |
| 0 | university of sedona fake \| University of Sedona - New A | https://www.s | https://metaphysicsuniversity.com/u | | 13 | 38 | 2022-01-23 | 2022-01-23 | false | false |
| 0 | Scholarshipandcourses \| doctorate of metaphysics degre | | https://metaphysicsuniversity.com/u | Visit site | 25 | 39 | 2021-07-07 | 2022-03-29 | false | true |
| 0 | Scholarshipandcourses \| metaphysical degree \| 11-2021 | | https://metaphysicsuniversity.com/u | Visit site | 25 | 43 | 2021-11-01 | 2022-01-05 | false | true |
| 0 | Scholarshipandcourses \| metaphysical degree \| 11-2021 | | https://metaphysicsuniversity.com/u | Visit site | 25 | 43 | 2021-11-01 | 2022-01-05 | false | true |
| 0 | Scholarshipandcourses \| metaphysical science degrees \| | | https://metaphysicsuniversity.com/u | Visit site | 25 | 39 | 2021-08-09 | 2022-02-16 | false | true |
| 0 | Scholarshipandcourses \| metaphysical science degrees \| | | https://metaphysicsuniversity.com/u | Visit site | 25 | 39 | 2021-08-09 | 2022-02-16 | false | true |
| 0 | Scholarshipandcourses \| metaphysics degree jobs \| 12-2 | | https://metaphysicsuniversity.com/u | Visit site | 25 | 39 | 2021-09-18 | 2022-01-24 | false | true |
| 0 | Scholarshipandcourses \| metaphysics degree jobs \| 12-2 | | https://metaphysicsuniversity.com/u | Visit site | 25 | 39 | 2021-09-18 | 2022-01-24 | false | true |
| 0 | University Of Metaphysical Science | | https://metaphysicsuniversity.com/ | Website | 7 | 182 | 2022-06-22 | 2022-06-22 | false | false |
| 0 | University Of Metaphysical Science | https://www.s | https://metaphysicsuniversity.com/e | Enroll | 7 | 182 | 2022-06-22 | 2022-06-22 | false | false |
| 0 | University Of Metaphysical Science | https://www.s | https://metaphysicsuniversity.com/c | Contact us | 7 | 182 | 2022-06-22 | 2022-06-22 | false | false |
| 0 | American Institute Of Metaphysics Review Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 15 | 67 | 2022-03-14 | 2022-03-14 | false | false |
| 0 | Best Online Metaphysical Shops Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 44 | 123 | 2021-11-26 | 2022-03-20 | false | false |
| 0 | Best Online Metaphysical Shops Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 44 | 123 | 2021-11-26 | 2022-03-20 | false | true |
| 0 | Cannon University Of Metaphysical Studies Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 47 | 134 | 2022-03-11 | 2022-03-11 | false | false |
| 0 | Closest Metaphysical Store Near Me Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 43 | 121 | 2022-02-11 | 2022-02-11 | false | false |
| 0 | College Of Metaphysical Science | https://www.s | https://metaphysicsuniversity.com/v | Go Now | 47 | 130 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | College Of Metaphysical Science | https://www.s | https://metaphysicsuniversity.com/e | Go Now | 47 | 130 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | College Of Metaphysical Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 47 | 130 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | College Of Metaphysical Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 47 | 130 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | College Of Metaphysics Missouri Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 29 | 93 | 2022-04-03 | 2022-04-03 | false | false |
| 0 | Degree In Metaphysics Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 45 | 127 | 2022-01-01 | 2022-06-19 | false | true |
| 0 | Degree In Metaphysics Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 45 | 127 | 2022-01-01 | 2022-06-19 | false | true |
| 0 | Degree In Metaphysics Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 45 | 127 | 2022-01-01 | 2022-06-19 | false | true |
| 0 | Doctor Of Metaphysical Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 46 | 128 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Doctor Of Metaphysics Degree Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 47 | 132 | 2022-02-02 | 2022-02-02 | false | false |
| 0 | Free Doctor Of Metaphysics Degree Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 46 | 128 | 2022-02-10 | 2022-02-10 | false | false |
| 0 | Hearth Code Science | https://www.s | https://metaphysicsuniversity.com/fi | Go Now | 43 | 121 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | Holistic Health Coach Training Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 46 | 129 | 2022-03-13 | 2022-03-13 | false | false |
| 0 | Is Witchcraft Science | https://www.s | https://metaphysicsuniversity.com/tl | Go Now | 45 | 129 | 2021-12-25 | 2022-06-09 | false | true |
| 0 | Kantian Metaphysics Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 33 | 101 | 2022-04-09 | 2022-04-09 | false | false |
| 0 | List Of Metaphysical Schools Science | https://www.s | https://metaphysicsuniversity.com/v | Go Now | 37 | 109 | 2022-04-04 | 2022-04-04 | false | false |
| 0 | List Of Metaphysical Schools Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 37 | 109 | 2022-04-04 | 2022-04-04 | false | false |
| 0 | List Of World Religions Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 35 | 106 | 2022-04-13 | 2022-04-13 | false | false |
| 0 | Medphysics Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 43 | 124 | 2022-03-10 | 2022-03-10 | false | false |
| 0 | Metaphysical Classes Near Me Science | https://www.s | https://metaphysicsuniversity.com/v | Go Now | 44 | 124 | 2022-02-26 | 2022-02-26 | false | false |
| 0 | Metaphysical Classes Near Me Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 44 | 124 | 2022-02-26 | 2022-02-26 | false | false |
| 0 | Metaphysical College Online Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 48 | 133 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Metaphysical College Online Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 48 | 133 | 2022-02-18 | 2022-02-18 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Metaphysical Colleges And Universities Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 40 | 117 | 2021-12-23 | 2022-06-05 | false | true |
| 0 | Metaphysical Events Near Me Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 44 | 124 | 2021-11-12 | 2022-02-07 | false | false |
| 0 | Metaphysical Groups Near Me Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 34 | 105 | 2022-04-12 | 2022-04-12 | false | false |
| 0 | Metaphysical Magazines List Science | https://www.s | https://metaphysicsuniversity.com/v | Go Now | 42 | 120 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | Metaphysical Magazines List Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 42 | 120 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | Metaphysical Meetings Near Me Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 41 | 118 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Metaphysical Meetings Near Me Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 41 | 118 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Metaphysical Meetings Near Me Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 41 | 118 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | Metaphysical Near Me Science | https://www.s | https://metaphysicsuniversity.com/v | Go Now | 43 | 127 | 2021-12-11 | 2022-04-27 | false | true |
| 0 | Metaphysical Near Me Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 43 | 127 | 2021-12-11 | 2022-04-27 | false | true |
| 0 | Metaphysical Science Degree | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 45 | 128 | 2021-12-18 | 2022-05-20 | false | true |
| 0 | Metaphysical Science Degree | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 45 | 128 | 2021-12-18 | 2022-05-20 | false | true |
| 0 | Metaphysical Shop San Antonio Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 32 | 99 | 2021-11-14 | 2022-02-02 | false | false |
| 0 | Metaphysical Shops Near Me Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 42 | 119 | 2022-01-06 | 2022-01-06 | false | false |
| 0 | Metaphysical Shops Nearby Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 39 | 113 | 2022-02-03 | 2022-02-03 | false | false |
| 0 | Metaphysical Stores In San Antonio Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 41 | 118 | 2022-01-13 | 2022-01-13 | false | false |
| 0 | Metaphysical Stores Near Me Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 45 | 126 | 2021-11-07 | 2022-01-17 | false | true |
| 0 | Metaphysical University Online Science | https://www.s | https://metaphysicsuniversity.com/h | Go Now | 48 | 132 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical University Online Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 48 | 132 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical University Online Science | https://www.s | https://metaphysicsuniversity.com/e | Go Now | 48 | 132 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical University Online Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 48 | 132 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical University Online Science | https://www.s | https://metaphysicsuniversity.com/v | Go Now | 48 | 132 | 2022-02-21 | 2022-02-21 | false | false |
| 0 | Metaphysical Workshops Near Me Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 48 | 134 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | Metaphysical Workshops Near Me Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 48 | 134 | 2022-02-16 | 2022-02-16 | false | false |
| 0 | Metaphysics Degree Online Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 46 | 127 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | Metaphysics Degree Online Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 46 | 127 | 2022-01-05 | 2022-01-05 | false | false |
| 0 | Metaphysics Degrees Online Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 35 | 105 | 2022-04-10 | 2022-04-10 | false | false |
| 0 | Metaphysics Degrees Online Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 35 | 105 | 2022-04-10 | 2022-04-10 | false | false |
| 0 | Metaphysics Institute Reviews Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 47 | 130 | 2022-03-10 | 2022-03-10 | false | false |
| 0 | Metaphysics Institute Reviews Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 47 | 130 | 2022-03-10 | 2022-03-10 | false | false |
| 0 | Metaphysics Institute Scam Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 46 | 129 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Metaphysics Institute Scam Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 46 | 129 | 2022-02-12 | 2022-02-12 | false | false |
| 0 | Occult Sciences Degree | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 42 | 119 | 2021-12-27 | 2022-06-11 | false | true |
| 0 | Online Degrees University Of Phoenix Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 44 | 123 | 2022-02-03 | 2022-02-03 | false | false |
| 0 | Oxford University Tennessee Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 47 | 132 | 2021-12-11 | 2022-04-27 | false | true |
| 0 | Personal Retreat Centers Near Me Science | https://www.s | https://metaphysicsuniversity.com/fi | Go Now | 42 | 119 | 2022-02-19 | 2022-02-19 | false | false |
| 0 | Phd In Metaphysical Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 40 | 115 | 2021-12-17 | 2022-05-16 | false | true |
| 0 | Phd In Metaphysical Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 40 | 115 | 2021-12-17 | 2022-05-16 | false | true |
| 0 | Phd In Metaphysical Studies Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 45 | 127 | 2021-12-23 | 2022-06-09 | false | true |
| 0 | Phd In Metaphysical Studies Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 45 | 127 | 2021-12-23 | 2022-06-09 | false | true |
| 0 | Phd In Metaphysics Online Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 48 | 133 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | Phd In Metaphysics Online Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 48 | 133 | 2022-02-09 | 2022-02-09 | false | false |
| 0 | Requirements For Ordination Of Ministers Science | https://www.s | https://metaphysicsuniversity.com/n | Go Now | 48 | 134 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | Retreat Centers Near Me Science | https://www.s | https://metaphysicsuniversity.com/fi | Go Now | 36 | 107 | 2022-04-15 | 2022-04-15 | false | false |
| 0 | Retreats Near Me Science | https://www.s | https://metaphysicsuniversity.com/fi | Go Now | 42 | 119 | 2022-02-14 | 2022-02-14 | false | false |
| 0 | Sedona School Of Metaphysics Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 40 | 117 | 2022-01-26 | 2022-01-26 | false | false |
| 0 | Sedona University Of Metaphysical Sciences | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 30 | 95 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | Sedona University Of Metaphysical Sciences | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 30 | 95 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | Sedona University Of Metaphysics Review Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 37 | 109 | 2022-02-01 | 2022-02-01 | false | false |
| 0 | Sedona University Of Metaphysics Wikipedia Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 37 | 111 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | Sober University Science | https://www.s | https://metaphysicsuniversity.com/t | Go Now | 46 | 127 | 2022-01-30 | 2022-01-30 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Sorority Symbols And Colors Science | https://www.s | https://metaphysicsuniversity.com/s | Go Now | 35 | 105 | 2022-04-08 | 2022-04-08 | false | false |
| 0 | State Of California Accredited Colleges Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 38 | 111 | 2022-01-18 | 2022-01-18 | false | false |
| 0 | U Of M Payment Science | https://www.s | https://metaphysicsuniversity.com/l | Go Now | 42 | 120 | 2022-01-08 | 2022-01-08 | false | false |
| 0 | University Of Arizona Metaphysics Science | https://www.o | https://metaphysicsuniversity.com/ | Go Now | 48 | 138 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | University Of Arizona Metaphysics Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 48 | 138 | 2022-02-13 | 2022-02-13 | false | false |
| 0 | University Of California Online Degree Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 46 | 128 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | University Of Metaphysical Science | https://www.s | https://metaphysicsuniversity.com/h | Go Now | 45 | 128 | 2022-03-10 | 2022-03-10 | false | false |
| 0 | University Of Metaphysical Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 45 | 128 | 2022-03-10 | 2022-03-10 | false | false |
| 0 | University Of Metaphysical Sciences Accreditation | https://www.s | https://metaphysicsuniversity.com/e | Go Now | 28 | 92 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Metaphysical Sciences Accreditation | https://www.s | https://metaphysicsuniversity.com/e | Go Now | 28 | 92 | 2022-04-18 | 2022-04-18 | false | false |
| 0 | University Of Metaphysical Sciences Complaint | https://www.s | https://metaphysicsuniversity.com/h | Go Now | 45 | 129 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Metaphysical Sciences Complaint | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 45 | 129 | 2022-03-21 | 2022-03-21 | false | false |
| 0 | University Of Metaphysical Sciences Scam | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 46 | 130 | 2021-12-14 | 2022-05-07 | false | true |
| 0 | University Of Metaphysical Sciences Scam | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 46 | 130 | 2021-12-14 | 2022-05-07 | false | true |
| 0 | University Of Metaphysical Sciences | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 46 | 131 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | University Of Metaphysical Sciences | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 46 | 131 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | University Of Metaphysical Sciences | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 46 | 131 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | University Of Metaphysical Sciences | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 46 | 131 | 2022-02-06 | 2022-02-06 | false | false |
| 0 | University Of Metaphysics And Science | https://www.s | https://metaphysicsuniversity.com/e | Go Now | 43 | 123 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | University Of Metaphysics And Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 43 | 123 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | University Of Metaphysics And Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 43 | 123 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | University Of Metaphysics And Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 43 | 123 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | University Of Metaphysics And Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 43 | 123 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | University Of Metaphysics Complaints Science | https://www.s | https://metaphysicsuniversity.com/h | Go Now | 37 | 112 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | University Of Metaphysics Complaints Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 37 | 112 | 2022-01-10 | 2022-01-10 | false | false |
| 0 | University Of Metaphysics Review Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 16 | 69 | 2022-03-02 | 2022-03-02 | false | false |
| 0 | University Of Metaphysics Review Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 16 | 69 | 2022-03-02 | 2022-03-02 | false | false |
| 0 | University Of Metaphysics Sedona Az Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 37 | 110 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Metaphysics Sedona Az Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 37 | 110 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Metaphysics Sedona Az Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 37 | 110 | 2022-02-05 | 2022-02-05 | false | false |
| 0 | University Of Metaphysics Study Materials Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 47 | 132 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | University Of Metaphysics Study Materials Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 47 | 132 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | University Of Metaphysics Study Materials Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 47 | 132 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | University Of Metaphysics Study Materials Science | https://www.s | https://metaphysicsuniversity.com/e | Go Now | 47 | 132 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | University Of Metaphysics Study Materials Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 47 | 132 | 2022-02-15 | 2022-02-15 | false | false |
| 0 | University Of Metaphysics Science | https://www.s | https://metaphysicsuniversity.com/h | Go Now | 46 | 130 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | University Of Metaphysics Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 46 | 130 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | University Of Metaphysics Science | https://www.s | https://metaphysicsuniversity.com/e | Go Now | 46 | 130 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | University Of Metaphysics Science | https://www.s | https://metaphysicsuniversity.com/h | Go Now | 46 | 130 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | University Of Metaphysics Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 46 | 130 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | University Of Reno Online Degrees Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 48 | 134 | 2022-02-22 | 2022-02-22 | false | false |
| 0 | University Of Sciences Reviews | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 43 | 127 | 2022-01-05 | 2022-01-07 | false | true |
| 0 | University Of Sedona Metaphysics Fraud Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 31 | 99 | 2021-12-23 | 2022-06-07 | false | true |
| 0 | University Of Sedona Metaphysics Fraud Science | https://www.s | https://metaphysicsuniversity.com/ | Go Now | 31 | 99 | 2021-12-23 | 2022-06-07 | false | true |
| 0 | University Of Sedona Metaphysics Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 11 | 58 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | University Of Sedona Metaphysics Science | https://www.s | https://metaphysicsuniversity.com/u | Go Now | 11 | 58 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | Alexa top domain list \|\| page 393 | https://www.s | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 0 | Alexa top domain list \|\| page 393 | https://www.s | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 0 | Alexa top domain list \|\| page 393 | https://www.s | http://metaphysicsuniversity.com/ | metaphysicsu | 1794 | 1799 | 2021-12-09 | 2022-02-05 | false | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Sleeping Dream - Surf Clear - Clearing the oceans one s | https://www.sl | https://metaphysicsuniversity.com/c | | 145 | 126 | 2022-05-01 | 2022-05-01 | false | false |
| 0 | Sleeping Dream - Surf Clear - Clearing the oceans one s | https://www.sl | https://metaphysicsuniversity.com/c | Dreams and L | 145 | 126 | 2022-05-01 | 2022-05-01 | false | false |
| 0 | Sleeping Dream - Surf Clear - Clearing the oceans one s | https://www.sl | https://metaphysicsuniversity.com/v | View Image | 145 | 126 | 2022-05-01 | 2022-05-01 | false | false |
| 0 | Ideal Dad Band thread names | Page 3 | TalkBass.com | https://www.ta | https://metaphysicsuniversity.com/u | University of I | 13 | 320 | 2022-01-17 | 2022-01-17 | false | false |
| 0 | Become A Minister Free Teacher | | https://www.te | https://metaphysicsuniversity.com/b | Go Now | 46 | 132 | 2021-11-12 | 2022-03-27 | false | true |
| 0 | Become A Minister Teacher | | https://www.te | https://metaphysicsuniversity.com/b | Go Now | 43 | 125 | 2021-11-04 | 2022-03-03 | false | false |
| 0 | Christian Retreats Florida Teacher | | https://www.te | https://metaphysicsuniversity.com/b | Go Now | 40 | 121 | 2022-01-09 | 2022-01-09 | false | false |
| 0 | Health Vacations For Women Teacher | | https://www.fi | https://metaphysicsuniversity.com/t | Go Now | 44 | 133 | 2021-11-27 | 2022-05-06 | false | true |
| 0 | Why Become A Therapist Teacher | | https://www.te | https://metaphysicsuniversity.com/b | Go Now | 41 | 122 | 2021-11-17 | 2022-03-23 | false | true |
| 0 | Best Metaphysical Stores Online Technology | | https://www.m | https://metaphysicsuniversity.com/ | Go Now | 18 | 69 | 2022-02-28 | 2022-02-28 | false | false |
| 0 | Metaphysical Stores Near Me Technology | | https://www.m | https://metaphysicsuniversity.com/ | Go Now | 41 | 115 | 2022-02-23 | 2022-02-23 | false | false |
| 0 | Feeling very blessed | | https://www.th | http://metaphysicsuniversity.com/ | link | 10 | 46 | 2022-01-18 | 2022-07-04 | false | false |
| 0 | Feeling very blessed | | https://www.th | http://metaphysicsuniversity.com/ | Metaphysics ( | 10 | 46 | 2022-01-18 | 2022-07-04 | false | false |
| 0 | Alexa top domain list || page 393 | | | metaphysicsu | 1794 | 1799 | 2021-12-27 | 2022-02-10 | false | false |
| 0 | Alexa top domain list || page 144 | | | metaphysicsu | 1200 | 1205 | 2021-03-23 | 2022-01-23 | false | true |
| 0 | Alexa top domain list || page 393 | | | metaphysicsu | 1794 | 1799 | 2021-12-12 | 2022-02-09 | false | false |
| 0 | Alexa top domain list || page 531 | | | metaphysicsu | 2314 | 2319 | 2022-03-19 | 2022-03-19 | false | false |
| 0 | Alexa top domain list || page 393 | | | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-19 | false | false |
| 0 | Alexa top domain list || page 393 | | | metaphysicsu | 1794 | 1799 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | spiritual retreat ideas for adults | | https://www.co | https://metaphysicsuniversity.com/t | Spiritual Retre | 2 | 18 | 2022-02-06 | 2022-04-22 | false | true |
| 0 | University of Metaphysical Sciences Reviews | Read Cus | https://www.tr | http://metaphysicsuniversity.com/ | metaphysicsu | 9 | 93 | 2022-04-26 | 2022-04-26 | false | false |
| 0 | University of Metaphysical Sciences Reviews | Read Cus | https://www.tr | http://metaphysicsuniversity.com/ | | 9 | 93 | 2022-04-26 | 2022-04-26 | false | false |
| 0 | channelling skills | Channelling skill - Official Path of Exile | https://www.u | https://metaphysicsuniversity.com/c | | 9 | 24 | 2022-02-24 | 2022-02-24 | false | false |
| 0 | metaphysics phd | Aquinas: Metaphysics | Internet Encyc | https://www.u | https://metaphysicsuniversity.com/ | | 10 | 38 | 2021-12-31 | 2022-06-18 | false | true |
| 0 | metaphysics phd | PhD in Metaphysics - The Universal L | https://www.u | https://metaphysicsuniversity.com/ | | 10 | 40 | 2022-06-18 | 2022-06-18 | false | false |
| 0 | university of sedona scam | University of Sedona - New A | https://www.u | https://metaphysicsuniversity.com/u | | 12 | 28 | 2021-09-01 | 2022-01-27 | false | false |
| 0 | wisdom of the heart church | Home - Wisdom of the Heart | https://www.h | https://metaphysicsuniversity.com/h | | 12 | 27 | 2022-02-19 | 2022-02-19 | false | false |
| 0 | Alexa top domain list || page 393 | | | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-18 | false | false |
| 0 | international university of metaphysics | International Met | https://www.w | https://metaphysicsuniversity.com/ | | 10 | 24 | 2022-07-01 | 2022-07-01 | true | false |
| 0 | metaphysical schools in florida | IMHS Metaphysics Instit | https://www.u | https://metaphysicsuniversity.com/ | | 9 | 23 | 2022-07-12 | 2022-07-12 | true | false |
| 0 | metaphysics university online | Metaphysics University | https://www.u | https://metaphysicsuniversity.com/ | | 10 | 26 | 2022-01-29 | 2022-07-18 | false | false |
| 0 | university of metaphysics | University of Metaphysics | https://www.w | https://metaphysicsuniversity.com/ | | 9 | 42 | 2021-12-16 | 2022-06-04 | false | true |
| 0 | university of metaphysics log in | Student Login - Univers | https://www.w | https://metaphysicsuniversity.com/ | | 13 | 28 | 2022-03-07 | 2022-03-07 | false | false |
| 0 | university of metaphysics study materials | Student Login | https://www.w | https://metaphysicsuniversity.com/ | | 9 | 24 | 2022-05-16 | 2022-05-16 | false | false |
| 0 | gaiasagradaspiritualretreatcenter.com - Gaia Sagrada Sp | https://www.u | https://metaphysicsuniversity.com/t | | 12 | 70 | 2022-03-02 | 2022-03-02 | false | false |
| 0 | can you be a doctor with a bachelor degree? - What Type | https://www.hr | http://metaphysicsuniversity.com/ur | Picture Source | 7 | 76 | 2022-05-18 | 2022-07-10 | false | false |
| 0 | Do spiritual masters have to teach their students? - What | https://www.u | http://metaphysicsuniversity.com/g | Great Spiritua | 12 | 76 | 2022-06-06 | 2022-07-23 | false | false |
| 0 | Healing Arts Guide | Wholistic Heartbeat | | https://www.u | http://www.metaphysicsuniversity.cr | www.Metaphy | 182 | 55 | 2021-06-08 | 2022-07-08 | false | false |
| 0 | Free Christian Retreats Near Me Womens | | https://www.fi | https://metaphysicsuniversity.com/t | Go Now | 36 | 112 | 2021-12-05 | 2022-03-28 | false | false |
| 0 | Free Online Retreats Womens | | https://www.fi | https://metaphysicsuniversity.com/t | Go Now | 41 | 119 | 2022-02-07 | 2022-02-07 | false | false |
| 0 | Free Retreats For Women | | https://www.fi | https://metaphysicsuniversity.com/t | Go Now | 41 | 119 | 2021-10-05 | 2022-01-15 | false | false |
| 0 | Free Silent Retreat Centers Womens | | https://www.fi | https://metaphysicsuniversity.com/t | Go Now | 41 | 118 | 2022-01-20 | 2022-01-20 | false | false |
| 0 | Definition Of A Soul Mate | | https://www.s | https://metaphysicsuniversity.com/s | Go Now | 34 | 103 | 2021-12-01 | 2022-04-25 | false | true |
| 0 | Metaphysical Bible Study Online Meaning | | https://www.m | https://metaphysicsuniversity.com/ | Go Now | 45 | 125 | 2021-09-29 | 2022-01-13 | false | true |
| 0 | Metaphysical Magazines List Meaning | | https://www.m | https://metaphysicsuniversity.com/ | Go Now | 41 | 117 | 2021-10-30 | 2022-01-27 | false | true |
| 0 | Metaphysical Stores Near Me Meaning | | https://www.m | https://metaphysicsuniversity.com/ | Go Now | 40 | 116 | 2022-02-18 | 2022-02-18 | false | false |
| 0 | Mind Body Healing Techniques Meaning | | https://www.h | https://metaphysicsuniversity.com/h | Go Now | 37 | 109 | 2021-12-13 | 2022-05-21 | false | true |
| 0 | Alexa top domain list || page 393 | | | metaphysicsu | 1794 | 1799 | 2022-01-11 | 2022-01-20 | false | false |
| 0 | San Joaquin Valley College in Bakersfield, CA with Reviews | https://www.u | http://metaphysicsuniversity.com/ | Website | 28 | 280 | 2022-01-14 | 2022-01-14 | false | false |
| 0 | University Of Metaphysical Sciences Student Login and S | https://www.yt | https://metaphysicsuniversity.com/ | Metaphysical | 33 | 39 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | University Of Metaphysical Sciences Student Login and S | https://www.yt | https://metaphysicsuniversity.com/ | Nov 9, 2018 - 33 | | 39 | 2022-07-19 | 2022-07-19 | true | false |

Sheet

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | University Of Metaphysical Sciences Student Login and S | https://www.y | https://metaphysicsuniversity.com/ | https://metapl | 33 | 39 | 2022-07-19 | 2022-07-19 | true | false |
| 0 | Yoga in the Dragon's Den: Yoga teacher trainings, the bu | https://yogadr | http://metaphysicsuniversity.com/ | Metaphysics | 211 | 516 | 2021-08-23 | 2022-07-14 | false | false |
| 0 | Yoga in the Dragon's Den: Yoga teacher trainings, the bu | https://yogadr | http://metaphysicsuniversity.com/ | Metaphysics | 211 | 516 | 2021-08-23 | 2022-07-14 | false | false |
| 0 | Yoga in the Dragon's Den: Yoga teacher trainings, the bu | https://yogadr | http://metaphysicsuniversity.com/ | Metaphysics | 211 | 516 | 2022-03-17 | 2022-07-14 | false | false |
| 0 | Yoga in the Dragon's Den: Yoga teacher trainings, the bu | https://yogadr | http://metaphysicsuniversity.com/ | Metaphysics | 211 | 516 | 2022-03-17 | 2022-07-14 | false | false |
| 0 | Yoga in the Dragon's Den: Yoga teacher trainings, the bu | https://yogadr | http://metaphysicsuniversity.com/ur | Metaphysics | 211 | 516 | 2022-03-17 | 2022-07-14 | false | false |
| 0 | ▷ Aep Com Login - YouLogin | | https://youlogi | http://metaphysicsuniversity.com/ | | 25 | 43 | 2021-08-11 | 2022-02-27 | false | true |
| 0 | ▷ Aep Com Login - YouLogin | | https://youlogi | http://metaphysicsuniversity.com/ | Metaphysical | 25 | 43 | 2021-08-11 | 2022-02-27 | false | true |
| 0 | ▷ Connect Altamed Org Login - YouLogin | | https://youlogi | http://metaphysicsuniversity.com/ | | 16 | 37 | 2021-04-21 | 2022-02-11 | false | true |
| 0 | ▷ Connect Altamed Org Login - YouLogin | | https://youlogi | http://metaphysicsuniversity.com/ | Metaphysical | 16 | 37 | 2021-04-21 | 2022-02-11 | false | true |
| 0 | ▷ Dallastown Net Login - YouLogin | | https://youlogi | http://metaphysicsuniversity.com/ | Metaphysical | 25 | 43 | 2021-09-12 | 2022-01-22 | false | true |
| 0 | ▷ Dallastown Net Login - YouLogin | | https://youlogi | http://metaphysicsuniversity.com/ | | 25 | 43 | 2021-09-12 | 2022-01-22 | false | true |
| 0 | ▷ Ecademyapp Com Login - YouLogin | | https://youlogi | http://metaphysicsuniversity.com/ | | 16 | 37 | 2021-06-05 | 2022-02-19 | false | true |
| 0 | ▷ Ecademyapp Com Login - YouLogin | | https://youlogi | http://metaphysicsuniversity.com/ | Metaphysical | 16 | 37 | 2021-06-05 | 2022-02-19 | false | true |
| 0 | ▷ Home Classdojo Com Login - YouLogin | | https://youlogi | http://metaphysicsuniversity.com/ | Metaphysical | 25 | 43 | 2021-06-15 | 2022-02-18 | false | true |
| 0 | ▷ Home Classdojo Com Login - YouLogin | | https://youlogi | http://metaphysicsuniversity.com/ | | 25 | 43 | 2021-06-15 | 2022-02-18 | false | true |
| 0 | ▷ Mintywhite Com Login - YouLogin | | https://youlogi | http://metaphysicsuniversity.com/ | Metaphysical | 13 | 35 | 2021-07-31 | 2022-02-20 | false | true |
| 0 | ▷ Mintywhite Com Login - YouLogin | | https://youlogi | http://metaphysicsuniversity.com/ | | 13 | 35 | 2021-07-31 | 2022-02-20 | false | true |
| 0 | ▷ My Conestogawood Com Login - YouLogin | | https://youlogi | http://metaphysicsuniversity.com/ | Metaphysical | 19 | 39 | 2021-08-25 | 2022-02-17 | false | true |
| 0 | ▷ My Conestogawood Com Login - YouLogin | | https://youlogi | http://metaphysicsuniversity.com/ | | 19 | 39 | 2021-08-25 | 2022-02-17 | false | true |
| 0 | ▷ Myed Ed Ac Uk Login - YouLogin | | https://youlogi | http://metaphysicsuniversity.com/ | Metaphysical | 16 | 37 | 2021-09-05 | 2022-02-17 | false | true |
| 0 | ▷ Myed Ed Ac Uk Login - YouLogin | | https://youlogi | http://metaphysicsuniversity.com/ | | 16 | 37 | 2021-09-05 | 2022-02-17 | false | true |
| 0 | ▷ Nydailynews Com Login - YouLogin | | https://youlogi | http://metaphysicsuniversity.com/ | Metaphysical | 16 | 37 | 2021-06-27 | 2022-02-01 | false | true |
| 0 | ▷ Nydailynews Com Login - YouLogin | | https://youlogi | http://metaphysicsuniversity.com/ | | 16 | 37 | 2021-06-27 | 2022-02-01 | false | true |
| 0 | ▷ Playstation Com Login - YouLogin | | https://youlogi | http://metaphysicsuniversity.com/ | Metaphysical | 25 | 43 | 2021-05-04 | 2022-02-07 | false | true |
| 0 | ▷ Playstation Com Login - YouLogin | | https://youlogi | http://metaphysicsuniversity.com/ | | 25 | 43 | 2021-05-04 | 2022-02-07 | false | true |
| 0 | ▷ Psigen Com Login - YouLogin | | https://youlogi | http://metaphysicsuniversity.com/ | Metaphysical | 16 | 37 | 2021-07-04 | 2022-02-07 | false | true |
| 0 | ▷ Psigen Com Login - YouLogin | | https://youlogi | http://metaphysicsuniversity.com/ | | 16 | 37 | 2021-07-04 | 2022-02-07 | false | true |
| 0 | ▷ Supplier Ariba Com Login - YouLogin | | https://youlogi | http://metaphysicsuniversity.com/ | Metaphysical | 13 | 35 | 2021-04-17 | 2022-02-26 | false | true |
| 0 | ▷ Supplier Ariba Com Login - YouLogin | | https://youlogi | http://metaphysicsuniversity.com/ | | 13 | 35 | 2021-04-17 | 2022-02-26 | false | true |
| 0 | University Of Metaphysical Sciences Student Login and S | https://younee | https://metaphysicsuniversity.com/ | Nov 9, 2018 - | 33 | 39 | 2022-07-16 | 2022-07-16 | true | false |
| 0 | University Of Metaphysical Sciences Student Login and S | https://younee | https://metaphysicsuniversity.com/ | https://metapl | 33 | 39 | 2022-07-16 | 2022-07-16 | true | false |
| 0 | University Of Metaphysical Sciences Student Login and S | https://younee | https://metaphysicsuniversity.com/ | Metaphysical | 33 | 39 | 2022-07-16 | 2022-07-16 | true | false |